Exhibit A118

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/exeter-opposes-dummer-saturday.html | Exeter Opposes Dummer Saturday. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/back-student-activities-educators-at-parley-here-say-quality-of.html | BACK STUDENT ACTIVITIES.; Educators, at Parley Here, Say Quality of Schools Is Improved. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/-sessumsuiyon.html | / Sessumsul/yon. | True | Special to THE NKW YORK Tares. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/50000-travelers-helped-travelers-aid-dealt-with-461-runaways-last.html | 50,000 TRAVELERS HELPED; Travelers Aid Dealt With 461 Runaways Last Year. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/palm-beach-just-basks-lateseason-colony-enjoying-days-with-no.html | PALM BEACH JUST BASKS; Late-Season Colony Enjoying Days With No Programs -- At Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/eastman-in-hospital-stanford-track-ace-lost-to-team-for-several.html | EASTMAN IN HOSPITAL.; Stanford Track Ace Lost to Team for Several Weeks. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gulotta-outpoints-klick-scores-in-feature-6round-bout-at-ridgewood.html | GULOTTA OUTPOINTS KLICK; Scores in Feature 6-Round Bout at Ridgewood Grove. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/religion-in-business.html | Religion in Business. | True | R.N.L., NewYork. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rwh-mayer-is-honored-masonic-group-gives-testimonial-dinner.html | R.W.H. MAYER IS HONORED; Masonic Group Gives Testimonial Dinner Attended by 1,300. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bonus-fight-put-off-patman-says-veterans-will-not-embarrass-the.html | BONUS FIGHT PUT OFF.; Patman Says Veterans Will Not Embarrass the President. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plan-new-homes-on-long-island-developers-sold-nine-small-houses.html | PLAN NEW HOMES ON LONG ISLAND; Developers Sold Nine Small Houses During March in Harbour Green. BUILDING AT ELMHURST Spring Season Marked by Opening of Model Dwellings in Sev- eral Communities. PLAN NEW HOMES ON LONG ISLAND | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mayor-murphy-delayed-he-hopes-to-solve-detroit-crisis-before-going.html | MAYOR MURPHY DELAYED.; He Hopes to Solve Detroit Crisis Before Going to Philippines. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-securities-bill-seen-as-meritorious-many-investors-need.html | NEW SECURITIES BILL SEEN AS MERITORIOUS; Many Investors Need Protection and Directors Ought to Shoulder Just Responsibility | True | WILLIAM O. DOUGLAS, Professor of the Law of Corpora- tion Finance. Yale University, April 3, 1933. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/exports-more-important-quisenberry-says-producers-now-admit-value.html | EXPORTS MORE IMPORTANT; Quisenberry Says Producers Now Admit Value of Foreign Sales. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/investment-trust-to-liquidate.html | Investment Trust to Liquidate. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/anthony-g-riha.html | ANTHONY G. RIHA. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/too-much-materialism.html | Too Much Materialism. | True | EDWARD E. GIANNINI, | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ps-189-and-77-tie-for-swim-title-manhattan-brooklyn-schools-both.html | P.S. 189 AND 77 TIE FOR SWIM TITLE; Manhattan, Brooklyn Schools Both Get 11 Points in 7th and 8th Year Division. P.S. 89, MANHATTAN, WINS Takes Fifth and Sixth Year Laurels With Nine Tallies in P.S.A.L. Elementary Meet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/clark-minor-wed-in-paris-head-of-electric-concern-takes-miss-alice.html | CLARK MINOR WED IN PARIS; Head of Electric Concern Takes Miss Alice Archibald as Bride. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/weekly-business-index-rises-sharply-again-carloadings-series-up.html | Weekly Business Index Rises Sharply Again; Car-Loadings Series Up Almost Four Points | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/motor-tour-for-easter-trip-to-atlantic-city-and-other-new-jersey.html | MOTOR TOUR FOR EASTER; Trip to Atlantic City and Other New Jersey Resorts Timely Now -- Roads in Good Condition | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/brooklyn-realty-due-for-upturn-return-of-beer-expected-to-create.html | BROOKLYN REALTY DUE FOR UPTURN; Return of Beer Expected to Create New Demand for Restaurant Space. PERCENTAGE LEASES GAIN G.S. Horton Reports Vacancies Low in Private Homes -- Build- ing at Low Ebb. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fargathered-names-of-our-cities-the-worlds-geography-and-history.html | FAR-GATHERED NAMES OF OUR CITIES; The World's Geography and History Have Contributed to the Stories They Tell | True | By P.w. Wilson | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/short-interest-up-after-sharp-drop-unexpected-rise-brings-the.html | SHORT INTEREST UP AFTER SHARP DROP; Unexpected Rise Brings the Decline in 5-Week Period to Only 189,347 Shares. TOTAL ON APRIL 3 1,464,874 Wide Covering in Early March Laid to Anticipation of Closing of Exchange. SHORT INTEREST UP AFTER SHARP, DROP | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/freshmen-victors-in-barnard-games-class-wins-third-victory-in-30.html | FRESHMEN VICTORS IN BARNARD GAMES; Class Wins Third Victory in 30 Years in Traditional Greek Pageant. EVENTS VIEWED BY 1,500 Sophomores Defeated in Hoop and Torch Races, but Win in Chariot Competition. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/program-of-palm-sunday-services-in-the-churches-of-the-city.html | Program of Palm Sunday Services in the Churches of the City | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/larger-liquor-issues.html | LARGER LIQUOR ISSUES. | True | By Nicholas Murray Butler. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/minimum-wages.html | MINIMUM WAGES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-wadsworth-golf-victor.html | Mrs. Wadsworth Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/capital-studies-repeal-president-remains-mum-impression-that-he-is.html | CAPITAL STUDIES REPEAL; PRESIDENT REMAINS MUM; Impression That He Is Satisfied With Return of Beer Hinted in States Where Battle Is Keen. FRIEND EXPLAINS HIS SILENCE Says Roosevelt Does Not Wish to Offend Loyal Supporters in Congress Who Are Pledged to Dry Constituencies. | True | By Arthur Krock. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/detroit-depositors-may-get-30-more-jones-of-rfc-hopes-for-early.html | DETROIT DEPOSITORS MAY GET 30% MORE; Jones of R.F.C. Hopes for Early Distribution in Two Banks -- Delay Is Explained. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-harry-storck.html | MRS. HARRY STORCK. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/teachers-assail-regents-queens-group-criticizes-their-attitude-on.html | TEACHERS ASSAIL REGENTS; Queens Group Criticizes Their Attitude on Mandatory Laws. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/corn-belt-states-go-in-for-economy-following-mandates-from-home.html | CORN BELT STATES GO IN FOR ECONOMY; Following Mandates From Home, Legislators Make Deep Cuts in Expenditures. RESULTS SHOW IN TAXES Reduced Revenues Expected to Be Reflected in Curtailed Road Building. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pheasants-in-barter.html | PHEASANTS IN BARTER. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/letowt-retains-wrestling-title-lakakos-also-keeps-metro-politan-aau.html | LETOWT RETAINS WRESTLING TITLE; Lakakos Also Keeps Metro- politan A.A.U. Champion- ship in Mat Finals. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/optimistic-view-of-bronx-realty-borough-has-no-real-excess-of.html | OPTIMISTIC VIEW OF BRONX REALTY; Borough Has No Real Excess of Living Accommodations, Says Robert E. Simon. IMPROVE ETHICAL METHODS Honest Dealings Between All Real Estate Interests Essential for Future Progress. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/copper-shutdown-is-believed-near-first-of-sixmonth-mine-sus.html | COPPER SHUT-DOWN IS BELIEVED NEAR; First of Six-Month Mine Sus- pensions Is Expected in a Few Days. LARGE STOCKS ON HAND Curb on Production After the Resumption of Work Held Vital to the Industry. COPPER SHUT-DOWN IS BELIEVED NEAR | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mine-repairs-by-airplane.html | MINE REPAIRS BY AIRPLANE. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/advantages-of-monarchy.html | Advantages of Monarchy. | True | VETERAN, | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/maps-10point-plan-to-aid-agriculture-national-chamber-committee.html | MAPS 10-POINT PLAN TO AID AGRICULTURE; National Chamber Committee Urges Economy, New Tariffs and Cut in Use of Land. ALSO A PLANNING BOARD Closing of Homestead Entries and End of Spending on Irrigation Works Proposed. HIGHER PRICES SOUGHT Part of Program, to Be Voted by Full Body, Has Already Been Urged by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-features-in-tc13-builders-at-akron-fit-army-air-ship-to-alight.html | NEW FEATURES IN TC-13.; Builders at Akron Fit Army Air- ship to Alight on Water. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-library-of-books-about-printing-bibliotheca-typographica-a-list.html | The Library of Books About Printing; BIBLIOTHECA TYPOGRAPHICA. A List of Books About Books. By Horace Hart. 154 pp. Rochester: The Printing House of Leo Hart. $2.50. | True | ELMER ADLER. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/invite-alekhine-to-play-worlds-chess-champion-sought-for-exhibition.html | INVITE ALEKHINE TO PLAY.; World's Chess Champion Sought for Exhibition at World's Fair. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wife-slayer-hides-here-for-13-years-man-who-fled-asylum-wed-again.html | WIFE SLAYER HIDES HERE FOR 13 YEARS; Man Who Fled Asylum, Wed Again and Lived Quietly in Brooklyn Confesses. CAUSES COURT SENSATION Lawyer Is Seeking His Freedom When He Admits He Is Man Wanted In New Hampshire. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/col-klmberly-to-war-college.html | Col. Klmberly to War College. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pretzels-in-upturn-with-sale-of-beer-even-in-the-very-dry-era-they.html | PRETZELS IN UPTURN WITH SALE OF BEER; Even in the Very Dry Era They Were Popular | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/drastic-milk-rule-proposed-for-ohio-assembly-considers-measure-to.html | DRASTIC MILK RULE PROPOSED FOR OHIO; Assembly Considers Measure to Give State Board Full Control of Supply. WOULD REGULATE PRICES Body Would Have Dictatorial Powers Subject Only to Court Appeal. DRASTIC MILK RULE PROPOSED FOR OHIO | True | By Herbert R. Mengert.editorial Correspondence, the New York Times.by Herbert K. Mengert. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/period-of-passover-to-begin-tomorrow-weeks-celebration-to-include.html | PERIOD OF PASSOVER TO BEGIN TOMORROW; Week's Celebration to Include Services for Young and Old in Institutions. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/blocks-search-for-gold-salvage-captain-claims-discovery-of-merida.html | BLOCKS SEARCH FOR GOLD.; Salvage Captain Claims, Discovery of Merida Hulk Off Virginia Capes. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/will-head-washington-college.html | Will Head Washington College. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/paderewski-with-musicians-symphony-heifetz-with-philharmonic.html | Paderewski With Musicians Symphony -- Heifetz With Philharmonic -- Recitalists | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/newstyle-defeatism.html | NEW-STYLE DEFEATISM. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/waldorf-system-option-given-to-president-on-25000-shares-to-be.html | WALDORF SYSTEM OPTION.; Given to President on 25,000 Shares to Be Allotted. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/failures-off-sharply-20-per-cent-drop-in-first-quarter-held-to.html | FAILURES OFF SHARPLY.; 20 Per Cent Drop in First Quarter Held to Augur End of Slump. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ends-life-by-gas-in-jersey-home.html | Ends Life by Gas In Jersey Home. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/contact.html | CONTACT" | True | R.M.C. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rhode-island-repeal-vote-may-1.html | Rhode Island Repeal Vote May 1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/temple-nine-victor-75-defeats-cornell-cramer-and-gudd-excelling-in.html | TEMPLE NINE VICTOR, 7-5.; Defeats Cornell, Cramer and Gudd Excelling in Box. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/salvaging-old-age-sweeping-the-cobwebs-by-lillien-j-martin-and.html | Salvaging Old Age; SWEEPING THE COBWEBS. By Lillien J. Martin and Clare de Gruchy. 181 pp. New York: The Macmillan Company. $1.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/trade-views-vary-on-30hour-week-black-emergency-bill-meets-with.html | TRADE VIEWS VARY ON 30-HOUR WEEK; Black Emergency Bill Meets With Conflicting Opinions From Business Men. LEGALITY IS QUESTIONED But Some Bank on the Liberality of Court -- Doubt Employment Rise to Figure Claimed. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/removing-refuse.html | Removing Refuse. | True | DAVID R. BAGEN-STOSE, Brooklyn. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-frenchman-on-the-art-of-friendship-the-art-of-friendship-by-abel.html | A Frenchman on the Art of Friendship; THE ART OF FRIENDSHIP. By Abel Bonnard. 145 pp. New York. Simon & Schuster. $1.75. | True | ROSE C. FELD. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seeks-gold-as-aid-to-government.html | Seeks Gold as Aid to Government. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ehrets-daughter-sues-baroness-von-zedlltz-seeks-to-foreclose-on-2d.html | EHRET'S DAUGHTER SUES.; Baroness von Zedlltz Seeks to Foreclose on 2d Av. Property. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/concert-by-harvard-glee-club.html | Concert by Harvard Glee Club. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/athletics-play-in-newark-today.html | Athletics Play In Newark Today. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/laughter-in-the-home.html | Laughter in the Home. | True | J. ALFRED CHARD, | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dinner-pacific-time.html | DINNER, PACIFIC TIME | True | M.S. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/science-chaos-and-relativity-theory-held-cause-of-much-confused.html | Science, Chaos, And Relativity; Theory Held Cause of Much Confused Thinking | True | THADDEUS MERRIMAN. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/poetry-for-children.html | Poetry for Children. | True | CHESTER A. SMITH, Peekskill, N.Y. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rockne-motors-moves-production-and-sales-work-taken-from-detroit-to.html | ROCKNE MOTORS MOVES.; Production and Sales Work Taken From Detroit to South Bend. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-rimsky-anniversary.html | A RIMSKY ANNIVERSARY. | True | JACOB WEINBERG. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/foreign-film-bid-wins-court-rules-against-buy-ameri-can-move-by.html | FOREIGN FILM BID WINS.; Court Rules Against 'Buy Ameri- can' Move by City. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mortgage-bills-passed-to-albany-two-urged-by-lehman-are-designed-to.html | MORTGAGE BILLS PASSED TO ALBANY; Two, Urged by Lehman, Are Designed to Aid Holders of Guaranteed Certificates. CORPORATIONS ARE SET UP They Would Cut Reorganization Costs -- Other Would Prevent Minority's Blocking Action. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-religion-of-a-modernist-dr-lymans-notable-book-is-a-search-for.html | THE RELIGION OF A MODERNIST; Dr. Lyman's Notable Book Is a Search for "Meaning and Truth" THE MEANING AND TRUTH OF RELIGION. By Eugene William Lyman. 450 pp. New York: Charles Scribner's Sons. $3. A Modernist's Religion | True | By P.w. Wilson | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-first-accurate-marine-clock.html | THE FIRST ACCURATE MARINE CLOCK | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sidney-lanier-a-fading-figure-in-american-letters-mr-starkes.html | Sidney Lanier, a Fading Figure in American Letters; Mr. Starke's Biography of the Southern Poet Re-creates Him as a Personality SIDNEY LANIER: A BIO- GRAPHICAL, AND CRITICAL STUDY. By Aubrey Harrison Starke. 525 pp. Chapel Hill, N.C.: University of North Car- olina Press. $5. Sidney Lanier | True | By Herbert Gorman | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pennsylvania-judges-agree-on-cut.html | Pennsylvania Judges Agree on Cut. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/18000-march-here-in-army-day-parade-80000-line-upper-fifth-av-for.html | 18,000 MARCH HERE IN ARMY DAY PARADE; 80,000 Line Upper Fifth Av. for Nearly 3 Hours Watch- ing Colorful Procession. SMITH SHARES IN HONORS Ex- Governor, in Tammany Unit, and White-Hatted Cooks Get Major Part of Cheers. DERN REVIEWS PAGEANT Women and Children, Veterans and Regulars Join in Spectacle -- Entire Nation Celebrates. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/yale-honors-its-printer-library-exhibits-30year-work-of-carl-p.html | YALE HONORS ITS PRINTER.; Library Exhibits 30-Year Work of Carl P. Rollins. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/girls-foresight-saves-payroll.html | Girl's Foresight Saves Payroll. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/general-motors-cars-taken-by-consumers-increased-in-march-to-total.html | General Motors Cars Taken by Consumers Increased in March to Total of 47,436 | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/treasury-expects-large-beer-revenue-it-will-coincide-with-hearten.html | TREASURY EXPECTS LARGE BEER REVENUE; It Will Coincide With Hearten- ing Rise in Receipts From New Taxes. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/artists-neglected-says-walter-russell-head-of-arts-and-sciences-so.html | ARTISTS NEGLECTED, SAYS WALTER RUSSELL; Head of Arts and Sciences So- ciety Declares Laborers Get Preference in Relief. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/trade-heartened-here-prices-advance-in-all-lines-stock-markets.html | TRADE HEARTENED HERE.; Prices Advance in All Lines -- Stock Markets Improve. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gabriel-over-the-white-house-mr-huston-as-a-contemporary-president.html | GABRIEL OVER THE WHITE HOUSE"; Mr. Huston as a Contemporary President in a Film Based on a Book by an English Politician -- A Murder Drama | True | By Mordaunt Hall. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/changes-in-ecuadorean-railway.html | Changes In Ecuadorean Railway. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-louis-picks-bachelor-mayor.html | St. Louis Picks Bachelor Mayor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-governor-who-decries-partisanship-lehman-explains-his-theory-of.html | A GOVERNOR WHO DECRIES PARTISANSHIP; Lehman Explains His Theory of Government and Tells Why He Fought for His Beer Bill A GOVERNOR DECRIES PARTISANSHIP | True | By S.j. Woolf | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dr-woolley-in-a-play-she-takes-part-in-faculty-re-vue-at-mount.html | DR. WOOLLEY IN A PLAY.; She Takes Part in "Faculty Re-vue" at Mount Holyoke. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/irvings-gift-restored-tarrytown-church-will-use-rare-communion.html | IRVING'S GIFT RESTORED.; Tarrytown Church Will Use Rare Communion Silver in Holy Week. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/with-patience-even-a-snail-can-be-taught-an-experiment-conducted-at.html | WITH PATIENCE EVEN A SNAIL CAN BE TAUGHT; An Experiment Conducted at the University of Denver, in Which the Subject Learns to Take the Right Turn and "Remembers" | True | By Thomas R. Garth | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pope-to-sing-mass-in-st-peters-today-he-will-also-bless-crowd-in.html | POPE TO SING MASS IN ST. PETER'S TODAY; He Will Also Bless Crowd in Square Outside, Inaugurating Holy Week Observance. ANCIENT CUSTOM REVIVED Pontiff to Accompany Procession of Blessed Sacrament to Pauline Chapel on Holy Thursday. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/beer-on-every-side-georgia-still-dry-demand-for-an-extra-session.html | BEER ON EVERY SIDE, GEORGIA STILL DRY; Demand for an Extra Session Grows as Old Law Remains on Statute Books. SURROUNDING STATES ACT Florida, South Carolina and Tennessee Are Proceeding to Legalize 3.2 Brew. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/roosevelts-signature-added-to-schalks-prized-baseball.html | Roosevelt's Signature Added To Schalk's Prized Baseball | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mechanics-honored-on-british-building-twentyfive-workers-chosen-for.html | MECHANICS HONORED ON BRITISH BUILDING; Twenty-five Workers Chosen for Awards at Ceremony in Rockefeller Unit. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/change-in-control-of-mkt-indicated-wm-greve-head-of-new-york.html | CHANGE IN CONTROL OF M-K-T INDICATED; W.M. Greve, Head of New York Investors, Inc., Joins Board of Railroad Company. M.S. SLOAN ALSO NAMED National City Company Believed to Have Liquidated Its Holdings in the Line. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rev-sjur-rislov.html | REV. SJUR RISLOV. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-life-of-ivan-the-terrible-stephen-grahams-brilliant-portrait-of.html | The Life of Ivan the Terrible; Stephen Graham's Brilliant Portrait of the Czar Who May Re Called the Father of Russian Autocracy IVAN THE TERRIBLE. Life of Ivan of Russian. By Stephen Gra- ham. 335 pp. with eight illustra- tions. New Haven: Yale University Press. $3. | True | By Alexander Nazaroff | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-roosevelt-to-speak-she-will-discuss-relief-problems-with-jewish.html | MRS. ROOSEVELT TO SPEAK; She Will Discuss Relief Problems With Jewish Women. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/thrills-galore.html | THRILLS GALORE | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lawrenceville-teams-meet-gilman.html | Lawrenceville Teams Meet Gilman | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/revised-beer-law-likely-in-jersey-defects-found-in-temporary.html | REVISED BEER LAW LIKELY IN JERSEY; Defects Found in Temporary Measure Adopted as "Stop Gap" for Fixed Control. SPEAKEASY A PROBLEM Richards to Offer Amendment to Bar Convicted Bootleggers as Ineligible for Licences. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/raiders-seize-91-in-gambling-drive-police-start-cleanup-of.html | RAIDERS SEIZE 91 IN GAMBLING DRIVE; Police Start Clean-Up of Race-Track Bookmakers in Broadway Area. ALL FREED IN NIGHT COURT Evidence Is Obtained by a Former Chorus Man, Now a Star City Detective. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/25000-idle-gather-in-forest-job-camps-seventeen-eastern-cities-send.html | 25,000 IDLE GATHER IN FOREST JOB CAMPS; Seventeen Eastern Cities Send Contingents to Be Conditioned at Army Sites. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazi-rise-may-aid-british-liberalism-revival-foreseen-as-hitlerites.html | NAZI RISE MAY AID BRITISH LIBERALISM; Revival Foreseen as Hitlerites' Activities Reawaken the Radical Conscience. MASS OF NATION AROUSED Backers of Democracy, Long Germans' Friends, Shocked Into Change of Attitude. TORIES AWARE OF DRIFT Leaders Prepare for Bitter Fight at Polls With Liberals as Well as With the Laborites. | True | By Augur.special Correspondence, The New York Times | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plan-cleanup-drive-leaders-in-midtown-area-on-east-side-war-on.html | PLAN CLEAN-UP DRIVE.; Leaders in Midtown Area on East Side War on Litter. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marines-heal-return-of-beer-with-camel-parade-in-peiping.html | Marines Heal Return of Beer With Camel Parade in Peiping | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/joint-inquiry-sure-in-akron-disaster-vinson-withdraws-objection-and.html | JOINT INQUIRY SURE IN AKRON DISASTER; Vinson Withdraws Objection and 10-Member Body Is Likely to Be Set Up This Week. AIRSHIPS' FATE AT STAKE Some Think We Shall Build No More -- Arlington Service May 30 to Be Attended by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ashevilles-dog-show-arrives.html | ASHEVILLE'S DOG SHOW ARRIVES | True | Special to THE HEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/swarthmore-wins-track-meet.html | Swarthmore Wins Track Meet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bids-dealers-look-to-service.html | BIDS DEALERS LOOK TO SERVICE | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-louis-trade-lags-farm-price-situation-holds-down-business-in-the.html | ST. LOUIS TRADE LAGS.; Farm Price Situation Holds Down Business in the District. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/what-english-children-of-five-centuries-have-read-childrens-books.html | What English Children of Five Centuries Have Read; CHILDREN'S BOOKS IN ENG- LAND. Five Centuries of Social Life. By F.J. Harvey Darton. 359 pp. New York: The Macmil- lan Company. $4. | True | ANNE T. EATON. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/poland-lists-victims.html | Poland Lists Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/monarch-aids-travelers-king-fuad-has-plan-to-save-changing-trains.html | MONARCH AIDS TRAVELERS; King Fuad Has Plan to Save Changing Trains. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/son-born-to-mrs-wb-meloney.html | Son Born to Mrs. W.B. Meloney. | True |  | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rising-trend-in-south-atlanta-reports-increased-volume-of-retail.html | RISING TREND IN SOUTH.; Atlanta Reports Increased Volume of Retail Sales -- Bank Clearings Up. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/baruch-schwartz.html | BARUCH SCHWARTZ. | True |  | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/an-old-order-survives.html | An Old Order Survives. | True | NATHAN LEVY, NewYork. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sternufuld.html | SternuFuld. | True |  | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/better-at-philadelphia-store-sales-above-a-year-ago-steel-output.html | BETTER AT PHILADELPHIA.; Store Sales Above a Year Ago -- Steel Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/buffalo-entertains-jobless.html | Buffalo Entertains Jobless. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pratt-nine-loses-105-brooklyn-college-victor-in-open-ing-game-by.html | PRATT NINE LOSES, 10-5.; Brooklyn College Victor in Open- ing Game by Late Rallies. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/state-covers-big-area.html | State Covers Big Area. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/continual-employment-balanced-employment-by-lee-sherman-chadwick.html | Continual Employment; BALANCED EMPLOYMENT. By Lee Sherman Chadwick. 234 pp. New York: The Macmillan Com- pany. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/activities-of-musicians-here-and-afield-paderewski-symphony-to-be.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Paderewski Symphony to Be Played in New York After Twenty-Year Lapse -- Other Items | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-virtuoso-career-in-russia.html | THE VIRTUOSO CAREER IN RUSSIA | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/in-the-south-seas-islands-under-the-wind-by-hassoldt-davis.html | In the South Seas; ISLANDS UNDER THE WIND. By Hassoldt Davis. Illustrated. 279 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/january-pay-level-off-volume-of-decreases-reported-largest-since.html | JANUARY PAY LEVEL OFF.; Volume of Decreases Reported Largest Since July, 1932. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/price-cut-helps-rayon-status.html | Price Cut Helps Rayon Status. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/princeton-8-lehigh-lc-1.html | Princeton, 8; Lehigh L.C., 1. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/jobless-at-camp-dix-recruits-to-be-trained-in-forestry-work-begin.html | JOBLESS AT CAMP DIX.; Recruits to Be Trained in Forestry Work Begin to Arrive. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nations-play-bill-10165857000-a-year-dr-steiner-predicts-cut-in.html | Nation's Play Bill $10,165,857,000 a Year; Dr. Steiner Predicts Cut in 'Grand Scale' | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miss-h-marshall-plights-her-troth-south-orange-girls-parents.html | MISS H. MARSHALL PLIGHTS HER TROTH; / South Orange Girl's Parents Announce Her Engagement to F. M. Lockwood. WILLARD SCHOOL ALUMNA Her Fiance Graduated From Salisbury School and Is Now With Brokerage Firm. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cleared-of-vandalism-seven-seized-in-poultry-shop-now-face-plot.html | CLEARED OF VANDALISM.; Seven, Seized In Poultry Shop, Now Face Plot Charge. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/burns-triumphs-at-nyac-traps-wins-toss-for-scratch-prize-when.html | BURNS TRIUMPHS AT N.Y.A.C. TRAPS; Wins Toss for Scratch Prize When Shoot-Off Fails to Break Tie With Lewis. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/charles-c-aler.html | CHARLES C. ALER. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/aviation-in-1932-the-aircraft-year-book-for-1933-compiled-by-the.html | Aviation in 1932; THE AIRCRAFT YEAR BOOK FOR 1933. Compiled by the Aero- nautical Chamber of Commerce of America, Inc. Illustrated with maps and photographs. 496 pp. New York: D. Van Nostrand Company, Inc. $6. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/shoot-bank-teller-chicago-bandits-then-flee-without-carrying-out.html | SHOOT BANK TELLER.; Chicago Bandits Then Flee Without Carrying Out Robbery. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/us-junior-bowling-title-won-by-demeres-with-642.html | U.S. Junior Bowling Title Won by Demeres With 642 | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/booklet-offers-hints-on-motoring-abroad.html | BOOKLET OFFERS HINTS ON MOTORING ABROAD | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/geneva-watching-events-in-reich-thinks-that-nazis-by-isolating.html | GENEVA WATCHING EVENTS IN REICH; Thinks That Nazis, by Isolating Germany, Are Easing Tension and Weakening Themselves. ROME FEARS "ANSCHLUSS" Observers Believe That Italy Would Turn Against the Germans on Show-Down. BUT NET EFFECTS ARE BAD Hitler Is Held to Have Done Noth- ing Constructive Economically and Has Hurt Arms Situation. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/vanderbilts-in-africa-party-arrives-at-mombasa-for-tour-in-biggame.html | VANDERBILTS IN AFRICA.; Party Arrives at Mombasa for Tour in Big-Game Region. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/queens-building-expected-to-gain-commerce-chamber-predicts-traffic.html | QUEENS BUILDING EXPECTED TO GAIN; Commerce Chamber Predicts Traffic and Transit Work Will Foster Activity. PARKWAYS ARE EXTENDED New Highway Links Will Open Up Additional Territory for Home Development. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ruling-clears-ap-of-monopoly-in-news-judge-who-restrained-sioux.html | RULING CLEARS A.P. OF MONOPOLY IN NEWS; Judge Who Restrained Sioux Falls Radio Broadcasts Files His Conclusions. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/repeal-gains-ground.html | REPEAL GAINS GROUND. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-aid-needy-composers-league-will-start-relief-fund-with-concert.html | TO AID NEEDY COMPOSERS.; League Will Start Relief Fund With Concert on April 16. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/socialized-medicine.html | SOCIALIZED MEDICINE | True | B.W. KUNKFL. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/french-attache-fetes-russian-signaling-growing-cordiality.html | French Attache Fetes Russian, Signaling Growing Cordiality | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/irish-republicans-push-senate-curb-de-valera-will-offer-bill-to-bar.html | IRISH REPUBLICANS PUSH SENATE CURB; De Valera Will Offer Bill to Bar Replacing Men Whose Terms Expire Next Year. BLOW IS AIMED AT FOES Change to Representation of the Economic, Agricultural and Industrial Fields Desired. | True | By Hugh Smith.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/human-happiness-respectfully-submitted-a-brief-for-the-present.html | Human Happiness; RESPECTFULLY SUBMITTED. A Brief for the Present Right of Man to Attain Through Justice His Own True and Substantial Happiness. By Harold G. Aron. 349 pp. East River, Conn. The Georgic Press. $1. Books in Brief Review | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-dance-a-symposium-discussions-sponsored-by-miss-strauss-proving.html | THE DANCE: A SYMPOSIUM; Discussions Sponsored by Miss Strauss Proving of Value -- Current Programs | True | By John Martin. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/double-wedding-at-the-ialdorf-the-misses-esther-green-and-frances.html | DOUBLE WEDDING AT THE IALDORF; The Misses Esther Green and Frances Farnham Brides of the Wiener Brothers. BRIDEGROOMS FREUD'S KIN Justice Black Perform* the Double Ceremony, Which Is Followed by Small Breakfast. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wheat-is-lowered-by-profittaking-talk-of-currency-inflation-losing.html | WHEAT IS LOWERED BY PROFIT-TAKING; Talk of Currency Inflation Losing Weight in Market; Crop Comments Bullish. LOSSES ARE 3/8 TO 1/2 CENT Rally Limits Corn's Drop to 3/4 c -- Oats and Rye Down -- Barley Up Despite Big Malt Supply. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/reich-employment-gains-drop-of-337000-in-jobless-figures-takes-no.html | REICH EMPLOYMENT GAINS; Drop of 337,000 in Jobless Figures Takes No Account of Oustad Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/free-tuition-abandoned.html | Free Tuition Abandoned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/musical-art-in-paris.html | MUSICAL ART" IN PARIS | True | By Ruth Green Harris. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-write-book-abroad-dr-pe-more-of-princeton-sails-plans-to-work-at.html | TO WRITE BOOK ABROAD.; Dr. P.E. More of Princeton Sails -- Plans to Work at Oxford. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/democrat-upsets-long-gop-reign-former-brooklyn-physician-unseats.html | DEMOCRAT UPSETS LONG G.O.P. REIGN; Former Brooklyn Physician Unseats Republican Mayor of Lake Placid. BREAKS 33-YEAR CONTROL Dr. George C. Owens Will Have Majority on the Board of Resort Village. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/school-children-save-dogs-from-death-in-mexico-city.html | School Children Save Dogs From Death in Mexico City | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stand-by-for-a-crash.html | STAND BY FOR A CRASH." | True | By Herbert V. Wiley. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/period-furniture-to-be-auctioned-french-and-english-pieces-out-of.html | PERIOD FURNITURE TO BE AUCTIONED; French and English Pieces, Out of Two Collections, Will Be Offered Friday and Saturday. ANTIQUE CLOCKS INCLUDED Rare Porcelains and Oriental Art, With Silver and Books, Also to Go Under Hammer. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plan-for-newark-bank.html | Plan for Newark Bank. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/red-sox-bunch-hits-to-blank-braves-70-take-opening-game-of-boston.html | RED SOX BUNCH HITS TO BLANK BRAVES, 7-0; Take Opening Game of Boston Series Behind Pitching of Andrews and Kline. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/evelyn-scotts-cycloramic-novel-eva-gay-ranges-far-and-wide-in-time.html | Evelyn Scott's Cycloramic Novel; " Eva Gay" Ranges Far and Wide in Time and Space as Its American Characters Take the International Stage EVA GAY. By Evelyn Scott. 799 pp. New York: Harrison Smith and Robert Haas. $2.50. | True | By John Chamberlain | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/monte-carlo-casino-may-shut-decline-in-gambling-to-blame.html | Monte Carlo Casino May Shut; Decline in Gambling to Blame | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/arsenal-triumphs-in-english-soccer-first-division-leaders-top-mid.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; First Division Leaders Top Mid-lesbrough by 4 to 3 -- Wednesday Blanked. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/our-envoy-in-turkey-ends-duties.html | Our Envoy in Turkey Ends Duties. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tax-ruling-allows-deduction-of-gifts-charitable-contributions-can.html | TAX RULING ALLOWS DEDUCTION OF GIFTS; Charitable Contributions Can Be Subtracted From Entire Income, Federal Board Decides. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-sulphurous-brew-lake-of-fire-by-lionel-houser-illustrated-295-pp.html | A Sulphurous Brew; LAKE OF FIRE. By Lionel Houser. Illustrated. 295 pp. New York: Claude Kendall. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/activity-in-kansas-city-volume-of-business-in-some-lines-exceeds.html | ACTIVITY IN KANSAS CITY.; Volume of Business in Some Lines Exceeds That Before Bank Holiday | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rangers-conquer-toronto-six-31-score-second-victory-in-row-and-need.html | RANGERS CONQUER TORONTO SIX, 3-1; Score Second Victory in Row and Need Only One More to Take Stanley Cup. SEIBERT PLAYS STAR ROLE Shoots a Goal and Shines on Defense -- 13,500 See Game on the Losers' Ice. HELLER, BILL COOK TALLY Latter Registers While His Team Is Man Short -- Doraty Counts for Leafs in 2d Minute. RANGERS CONQUER TORONTO SIX, 3-1 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/novel-fastenings-for-sports-togs-paris-invents-amusing-ways-of.html | NOVEL FASTENINGS FOR SPORTS TOGS; Paris Invents Amusing Ways of Keeping Idle Hands Busy -- Lots of Buttons and Lacings Substituted for Zippers | True | K.C. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marquess-of-reading-quits-anglogerman-association.html | Marquess of Reading Quits Anglo-German Association | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ask-phone-concern-bankruptcy.html | Ask Phone Concern Bankruptcy. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/changes-in-collateral-announced.html | Changes In Collateral Announced. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/american-auto-firms-in-spain-face-money-export-inquiry.html | American Auto Firms in Spain Face Money Export Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dar-to-hear-labor-head-miss-perkins-will-address-con-gress-april-17.html | D.A.R. TO HEAR LABOR HEAD; Miss Perkins Will Address Con- gress April 17 -- Mrs. Owen Also. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sees-big-nations-falling-dr-van-loon-calls-them-topheavy-puts-hope.html | SEES BIG NATIONS FALLING.; Dr. Van Loon Calls Them Top-Heavy -- Puts Hope in Small Powers | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/justice-and-mrs-hallinan-hosts.html | Justice and Mrs. Hallinan Hosts. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/win-cornell-honors-in-graduate-school-fortyfour-obtain-scholarships.html | WIN CORNELL HONORS IN GRADUATE SCHOOL; Forty-four Obtain Scholarships and Fellowships Totaling $18,200 | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/moravians-ready-for-easter-rites-sunrise-service-dating-from-1732.html | MORAVIANS READY FOR EASTER RITES; Sunrise Service Dating From 1732 Planned for North Carolina Graveyard. BAND HAS CENTRAL PART Will Play to Summon Worshipers and Also During Ceremonies at the Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plan-roosevelt-tribute-party-leaders-ask-him-to-speak-at-jefferson.html | PLAN ROOSEVELT TRIBUTE.; Party Leaders Ask Him to Speak at Jefferson Day Dinner Here. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/southern-pines-plans.html | SOUTHERN PINES PLANS. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-here-score-jews-250-german-citizens-hear-appeal-to-help.html | NAZIS HERE SCORE JEWS.; 250 German Citizens Hear Appeal to Help Hitler Movement. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/uncles-illness-and-his-recovery-new-doctor-seems-to-have-found-the.html | Uncle's Illness And His Recovery; New Doctor Seems To Have Found the Right Tonic | True | E.R. McGREGOR. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/allows-b-a-7000000-issue.html | Allows B. & A. $7,000,000 Issue. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/charles-h-dale-former-owner-of-leimdorfer-dale-tobacco-importers.html | CHARLES H. DALE.; Former Owner of Leimdorfer & Dale, Tobacco Importers. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/attempted-murder-suicide-and-arson-lead-to-a-wedding.html | Attempted Murder, Suicide And Arson Lead to a Wedding | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/robinsonubarrington.html | RobinsonuBarrington. | True | Special to las NEW TORS Truss. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/twins-names-mark-party-split.html | Twins' Names Mark Party Split. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/col-masurys-body-recovered-at-sea-army-motor-expert-who-was-guest.html | COL. MASURY'S BODY RECOVERED AT SEA; Army Motor Expert Who Was Guest on Akron Flight Will Have Funeral Today. NAVY KEEPS UP SEARCH 500 Square Miles of Ocean Off Barnegat Dragged for Victims and Wreckage of Airship. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/long-island-chicken-farms.html | Long Island Chicken Farms. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-are-seeking-return-of-slesvig-intensive-propaganda-is-being.html | NAZIS ARE SEEKING RETURN OF SLESVIG; Intensive Propaganda Is Being Carried On in Province and Along the Border. DANES ARE URGED TO ACT Speedy Counter-Agitation Called For -- Some Officials Are Accused of Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/russias-new-animals-strange-hybrids-produced-on-reserve-in-ukraine.html | RUSSIA'S NEW ANIMALS; Strange Hybrids Produced on Reserve in Ukraine | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/steel-scrap-rises-again-transactions-at-50c-advance-in-pittsburgh.html | STEEL SCRAP RISES AGAIN.; Transactions at 50c Advance in Pittsburgh; Deals Under Way. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mussolini-honor-mra-wurts.html | Mussolini Honor* Mra. Wurts. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/helbornutrattner.html | HelbornuTrattner. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/slain-in-tenement-hallway.html | Slain in Tenement Hallway. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-federal-taxes-are-held-imminent-roosevelt-is-expected-to-seek.html | NEW FEDERAL TAXES ARE HELD IMMINENT; Roosevelt Is Expected to Seek an Amortization Program for Huge Relief Expenditures. LEADERS IN DARK SO FAR Budget Balancing Is Put First at Present, With This to Open Vast Field of Fresh Credit. NEW TAX PROGRAM HELD IMMINENT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/modern-art-show-turns-classical-visitors-alarmed-as-they-find.html | MODERN ART SHOW TURNS CLASSICAL; Visitors Alarmed as They Find Paintings in Exhibit Easy to Understand. HORSE BECOMES A HORSE Concentric Circles and Meteoric Scrawls Missing in Display of Independent Society. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/unposted-letters-of-branch-cabell-special-delivery-by-branch-cabell.html | Unposted Letters of Branch Cabell; SPECIAL DELIVERY. By Branch Cabell. A Packet of Replies. 272 pp. New York: Robert H. Mc- Bride & Co. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/shaw-reiterates-denial.html | Shaw Reiterates Denial. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/in-the-recent-art-magazines.html | IN THE RECENT ART MAGAZINES | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/out-of-town.html | OUT OF TOWN | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/land-cruises-planned-great-western-railway-to-offer-them-this.html | LAND CRUISES PLANNED.; Great Western Railway to Offer Them This Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/french-light-wine-and-beer-are-emptied-into-harbor.html | French Light Wine and Beer Are Emptied Into Harbor | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/students-to-give-play-neighborhood-playhouse-associ-ates-to-see.html | STUDENTS TO GIVE PLAY.; Neighborhood Playhouse' Associ- ates to See Quinteros' Work. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/moves-to-reopen-more-state-banks-woodin-directs-step-to-free.html | MOVES TO REOPEN MORE STATE BANKS; Woodin Directs Step to Free Millions by Reorganizations All Over Country. W.J. CUMMINGS HIS AIDE Chicagoan Goes Into Confer- ence With Michigan Governor on Situation There. GOLD RETURN SPEEDS UP Roosevelt Order Spurs Hoarders -- Total Since Emergency Act Put at $700,000,000. MOVES TO REOPEN MORE STATE BANKS | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/urges-curb-on-voters-dr-bohn-at-town-hall-wants-the-ignorant.html | URGES CURB ON VOTERS.; Dr. Bohn, at Town Hall, Wants the Ignorant Disfranchised. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-mormons-view-of-joseph-smith-mr-evanss-life-of-the-founder.html | A Mormon's View of Joseph Smith; Mr. Evans's Life of the Founder Describes the Origin, Development and Present Status of His Ideas JOSEPH SMITH: AN AMERICAN PROPHET. By John Henry Evans. Illustrated. 447 pp. New York: The Macmillan Company. $4. | True | By R.l. Duffus | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/morrison-marsh-lieutenant-in-royal-air-force-of-british-army-in-war.html | MORRISON MARSH.; Lieutenant in Royal Air Force of British Army in War. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/woman-light-keeper-dies-mme-durand-was-stationed-on-the-lie-de.html | WOMAN LIGHT KEEPER DIES; Mme. Durand Was Stationed on the lie de Brehat 51 Years. | True | Special Correspondence, THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/swivel-to-start-in-preakness.html | Swivel to Start in Preakness. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-wallace-barker-entertains.html | Mrs. Wallace Barker Entertains. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/that-song-of-newgate-a-history-of-the-beggars-opera-from-gay-to.html | THAT SONG OF NEWGATE; A History of "The Beggar's Opera" From Gay to Cochran-Krimsky | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hunting-dog-tests-listed-this-week-four-stakes-will-be-run-at.html | HUNTING DOG TESTS LISTED THIS WEEK; Four Stakes Will Be Run at Meeting to Be Staged on Basking Ridge Grounds. | True | By Henry R. Ilsley. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/extends-time-for-bridge-war-development-allows-3-more-years-for.html | EXTENDS TIME FOR BRIDGE.; War Development Allows 3 More Years for Construction Here. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pelham-opens-oddjob-drive.html | Pelham Opens Odd-Job Drive. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/upturn-in-new-england-retail-sales-pick-up-despite-bad-weather-shoe.html | UPTURN IN NEW ENGLAND.; Retail Sales Pick Up Despite Bad Weather -- Shoe Plants Busy. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/59-at-rutgers-win-campus-awards-seniors-and-juniors-receive-gold-rs.html | 59 AT RUTGERS WIN CAMPUS AWARDS; Seniors and Juniors Receive Gold "Rs" for Work in Non-Athletic Activities. 3 CITATIONS TO KRAMER A.G. Milligan Honored for Aid in Organizing and Directing for 2 Years Neutral Council. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/two-states-get-loans-rfc-grants-michigan-3848-473-and-396779-to.html | TWO STATES GET LOANS.; R.F.C. Grants Michigan $3,848,- 473, and $396,779 to Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/betts-to-lead-army-gymnasts.html | Betts to Lead Army Gymnasts. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/son-to-mrs-h-davies-roulston.html | Son to Mrs. H. Davies Roulston. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wardutodd.html | WarduTodd. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gain-in-texas-district-retail-trade-orders-are-heavy-but.html | GAIN IN TEXAS DISTRICT.; Retail Trade Orders Are Heavy but Collections Remain Slow. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/munsey-park-homes-fourteen-houses-involving-300-000-under.html | MUNSEY PARK HOMES.; Fourteen Houses Involving $300,- 000 Under Construction. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-review-world-politics-experts-of-27-colleges-to-meet-at-nyu-on.html | TO REVIEW WORLD POLITICS; Experts of 27 Colleges to Meet at N.Y.U. on Thursday. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/navys-gymnasts-take-five-titles-annex-all-except-two-events-in.html | NAVY'S GYMNASTS TAKE FIVE TITLES; Annex All Except Two Events In Eastern Intercollegiate Individual Meet. NAVY'S GYMNASTS TAKE FIVE TITLES | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/japan-welcomes-bid-to-roosevelt-talks-hopes-washington-parleys-will.html | JAPAN WELCOMES BID TO ROOSEVELT TALKS; Hopes Washington Parleys Will Lead to Lower Tariffs and Bet- ter Distribution of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/frankufreirich.html | FrankuFreirich. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-color-scheme-in-baseball.html | The Color Scheme in Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/reforestation.html | REFORESTATION | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sales-tax-passed-by-legislature-to-quit-monday-final-action-on-1.html | SALES TAX PASSED BY LEGISLATURE; TO QUIT MONDAY; Final Action on 1% Levy Is Taken as Lehman Budget Program Is Finished. OTHER TAXES GO THROUGH Cross Income Levy of 1%, Lower Exemptions and Estate Impost Are Adopted. SEEK TO STABILIZE JOBS Session Is Continued to Avoid Passing of Compromise Beer Bill on Sunday. SALES TAX VOTED BY LEGISLATURE | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/an-18thcentury-diary-a-frenchman-in-england-1784-being-the-melanges.html | An 18th-Century Diary; A FRENCHMAN IN ENGLAND, 1784. Being the Melanges sur l'Angleterre of Francois de la Rochefoucauld. Now Edited from the MS. With an Introduc- tion by Jean Marchand. Trans- lated With Notes by S.C. Roberts. 256 pp. Cambridge, at the University Press. New York: The Macmillan Company. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/posteaster-activity-due-low-stocks-and-late-clearances-brighten.html | POST-EASTER ACTIVITY DUE; Low Stocks and Late Clearances Brighten Apparel Outlook. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/boston-public-latin-school.html | BOSTON PUBLIC LATIN SCHOOL | True | CLARENCE H. CARTER. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/labor-defeated-in-south.html | Labor Defeated In South. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/trade-rises-at-chicago-apparel-lines-lead-tendency-for-freer.html | TRADE RISES AT CHICAGO.; Apparel Lines Lead -- Tendency for Freer Spending Noted. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dewey-of-mit-to-quit-economist-and-dr-lindgren-the-geologist-retire.html | DEWEY OF M.I.T. TO QUIT.; Economist and Dr. Lindgren, the Geologist, Retire This Year. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stevens-tech-nine-wins-turns-back-cooper-union-6-to-1-in-opening.html | STEVENS TECH NINE WINS.; Turns Back Cooper Union, 6 to 1, In Opening Game. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/haiyang-retaken-chinese-declare-claim-to-be-driving-manchu-kuo.html | HAIYANG RETAKEN, CHINESE DECLARE; Claim to Be Driving Manchu- kuo Troops Northward in the Direction of Great Wall. PORT IS REPORTED SEIZED Japanese Say Manchukuo Forces Have Captured Chinwangtao -- Bullets Fall in Our Camp. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plea-made-to-roosevelt-civil-liberties-union-fears-mob-violence-in.html | PLEA MADE TO ROOSEVELT.; Civil Liberties Union Fears "Mob Violence" in Scottsboro Case. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/legislation-sought-to-curb-foreclosures-city-sales-total-1000000000.html | Legislation Sought to Curb Foreclosures; City Sales Total $1,000,000,000 Since 1930 | True | By Douglas L. Elliman. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ms-h-c-kinsey-dies-a-church-worker-leader-in-brooklyn-clnb-life-was.html | MS. H. C. KINSEY DIES; A CHURCH WORKER; Leader In Brooklyn Clnb Life Was the Wife of Owner of Publishing Concern. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/60000000-voted-for-state-relief-governor-urges-legislature-to.html | $60,000,000 VOTED FOR STATE RELIEF; Governor Urges Legislature to Submit New Bond Issue at Election in Fall. SENATE RESPONDS QUICKLY Assembly Concurs, 100 to 31, After Sharp Debate - - $12,000,000 to Be Made Available at Once. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/committee-to-have-ten-members.html | Committee to Have Ten Members. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/village-tales-uproar-in-the-village-by-oscar-jellinek-translated-by.html | Village Tales; UPROAR IN THE VILLAGE. By Oscar Jellinek. Translated by Evelyn B.G. Stamper and E.N. Hodgson. Decorated by William Siegel. 258 pp. New York: Mc-Bride & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nickel-men-mark-50-years-in-canada-rc-stanley-calls-for-a-free.html | NICKEL MEN MARK 50 YEARS IN CANADA; R.C. Stanley Calls for a Free World Market at Celebration of Anniversary of Discovery. MINERALS OFF IN QUEBEC February Output Drops -- Officials Predict Change in Securities Act -- Mining Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/group-for-yonkers-bank-mayor-names-committee-to-aid-in-opening.html | GROUP FOR YONKERS BANK; Mayor Names Committee to Aid in Opening First National. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lehigh-rallies-to-score-comes-from-behind-to-overcome-swarthmore-by.html | LEHIGH RALLIES TO SCORE.; Comes From Behind to Overcome Swarthmore by 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seize-boy-17-in-shooting-police-charge-he-wounded-friend-in-row.html | SEIZE BOY, 17, IN SHOOTING; Police Charge He Wounded Friend in Row Over Jailed Comrade. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/4-track-marks-beaten-records-fall-as-argentina-keeps-lead-in-meet.html | 4 TRACK MARKS BEATEN.; Records Fall as Argentina Keeps Lead in Meet at Montevideo. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/show-boulevard-plans-exhibit-is-planned-for-queens-highway-designs.html | SHOW BOULEVARD PLANS.; Exhibit Is Planned for Queens Highway Designs. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/depressions-not-new.html | Depressions Not New. | True | FRANK YEIGH, Toronto,Ont. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/panamerican-day.html | PAN-AMERICAN DAY. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/readytowear-active-easter-promotions-in-week-rate-high-in-shoppers.html | READY-TO-WEAR ACTIVE.; Easter Promotions in Week Rate High in Shoppers' Reports. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-farmers-burden.html | THE FARMER'S BURDEN. | True | By President Roosevelt, | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hoover-dam-job-again-advanced.html | Hoover Dam Job Again Advanced. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rise-in-surplus-freight-cars.html | Rise in Surplus Freight Cars. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/johns-tonuaustin.html | Johns tonuAustin. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/newly-recorded-music-columbia-royal-blue-records-woods-brandenburg.html | NEWLY RECORDED MUSIC; Columbia Royal Blue Records -- Wood's Brandenburg Concerto No. 3 | True | By Compton Pakenham. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lipsky-asks-palestine-aid-makes-passover-plea-for-help-for-the.html | LIPSKY ASKS PALESTINE AID; Makes Passover Plea for Help for the Oppressed Abroad. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rent-hempstead-homes-new-tenants-listed-for-several-large.html | RENT HEMPSTEAD HOMES.; New Tenants Listed for Several Large Residences. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/beer-gardens-symbols-of-a-merry-past.html | BEER GARDENS: SYMBOLS OF A MERRY PAST | True | By H.i. Brock | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/subway-extension-will-aid-li-city-queens-realty-official-predicts.html | SUBWAY EXTENSION WILL AID L.I. CITY; Queens Realty Official Predicts Industrial Growth in the Near Future. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/penn-golf-team-scores.html | Penn Golf Team Scores. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/screen-notes-from-london-town-cavalcade-and-good-companions-rivals.html | SCREEN NOTES FROM LONDON TOWN; " Cavalcade" and "Good Companions" Rivals in West End -- Ten Featured Players and Costly Sets in Film of Priestley Story | True | By Ernest Marshall. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/reds-blank-indians-50-hit-two-pitchers-freely-while-johnson-is.html | REDS BLANK INDIANS, 5-0.; Hit Two Pitchers Freely, While Johnson Is Effective. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rev-dr-e-h-coit-missions-official-of-african-m-e-church-for-nine.html | REV. DR. E. H. COIT.; Missions Official of African M. E. Church for Nine Years. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sibelius-the-solitary-dreamer-of-the-north-newly-revealed-in-a.html | Sibelius, the Solitary Dreamer of the North, Newly Revealed in a Koussevitzky Interpretation. | True | By Olin Downes. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hockey-players-suspended.html | Hockey Players Suspended. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/columbia-topples-yales-nine-1-to-0-2000-at-baker-field-watch-lions.html | COLUMBIA TOPPLES YALE'S NINE, 1 TO 0; 2,000 at Baker Field Watch Lions Beat 1932 Champions in League Opener. GAME DECIDED IN EIGHTH Linehan Scores Winning Run on Rivero's Blow -- Rivals Play Errorless Ball. WHITE, BROACA STAGE DUEL Victor Fans 10 and Allows 5 Hits, While Foe Strikes Out 8 and Yields 4 Safeties. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/w-and-m-victor-61-vermont-beaten-for-second-time-callison-starring.html | W. AND M. VICTOR, 6-1.; Vermont Beaten for Second Time, Callison Starring on Mound. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/serving-living-art-a-retrospect-the-whitney-museum-exhibits-the.html | SERVING LIVING ART: A RETROSPECT; The Whitney Museum Exhibits the Work of Artist Fellows of The Guggenheim Foundation -- Allied Artists, Other Events | True | By Edward Alden Jewell. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/big-yacht-races-enliven-bermuda.html | BIG YACHT RACES ENLIVEN BERMUDA | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bernolfo-wins-archery-tourney.html | Bernolfo Wins Archery Tourney. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/from-blue-to-pink-being-an-account-of-color-variations-during-the.html | FROM BLUE TO "PINK"; Being an Account of Color Variations During the Genesis of That Revue | True | By Bosley Crowther. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/young-on-board-longer-judge-in-wilmington-adds-two-weeks-to-time-as.html | YOUNG ON BOARD LONGER.; Judge in Wilmington Adds Two Weeks to Time as R.C.A. Director. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wants-warships-built-senator-trammell-urges-start-on-program-to.html | WANTS WARSHIPS BUILT.; Senator Trammell Urges Start on Program to Make Jobs. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hand-phones-cut-in-new-england.html | Hand Phones Cut in New England. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fight-exploitation-of-working-girls-twenty-five-civic-bodies-in.html | FIGHT EXPLOITATION OF WORKING GIRLS; Twenty-five Civic Bodies in Chicago Join Crusade Against Sweatshop Methods. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bigger-and-better-but-still-the-same-the-changes-in-the-circus-as.html | BIGGER AND BETTER BUT STILL THE SAME; The Changes in the Circus, as Ringling Has Noted Them Over Fifty Years, Have Left Its Appeal Unaffected THE CIRCUS: STILL THE SAME Though It Has Grown Bigger and Better, Its Appeal Has Remained Unchanged SPRING SIGN | True | By Earl Chapin May | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/california-upsets-old-riparian-rule-supreme-court-holds-water-may.html | CALIFORNIA UPSETS OLD RIPARIAN RULE; Supreme Court Holds Water May Be Impounded for Public Benefit. SOME RIGHTS PRESERVED But a Land-Owner's Authority Extends Only So Far as He Uses Streams. CALIFORNIA UPSETS OLD RIPARIAN RULE | True | By Frederick F. Forbes.editorial Correspondence, the New York Timesby Frederick F. Forbes. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/louis-dean.html | LOUIS DEAN. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-england-hails-brann-and-green-democratic-executives-of-maine.html | NEW ENGLAND HAILS BRANN AND GREEN; Democratic Executives of Maine and Rhode Island Winning Favor. FORMER SLASHES SALARIES Persuades Legislature to Give Him Control of Expenditures Until End of Year. LATTER RULES BANK CRISIS Also Moves to Take Projected Liquor Board Control From Senate. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miss-keller-insists-shaw-voiced-slur-comments-on-reported-denial-by.html | MISS KELLER INSISTS SHAW VOICED SLUR; Comments on Reported Denial by Him of Jibe to Her About 'Dumb' Americans. | True | Copyright, 1933, by Nana, Inc. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/browns-down-cardinals-win-first-game-of-series-73-by-hard-hitting.html | BROWNS DOWN CARDINALS; Win First Game of Series, 7-3, by Hard Hitting. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/eastern-racing-starts-saturday-season-will-get-under-way-with-13day.html | EASTERN RACING STARTS SATURDAY; Season Will Get Under Way With 13-Day Meeting at Havre de Grace. STAKE ON OPENING CARD Handicap Stars Expected to Start -- 1,000 Thoroughbreds on Hand for Session. | True | By Bryan Field. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seized-in-fatal-shooting-prisoner-says-he-tried-to-give-up-week-ago.html | SEIZED IN FATAL SHOOTING.; Prisoner Says He Tried to Give Up Week Ago but Police Let Him Go. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/blind-boxer-tries-to-die-elablo-valdes-known-as-black-bill.html | BLIND BOXER TRIES TO DIE.; Elablo Valdes, Known as Black Bill, Despondent Over Condition. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/peasant-feudists-the-hollow-field-by-mar-cel-ayme-254-pp-new-york.html | Peasant Feudists; THE HOLLOW FIELD. By Mar- cel Ayme. 254 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/illinois-sales-tax-held-invalid.html | Illinois Sales Tax Held Invalid. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/freight-loadings-rise-39-in-week-494588-cars-total-reported-with.html | FREIGHT LOADINGS RISE 3.9% IN WEEK; 494,588 Cars Total Reported, With Gains for All Classes Ex- cept Coal, Coke, Live Stock. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/italian-cartoonists-conceptions-of-current-events-i-i.html | ITALIAN CARTOONISTS' CONCEPTIONS OF CURRENT EVENTS. I i | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tick-held-disease-carrier-brazilian-doctor-declares-it-transmits.html | TICK HELD DISEASE CARRIER; Brazilian Doctor Declares It Transmits Yellow Fever. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tildsley-assails-school-politics-district-superintendent-scores.html | TILDSLEY ASSAILS SCHOOL POLITICS; District Superintendent Scores Outside Influences That Injure City System. CIVIC REFORM AIM URGED He and Dr. Laidler Hold Classroom Should Be Centre for Developing New Kind of Citizens. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/balladry-of-the-newfoundland-coast-ballads-and-sea-songs-of.html | Balladry of the Newfoundland Coast; BALLADS AND SEA SONGS OF NEWFOUNDLAND. Collected and edited by Elisabeth Bristol Greenleaf. Music recorded in the field by Grace Yarrow Mansfield and by the editor. 381 pp. Cambridge, Mass.: Harvard University Press. $5. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/french-are-hoping-daladier-visits-us-believe-that-the-premier-could.html | FRENCH ARE HOPING DALADIER VISITS US; Believe That the Premier Could Contribute Much to White House Conversations. HE HAS EXCEEDED HOPES Proves Himself to Be Sober Leader Who Knows What His Countrymen Want. NOTED FOR HIS CAUTION Does Not Speak English, but That Is Held a Small Disadvantage In View of His Ability. | True | By P.j. Philip.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/moses-anathans-wed-50-years.html | Moses Anathans Wed 50 Years. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bank-clearances-off-105-in-month-16449678492-reported-by-168.html | BANK CLEARANCES OFF 10.5% IN MONTH; $16,449,678,492 Reported by 168 Centres Is Smallest Total in Years. DOWN 32.8% FROM 1932 Check Exchanges Here Declined 5.8% to $11,456,325,266 -- Drop Laid Largely to Holiday. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-italian-theatre-in-this-century-italian-letter.html | The Italian Theatre In This Century; Italian letter | True | HENRY FURST. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/waldo-lincoln-dies-noted-genealogist-member-of-distinguished-old.html | WALDO LINCOLN DIES; NOTED GENEALOGIST; Member of Distinguished Old Bay State Family, 83, Had Headed Antiquarian Society. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-dry-viewpoint-we-try-the-experiment-of-flouting-the.html | THE DRY VIEWPOINT; " We Try the Experiment of Flouting the Constitution" | True | By Edward C. Dinwiddie, Superintendent of the National Tem- Perance Bureau. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/betty-compton-is-ill-attack-of-influenza-may-delay-her-marriage-to.html | BETTY COMPTON IS ILL.; Attack of Influenza May Delay Her Marriage to Walker. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wolf-will-sneer-for-circus-party-affable-lions-and-mathemati-cal.html | WOLF WILL SNEER FOR CIRCUS PARTY; Affable Lions and Mathemati- cal Horse Are Other Features of Boy Scout Benefit Dance. SAWDUST RING PROMISED Cobina Wright Assembling Stage and Circus Talent for Event at Waldorf April 25. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/virginias-corn-held-of-value.html | Virginia's 'Corn' Held 'of Value.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/port-richmond-is-victor-community-centre-quintet-wins-metropolitan.html | PORT RICHMOND IS VICTOR.; Community Centre Quintet Wins Metropolitan A.A.U. Final. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/washington-high-wins-at-fencing-defeats-madison-5-to-3-to-regain.html | WASHINGTON HIGH WINS AT FENCING; Defeats Madison, 5 to 3, to Regain the City P.S.A.L. Team Crown. CASTELLO BROTHERS STAR Hugo and James Help Victors Capture Title Second Time In Three Years. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/edward-e-ziegler-machinery-manufacturer-and-civic-leader-of.html | EDWARD E. ZIEGLER.; Machinery Manufacturer and Civic Leader of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mortgage-held-illegal-bayonne-judge-assails-realty-man-who-drew-up.html | MORTGAGE HELD ILLEGAL.; Bayonne Judge Assails Realty Man Who Drew Up Document. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-men-of-ness-by-eric-link-later-309-pp-new-york-farrar-rinehart.html | THE MEN OF NESS. By Eric Link- later. 309 pp. New York: Farrar & Rinehart. Inc. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-louis-hails-beer-as-trade-revivifier-10000000-spent-already-on.html | ST. LOUIS HAILS BEER AS TRADE REVIVIFIER; $10,000,000 Spent Already on Brewery Repairs and Accessories. 3,500 MEN HIRED AT ONCE Two Breweries Estimate Initial Revenue Stamp Needs at $1,250,000. FIVE-CENT PRICE POSSIBLE Brew Can Be Sold at 10 Cents a Bottle -- Makers Say 3.2 Per Cent Has a "Kick." | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-simon-aisman-mother-of-brooklyn-physician-dr-alexander-aisman.html | MRS. SIMON AISMAN.; Mother of Brooklyn Physician, Dr. Alexander Aisman. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/kountzeucole.html | KountzeuCole. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/show-by-midwest-architects.html | Show by Mid-West Architects. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-bill-worries-advertising-trade-tugwell-scheme-to-censor-food.html | NEW BILL WORRIES ADVERTISING TRADE; Tugwell Scheme to Censor Food and Drug Copy Is Regarded as Retarding Factor. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-to-control-all-cultural-life-jews-will-be-wholly-barred-from.html | NAZIS TO CONTROL ALL CULTURAL LIFE; Jews Will Be Wholly Barred From Executive Positions in Theatre and Opera. TO GET CHANCE AS ARTISTS Foreign Performers Are to Be Welcomed, but They Must Not Injure Interests of Germans. NAZIS TO CONTROL ALL CULTURAL LIFE | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/5-die-in-mexican-bus-wreck.html | 5 Die In Mexican Bus Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/race-rules-listed-by-riverside-yc-conditions-announced-for-the.html | RACE RULES LISTED BY RIVERSIDE Y.C.; Conditions Announced for the Annual 50-Mile Stratford Shoal Event July 15. MAP SAIL RESTRICTIONS Parachute and Double Spinmakers Banned in Contest for Pierce Trophy -- Other News. | True | By James Robbins | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bombardment-of-atoms-the-slingshot-principle-applied-to-obtain-high.html | BOMBARDMENT OF ATOMS; The Sling-Shot Principle Applied to Obtain High Velocity | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bank-stocks-gain-as-week-closes.html | Bank Stocks Gain as Week Closes. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/three-teams-at-hill-school-start-campaigns-this-week.html | Three Teams at Hill School Start Campaigns This Week | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ccny-repulses-panzer-by-10-to-5-collects-nine-safeties-four-of-them.html | C.C.N.Y. REPULSES PANZER BY 10 TO 5; Collects Nine Safeties, Four of Them Doubles, in Winning First Home Contest. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stage-relief-fund.html | STAGE RELIEF FUND | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-spots-where-the-leisurely-citizen-could-empty-his-stein-to.html | The Spots Where the Leisurely Citizen Could Empty His Stein to Music; BEER GARDENS OF A GAY PAST The Spots Where the Leisurely New Yorker Could Have Steins and Songs and Shade | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/revolution-in-andorra-youths-storming-parliament-win-universal.html | REVOLUTION' IN ANDORRA.; Youths Storming Parliament Win Universal Suffrage Promise. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miss-alden-adams-engaged-to-marry-scarsdale-girl-is-to-become-the.html | MISS ALDEN ADAMS ENGAGED TO MARRY; Scarsdale Girl Is to Become the Bride of A.J. Berry Jr., Parents Announce. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/half-way-down-east.html | HALF WAY DOWN EAST | True | H.T.P. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/handball-title-to-peet-repels-rogers-to-gain-us-senior-aau-fourwall.html | HANDBALL TITLE TO PEET.; Repels Rogers to Gain U.S. Senior A.A.U. Four-Wall Honors. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/art-magazines.html | ART MAGAZINES | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/larwood-returns-home-star-cricketer-back-from-aus-tralia-has-leg.html | LARWOOD RETURNS HOME.; Star Cricketer, Back From Aus- tralia, Has Leg Injury. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/scotland-and-wales-in-draw.html | Scotland and Wales in Draw. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/books-and-authors.html | Books and Authors | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nyac-trio-victor-defeats-105th-field-artillery-118-in-class-c.html | N.Y.A.C. TRIO VICTOR.; Defeats 105th Field Artillery, 11-8, in Class C Indoor Polo. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nyu-repulses-alumni-nine-104-counts-three-runs-in-fifth-and-seven.html | N.Y.U. REPULSES ALUMNI NINE, 10-4; Counts Three Runs in Fifth and Seven in Sixth to Win Season's Opener. LINCOLN MAKES HOME RUN Connects in Second to Give Grad- uates Early Lead -- Signer and Gottlieb Hurl for Victors. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/titanic-flashed-s-o-s-21-years-ago.html | TITANIC FLASHED S O S 21 YEARS AGO | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/yankees-3-in-9th-beat-dodgers-53-chapman-ties-the-score-on-dickeys.html | YANKEES' 3 IN 9TH BEAT DODGERS, 5-3; Chapman Ties the Score on Dickey's Hit, Then Crosetti's Triple Decides Game. 10,000 AT EBBETS FIELD See Clark and Shaute Lose to Gomez and Brennan Despite Fine Mound Work. YANKS' RALLY IN 9TH BEATS DODGERS, 5-3 | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/men-and-machines.html | MEN AND MACHINES! | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miscellaneous-brief-reviews-the-land-of-promise-by-edmond-fleg.html | Miscellaneous Brief Reviews; THE LAND Of PROMISE. By Edmond Fleg. Translated from the French by Louise Waterman Wise. Introduction by Ludwig Lewisohn. Illustrated. 256 pp. New York: The Macaulay Com- pany. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stirred-by-eliot-rumor-senators-want-westerner-named-to-second.html | STIRRED BY ELIOT RUMOR.; Senators Want Westerner Named to Second Interior Post. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/belgian-lightship-to-broadcast.html | Belgian Lightship to Broadcast. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/feats-of-magic-for-easter-fair-rags-trained-russian-poodle-will-be.html | FEATS OF MAGIC FOR EASTER FAIR; Rags, Trained Russian Poodle, Will Be a Performer at Charity Sale This Week. MILK BAR TO BE PROVIDED Ventriloquist Act a Feature in Interest of Babies' Ward of Post-Graduate Hospital. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/college-polo-title-won-by-harvard-crimson-tops-army-10-121-to-annex.html | COLLEGE POLO TITLE WON BY HARVARD; Crimson Tops Army, 10 1/2-1, to Annex Townsend Cup for Second Time. SPURTS IN FINAL PERIOD Victors' Late Attack Brings 7 Goals -- Allenhurst Gains Final in Class B. COLLEGE POLO TITLE WON BY HARVARD | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/refrigerator-sales-rise-gains-are-attributed-to-consumer-interest.html | REFRIGERATOR SALES RISE.; Gains Are Attributed to Consumer Interest in New Features. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/racetrack-bills-sunk-for-session-open-betting-and-parimutuel.html | RACE-TRACK BILLS SUNK FOR SESSION; Open Betting and Pari-Mutuel Measures Are Consigned to Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bank-issues-statement-manufacturers-trust-reports-con-dition-as-of.html | BANK ISSUES STATEMENT.; Manufacturers Trust Reports Con- dition as of March 31. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/classes-in-america.html | CLASSES IN AMERICA | True | CHARLES STELZLE. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/1800-here-leave-gayly-for-camps-south-ferry-is-festive-scene-as-for.html | 1,800 HERE LEAVE GAYLY FOR CAMPS; South Ferry Is Festive Scene as Forest Recruits and Relatives Flock In. OFFICES OPEN ALL NIGHT Men Are Fed From Army Kitchens as Fast as Accepted -- Only 26 Rejected in Day. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/delivery-of-deeds-as-gift-essential-lawyer-explains-legal-troubles.html | DELIVERY OF DEEDS AS GIFT ESSENTIAL; Lawyer Explains Legal Troubles in Case of Deeds to Be Pre- sented After Death. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cornell-widow-elects-thirteen-are-named-on-board-of-humorous.html | CORNELL 'WIDOW' ELECTS; Thirteen Are Named on Board of Humorous Monthly. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/electric-ship-has-grown-chicago-fireboat-and-french-liner-typify.html | ELECTRIC SHIP HAS GROWN; Chicago Fireboat and French Liner Typify Its Development. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/police-cyclist-killed-in-crash.html | Police Cyclist Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/business-and-university-wb-donham-dean-of-harvard-graduate-school.html | BUSINESS AND UNIVERSITY; W.B. Donham, Dean of Harvard Graduate School, Defines the Relationship | True | By Wallace B. Donham. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gov-pollard-gets-medal-today.html | Gov. Pollard Gets Medal Today. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fred-g-reusswig.html | FRED G. REUSSWIG. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/europes-propaganda-mills-keep-busy-the-boom-in-nationalism-finds.html | EUROPE'S PROPAGANDA MILLS KEEP BUSY; The Boom in Nationalism Finds Them Influencing Opinion, Often in Opposite Directions, at Home and Abroad EUROPE'S BUSY PROPAGANDA MILLS They Influence Opinion, Often in Opposite Directions, at Home and in Other Lands | True | By Harold Callender | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/noller-winning-gymnast-takes-metropolitan-junior-title-at-mount.html | NOLLER WINNING GYMNAST.; Takes Metropolitan Junior Title at Mount Vernon Meet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/phonograph-record-collection.html | PHONOGRAPH RECORD COLLECTION | True | ELIOT B. WHEATON. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/jury-out-overnight-with-scottsboro-case-judge-warns-of-bigotry-and.html | Jury Out Overnight With Scottsboro Case; Judge Warns of Bigotry and Racial Issue; SCOTTSBORO JURY OUT FOR THE NIGHT | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/low-fare-system-on-li-railroad-three-months-experiment-be-gins-may.html | LOW FARE SYSTEM ON L.I. RAILROAD; Three Months' Experiment Be- gins May 1, to Be Continued if Successful. NEW COMMUTATION PLAN Weekly and Monthly Tickets to Benefit Those Who Do Not Travel Daily. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/crowley-praises-fordham-eleven-says-men-showed-an-uncanny-aptitude.html | CROWLEY PRAISES FORDHAM ELEVEN; Says Men Showed an 'Uncanny Aptitude' in Switching to Notre Dame System. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/protecting-the-buyers-of-securities-anew-approach-an-analysis-of.html | PROTECTING THE BUYERS OF SECURITIES: ANEW APPROACH; An Analysis of Conditions of RisK Which Now Beset the Investor And the Federal Remedies Proposed to Meet the Situation | True | By Gardiner C. Means. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pictures-and-players-in-hollywood-ann-harding-tires-of-film-acting.html | PICTURES AND PLAYERS IN HOLLYWOOD; Ann Harding Tires of Film Acting -- Revival of "Rhapsody" -- John Barrymore to Appear in "Fugitive From Glory" | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/meyer-chinskydead-editor-and-author-publisher-of-star-hebrew-com.html | MEYER CHINSKYDEAD; EDITOR AND AUTHOR; Publisher of Star Hebrew Com- pany Had Written Many Books of Fiction in Yiddish. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bronx-swimmers-triumph-ps-70-community-centre-an-nexes-3-of-5.html | BRONX SWIMMERS TRIUMPH; P.S. 70 Community Centre An- nexes 3 of 5 Events in Title Meet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plays-for-white-plains-listed.html | Plays for White Plains Listed. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/headhunters-tunchi-by-carl-liddle-and-da-vid-thibault-312pp-new.html | Head-Hunters; TUNCHI. By Carl Liddle and Da- vid Thibault. 312pp. New York: The Century Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/295pound-woman-seeks-husband.html | 295-Pound Woman Seeks Husband | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/munsonubrowder.html | MunsonuBrowder. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/job-insurance.html | JOB INSURANCE. | True | By Governor Lehman. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hitlers-power-over-germany-the-nazi-strength-analyzed-fear-and.html | HITLER'S POWER OVER GERMANY: THE NAZI STRENGTH ANALYZED; Fear and Favor Have Brought Many Forces Into His Camp, While Intimidation Has Scattered the Ranks of the Opposition HITLERISM BY TORCHLIGHT | True | BY Edward Dahlberg. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-york-twelve-wins-womens-team-beats-st-marys-cathedral-school-7.html | NEW YORK TWELVE WINS.; Women's Team Beats St. Mary's Cathedral School, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nova-scotia-golf-date-set.html | Nova Scotia Golf Date Set. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/novelties-mark-a-charity-dance-chamber-of-horrors-at-the-blue-and.html | NOVELTIES MARK A CHARITY DANCE; " Chamber of Horrors" at the Blue and White Event Provokes Hilarity. ALBUMS PROVIDE EXHIBITS Grill Room of Large Entertaining Suite at Ambassador Furnished and Stocked as Beer Garden. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nassau-art-league-plans-exhibit.html | Nassau Art League Plans Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fete-will-offer-a-variety-show-showing-of-summer-fashions-at-plaza.html | FETE WILL OFFER A VARIETY SHOW; Showing of Summer Fashions at Plaza April 18 Will Be Varied by Diversions. DEBUTANTES WILL ASSIST Competition of Models Will Be Held at Benefit for New York Infirmary. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-germain-will-celebrate-centenaries-of-its-railroad-and-pommes.html | St. Germain Will Celebrate Centenaries Of Its Railroad and Pommes Souffleees | True | Special Correspondence, THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/john-s-stanton-sr-retired-broker-95-once-lifted-church-mortgage-by.html | JOHN S. STANTON SR.; Retired Broker, 95, Once Lifted Church Mortgage by Stock Deal. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/basketball-body-averts-a-break-rules-group-reorganized-to-give.html | BASKETBALL BODY AVERTS A BREAK; Rules Group Reorganized to Give Colleges and Schools More Representation. ACTION ON CODE TODAY. Coaches Urge Zone for Courts Un- der Eighty Feet and Change In Out-of-Bounds Play. | True | By Arthur J. Daley. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/operetta-to-help-work-of-hospital-the-yeomen-of-the-guard-will-be.html | OPERETTA TO HELP WORK OF HOSPITAL; ' The Yeomen of the Guard' Will Be Given at Heckscher Theatre May 4 and 5. TO OFFER AMATEUR GROUP Benefit for Stuyvesant Square In- stitution Will Present the Bluehilll Troupe. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/preeaster-orders-continue-to-spurt-no-letup-during-week-noted-by.html | PRE-EASTER ORDERS CONTINUE TO SPURT; No Let-Up During Week Noted by Resident Office -- Coat Call Exceeds Supply. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/naumberg-prize-awards.html | NAUMBERG PRIZE AWARDS. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/motors-and-motor-men-automobile-club-surveying-the-city-for.html | MOTORS AND MOTOR MEN; Automobile Club Surveying the City for Erection of Through-Route Markers -- The Week's News | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seeks-to-divorce-george-c-butte.html | Seeks to Divorce George C. Butte. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/polar-plane-on-way-balchen-flying-from-coast-ex-peeted-in-teterboro.html | POLAR PLANE ON WAY.; Balchen, Flying From Coast, Ex- peeted in Teterboro Today. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/accepts-mrs-owen-denmark-suggests-that-she-also-be-made-envoy-to.html | ACCEPTS MRS. OWEN.; Denmark Suggests That She Also Be Made Envoy to Greenland. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rare-coins-not-hoarded-woodin-assures-collectors-they-may-keep-gold.html | RARE COINS NOT 'HOARDED.'; Woodin Assures Collectors They May Keep Gold Pieces. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/latin-america-shows-credit-improvement-trade-groups-current-survey.html | LATIN AMERICA SHOWS CREDIT IMPROVEMENT; Trade Group's Current Survey Also Indicates an Upturn in Collections. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/business-making-steady-progress-retail-trade-appears-to-be.html | BUSINESS MAKING STEADY PROGRESS; Retail Trade Appears to Be Exceeding the Usual Seasonal Gains. BEER IS ALSO A FACTOR Industry as a Whole improves Moderately -- Reports From Federal Reserve Areas. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mark-recovers-sharply-other-currencies-steady.html | Mark Recovers Sharply, Other Currencies Steady | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/curbs-russia-in-rail-dispute.html | Curbs Russia in Rail Dispute. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/president-defers-choice-of-envoy-to-berlin-he-watches-functioning.html | President Defers Choice of Envoy to Berlin; He Watches Functioning of Hitler Regime | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-skeleton-talks-by-frederick-g-eberhard-255-pp-new-york-the.html | THE SKELETON TALKS. By Frederick G. Eberhard. 255 pp. New York: The Macaulay Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/library-shows-old-and-new-prints.html | Library Shows Old and New Prints | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/races-off-melbourne.html | RACES OFF MELBOURNE. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/manhattan-cubs-prevail-beat-manual-training-nine-85-washington.html | MANHATTAN CUBS PREVAIL; Beat Manual Training Nine, 8-5 -- Washington, Augustinian Win. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/obscurants.html | OBSCURANTS. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pirandellos-philosophic-novel-his-latest-translated-work-is-a.html | Pirandello's Philosophic Novel; His Latest Translated Work Is a Subtle Working Out of His Thesis of Relativity in Human Character ONE, NONE AND A HUNDRED THOUSAND. By Luigi Piran- dello. Translated from the Ital- ian by Samuel Putnam. 288 pp. New York: E.P. Dutton & Co., Inc. $2.75. | True | By Percy Hutchison | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/philadelphia-six-victor-beats-boston-cubs-32-for-second-straight-in.html | PHILADELPHIA SIX VICTOR.; Beats Boston Cubs, 3-2, for Second Straight in Play- Off. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/as-beer-flows-in-the-repeal-fight-grows-advent-of-legal-brew-raises.html | AS BEER FLOWS IN, THE REPEAL FIGHT GROWS; Advent of Legal Brew Raises Problems of Control and Has Bearing on Repeal -- A Wet Leader Holds The Eighteenth Amendment Is Likely to Die in 1933; a Dry Says Prohibitionists Must Fight to End | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-michael-cohen-killed-in-spain.html | Mrs. Michael Cohen Killed in Spain. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/see-gains-for-us-at-trade-meeting-exporters-contend-bargaining.html | SEE GAINS FOR U.S. AT TRADE MEETING; Exporters Contend Bargaining Advantages Are Enjoyed by This Country. TARIFF AND GOLD FACTORS Trade Welcomes Roosevelt's Move in Asking World Powers to Talk Over Problems in Washington. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/culture-of-pueblos-depicted-in-exhibit-museum-here-displays-baskets.html | CULTURE OF PUEBLOS DEPICTED IN EXHIBIT; Museum Here Displays Baskets, Pottery, Dress and Weapons of Old Indian Tribe. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-problems-arise-the-introduction-of-beer-results-in-confusion.html | NEW PROBLEMS ARISE; The Introduction of Beer Results in Confusion | True | By R.l. Duffus. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ji-campbell-chief-clerk-in-railway-mail-completes-45-years-in.html | J.I. Campbell, Chief Clerk in Railway Mail, Completes 45 Years in Service Tomorrow | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/holy-cross-dance-in-view-metropolitan-club-of-college-is-to.html | HOLY CROSS DANCE IN VIEW; Metropolitan Club of College Is to Entertain April 17. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/giants-vanquish-tigers-in-11th-54-vergez-tallies-winning-run-on.html | GIANTS VANQUISH TIGERS IN 11TH, 5-4; Vergez Tallies Winning Run on Wild Toss by Bridges, Detroit Moundsman. CHILL AIR MARS FIELDING Terry's Men, in Homecoming at Polo Grounds, Score Four Times in the Sixth. GIANTS VANQUISH TIGERS IN 11TH, 5-4 | True | By James P. Dawson.by James P. Dawson. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/standardized-homes-designed-to-meet-low-price-demand.html | STANDARDIZED HOMES DESIGNED TO MEET LOW PRICE DEMAND | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/counties-shun-mergers-none-in-north-carolina-have-consolidated.html | COUNTIES SHUN MERGERS; None In North Carolina Have Consolidated Under New Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/doubtful-validity-of-hitlers-premises-slingshot-bombardment-of.html | Doubtful Validity of Hitler's Premises -- Sling-Shot Bombardment of Atoms | True | By Waldemar Kaempffert. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-jail-letter-writer-charge-he-mailed-criticism-of-regime-to.html | NAZIS JAIL LETTER WRITER; Charge He Mailed Criticism of Regime to Mother in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/paul-manship-show-to-further-welfare-model-of-new-bronx-zoo-gates.html | PAUL MANSHIP SHOW TO FURTHER WELFARE; Model of New Bronx Zoo Gates Will Be on View in Behalf of Architects' Relief. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-e-wallace-dies-of-influenza-widow-of-playwright-and-writer-36.html | MRS. E. WALLACE DIES OF INFLUENZA; Widow of Playwright and Writer, 36, Survives Him a Little More Than a Year. HIS COMPANION 17 YEARS Aided Him In Many Theatrical VenturesuHis Estate Proved to Be Largely Debts. | True | Wireless to THE NEW YOBK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/eugene-j-williams-world-war-veteran-a-nephew-of-late-senator-from.html | EUGENE J. WILLIAMS.; World War Veteran a Nephew of Late Senator From Mississippi. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pitcher-marquard-fans-14-in-blanking-chicago-nine-70.html | Pitcher Marquard Fans 14 In Blanking Chicago Nine, 7-0 | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cantaloupe-on-market-honeydew-melons-green-corn-and-rhubarb-also.html | CANTALOUPE ON MARKET.; Honeydew Melons, Green Corn and Rhubarb Also Arrive. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hot-springs-is-gay.html | HOT SPRINGS IS GAY. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/field-trial-is-won-by-carolina-jack-baileys-pointer-triumphs-in.html | FIELD TRIAL IS WON BY CAROLINA JACK; Bailey's Pointer Triumphs in $1,000 Free-for-All Stake at Medford (N.J.) Meet. NEPKEN CAROLINA BILL 2D Event Produces Brilliant Competi-tion -- Victor Gains a Leg on Two Trophies. | True | By Henry R. Ilsley.special To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/honored-by-heidelberg-prof-roedder-of-city-college-gets-cross-and.html | HONORED BY HEIDELBERG.; Prof. Roedder of City College Gets Cross and Citizenship. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/parker-upsets-sutter-reaches-final-of-houston-tennis-tourney-plays.html | PARKER UPSETS SUTTER.; Reaches Final of Houston Tennis Tourney -- Plays Lott Today. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/large-newark-brewery-is-closed-by-strike-key-workers-refuse-to.html | Large Newark Brewery Is Closed by Strike; Key Workers Refuse to Accept 15% Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-galleries-a-deluge.html | THE GALLERIES: A DELUGE | True | By Howard Devree. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rubber-futures-recover-further-cocoa-up-other-commodities-weak-in.html | Rubber Futures Recover Further, Cocoa Up, Other Commodities Weak in Narrow Range | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/provinces-debts-concern-dominion-ottawa-government-helps-to.html | PROVINCES' DEBTS CONCERN DOMINION; Ottawa Government Helps to Maintain Their Credit Lest Its Own Be Hurt. URGES STRICT ECONOMY Situation Has Had Political Re- actions in Manitoba and British Columbia. | True | By V.m. Kipp.editorial Correspondence, the Nbw York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/students-of-weather-meet-rigors-on-peaks-observers-on-mount.html | STUDENTS OF WEATHER MEET RIGORS ON PEAKS; Observers on Mount Washington Follow a Tradition Of Endurance Against Odds on Behalf of Science | True | By C.f. Talman. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/navy-nine-on-top-31-lafayette-beaten-as-davenport-outpitches.html | NAVY NINE ON TOP, 3-1.; Lafayette Beaten as Davenport Outpitches Southpaw Davis. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/big-leagues-open-season-wednesday-welltrained-athletes-of-16-clubs.html | BIG LEAGUES OPEN SEASON WEDNESDAY; Well-Trained Athletes of 16 Clubs Ready for Baseball's Annual Pageant. YANKS FACE RED SOX HERE O'Brien to Toss Out the First Ball as Climax to Ceremonies in the Stadium. ROOSEVELT TO JOIN FANS Will See Athletics Meet Senators -- Giants and Dodgers to Invade Boston and Philadelphia. | True | By John Drebinger. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/asks-ickes-to-keep-mead-bipartisan-senate-group-cites-the.html | ASKS ICKES TO KEEP MEAD.; Bipartisan Senate Group Cites the Reclamation Chief's Service. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-school-of-the-world-geneva-is-gathering-an-array-of-international.html | A SCHOOL OF THE WORLD; Geneva Is Gathering an Array of International Educational Units | True | By Adolf Keller, Associate Professor, University of Geneva. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/farley-has-plan-for-repeal-slate-seeks-gentlemens-agreement-with.html | FARLEY HAS PLAN FOR REPEAL SLATE; Seeks 'Gentlemen's Agreement' With Macy on Naming the Convention Delegates. CONFERS WITH HAGUE Jersey Leader Apparently Will Be Recognized in Distribution of Patronage in His State. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/only-9-freighters-built-in-10-years-small-addition-to-american.html | ONLY 9 FREIGHTERS BUILT IN 10 YEARS; Small Addition to American Fleet Compares With 913 Bought by British. FOREIGN SHIPS SPEEDIER Situation Pointed Out by Builders Is Partly Result of Policy That Aided Passenger Vessels. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/along-the-highways-of-finance-gold-holdings-of-the-banks-of-england.html | ALONG THE HIGHWAYS OF FINANCE.; Gold Holdings of the Banks of England and France -- Some Legislative Corporation Problems. | True | By Eugene M. Lokey. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/carnera-to-be-promoter-plans-to-match-himself-with-schmeling-in.html | CARNERA TO BE PROMOTER; Plans to Match Himself With Schmeling in Rome Next Year. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-president-and-the-people-some-chief-executives-have-been-in.html | THE PRESIDENT AND THE PEOPLE; Some Chief Executives Have Been in Close Touch With the Electorate, as Roosevelt Promises to Be, While Others, According to Varying Temperaments and the Times, Have Been Remote THE PRESIDENT AND "WE, THE PEOPLE" | True | By Lindsay Rogers | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cw-bransford-dies-in-kentucky-former-head-of-american-millers.html | C.W. BRANSFORD DIES IN KENTUCKY; Former Head of American Millers, Banker, Editor and Publisher. LED IN WAGON INDUSTRY Owensboro Man Who Had Many Varied Interests Succumbs at the Age of 75. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/murder-must-advertise-by-dor-othy-l-sayers-344-pp-new-york-harcourt.html | MURDER MUST ADVERTISE. By Dor- othy L. Sayers. 344 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/army-parade-assailed-lewis-s-chanler-tells-350-at-dance-that-war-is.html | ARMY PARADE ASSAILED.; Lewis S. Chanler Tells 350 at Dance That War Is Glorified. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marital-mixup-marriage-for-two-by-fred-erick-jackson-319-pp.html | Marital Mix-Up; MARRIAGE FOR TWO. By Fred- erick Jackson. 319 pp. Philadel- phia: Macrae-Smith Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/columbus-triumphs-32-defeats-rochester-red-wings-on-home-run-by.html | COLUMBUS TRIUMPHS, 3-2.; Defeats Rochester Red Wings on Home Run by Cullop. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/farmers-strike-called-off.html | Farmers' Strike Called Off. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/russia-and-the-worlds-wheat-a-study-which-allays-the-fear-that.html | Russia and the World's Wheat; A Study Which Allays the Fear That Soviet Production Constitutes a Menace to an Already Surfeited Market AGRICULTURAL RUSSIA AND THE WHEAT PROBLEM. By Vladimir P. Timoshenko. Food Research Institute and Commit-- tee on Russian Research of the Hoover War Library. 571 pp. Stanford University Press. $4. | True | By Bernhard Ostrolenk | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/father-odonnell-much-improved.html | Father O'Donnell Much Improved. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/herron-promises-clean-pittsburgh-acting-mayor-due-to-succeed-ousted.html | HERRON PROMISES CLEAN PITTSBURGH; Acting Mayor, Due to Succeed Ousted Kline, Will Seek Full Term. PERFORMANCE WILL COUNT New Official Must Convince Independents of Ability and Sincerity. IS AN ORGANIZATION MAN Democrats, Looking Back at Big Roosevelt Vote, See Chance in Coming Election. | True | By William T. Martin.special Correspondence. the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/white-plains-bank-to-move.html | White Plains Bank to Move. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/putting-the-big-cats-in-their-places-clyde-beatty-writes-on-the-not.html | Putting the Big Cats In Their Places; Clyde Beatty Writes On the Not So Gentle Art Of Animal Training THE BIG CAGE. By Clyde Beatty with Edward Anthony. With 63 full-page photographs. 408 pp. New York: The Century Company. $3.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dilling-concerts-close-harpist-ends-series-of-programs-for-young.html | DILLING CONCERTS CLOSE.; Harpist Ends Series of Programs for Young People. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-murder-on-shadow-island-by-garnett-weston-309-pp-new-york.html | THE MURDER ON SHADOW ISLAND. By Garnett Weston. 309 pp. New York: Farrar & Rinehart. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/department-store-the-great-sale-by-john-bas-com-320-pp-new-york.html | Department Store; THE GREAT SALE. By John Bas-com. 320 pp. New York: Alfred H. King. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/christians-of-france-pray-for-the-jews-of-germany.html | Christians of France Pray For the Jews of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/japanese-connection-is-seen.html | Japanese Connection Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/army-16-nyu-2.html | Army, 16; N.Y.U., 2. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/in-local-galleries.html | IN LOCAL GALLERIES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/denies-that-dole-checks-initiative-helen-hall-says-study-made-in.html | DENIES THAT DOLE CHECKS INITIATIVE; Helen Hall Says Study Made in England Shows Jobs Are Prized Above Money. ABUSES ARE DECLARED FEW Findings of Survey for Settlements Federation Favor Principle of Unemployment Insurance. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/concert-for-students-toscanini-program-offers-works-previously.html | CONCERT FOR STUDENTS.; Toscanini Program Offers Works Previously Heard Here. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/redemption-calls-large-this-month-weeks-additions-include-a-few.html | REDEMPTION CALLS LARGE THIS MONTH; Week's Additions Include a Few Municipal, One Industrial and Two Foreign Issues. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/vienna-firm-offers-bodyguards.html | Vienna Firm Offers Bodyguards. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-direct-chinese-air-force.html | To Direct Chinese Air Force. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/an-almost-forgotten-woman-mrs-shaw-the-selfeffacing-wife-of-gbs-is.html | AN ALMOST FORGOTTEN WOMAN: MRS. SHAW; The Self-Effacing Wife of G.B.S. Is a Friendly Critic Who Aided Him Even Before Marriage SELF-EFFACING MRS. SHAW She Aided G.B.S. Even Before Her Marriage | True | By Hayden Church | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/good-appearance-is-rental-asset-tenants-appreciate-clean-and-neat.html | GOOD APPEARANCE IS RENTAL ASSET; Tenants Appreciate Clean and Neat Conditions, Says Brook- lyn Realty Executive. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-wet-viewpoint-the-people-have-made-up-their-minds-to-repeal.html | THE WET VIEWPOINT; " The People Have Made Up Their Minds" to Repeal | True | By Jouett Shouse, President, Association Against the Prohibition Amendment. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/david-j-lederer.html | DAVID J. LEDERER. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-city-of-oxford-oxford-its-place-in-national-history-by-sir-john.html | The City of Oxford; OXFORD. Its Place in National History. By Sir John A.R. Mar- riott, Illustrated. 206 pp. New York: Oxford University Press. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-war-debts-will-they-pay-a-primer-of-the-war-debts-by-dorsey.html | The War Debts; WILL THEY PAY! A Primer of the War Debts. By Dorsey Richardson. 169 pp. Philadel- phia: J.B. Lippincott Company. $1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/grateful-hens-reward-police-with-thirty-eggs-in-two-days.html | Grateful Hens Reward Police With Thirty Eggs in Two Days | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plead-on-womens-jobs-leaders-oppose-dismissals-where-husbands-also.html | PLEAD ON WOMEN'S JOBS.; Leaders Oppose Dismissals Where Husbands Also Have Federal Work. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/test-shows-women-less-neurotic-than-men-emotions-are-contrasted-at.html | Test Shows Women Less Neurotic Than Men; Emotions Are Contrasted at Hartford House | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/swarthmore-ten-sets-back-ccny-funkes-goal-in-closing-min-utes-of.html | SWARTHMORE TEN SETS BACK C.C.N.Y.; Funke's Goal in Closing Min- utes of Play Beats Laven- der Lacrosse Team, 5-4. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-industrial-south-number-thirtysix-by-gerald-w-johnson-315-pp.html | The Industrial South; NUMBER THIRTY-SIX. By Gerald W. Johnson. 315 pp. New York: Minton, Balch & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/germany-following-upon-the-versailles-treaty-peace-patrol-by-lieut.html | Germany Following Upon the Versailles Treaty; PEACE PATROL. By Lieut. Col. Stewart Roddie, C.V.O. With an Introduction by Sir Almeric Fitzroy, K.C.B., K.C.V.O. Illustrated. 327 pp. New York: G.P. Putnam's Sons. $3.50. | True | HOLLISTER NOBLE. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seized-in-stock-pool-fraud.html | Seized In Stock Pool Fraud. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/relics-are-shown-of-amazon-tribes-exhibit-at-brooklyn-museum.html | RELICS ARE SHOWN OF AMAZON TRIBES; Exhibit at Brooklyn Museum Includes Many Articles of Pre-Columbian Period. ODD ITEMS ARE INCLUDED One Is a Paddle to Silence Babies -- Huge Hand-Made Jars and Bark Tapestries on View. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-leader-in-k-of-c-tourney.html | New Leader in K. of C. Tourney. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ruling-affects-brokers-high-court-decision-on-stock-and-cash-held.html | RULING AFFECTS BROKERS.; High Court Decision on Stock and Cash Held for Foreigner. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/disbrows-setter-takes-top-honors-tuckahoe-eve-scores-in-closecover.html | DISBROW'S SETTER TAKES TOP HONORS; Tuckahoe Eve Scores in Close-Cover Stake at Purchase Field Trial Meet. | True | By Vernon van Ness.special To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/leagues-advisory-body-a-vigilance-committee-backed-by-a-world.html | LEAGUE'S ADVISORY BODY A VIGILANCE COMMITTEE; Backed by a World Verdict Against Japan, It Has A Novel Position in the Far-Eastern Dispute | True | By Denys P. Myers. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hungary-expects-deficit-budget-goes-to-parliament-show-ing.html | HUNGARY EXPECTS DEFICIT; Budget Goes to Parliament, Show- ing 12,000,000-Pengo Difference. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sees-100000000-saved-by-rail-czar-jf-harris-says-annual-gain.html | SEES $100,000,000 SAVED BY RAIL CZAR; J.F. Harris Says Annual Gain Through End of Duplications May Be Even Larger. ROOSEVELT TO CONFER President Will Discuss Proposed Legislation Tomorrow With Roper, Woodin, Eastman. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/erica.html | ERICA." | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-seek-economic-data-steps-taken-in-local-communities-to-be.html | TO SEEK ECONOMIC DATA.; Steps Taken In Local Communities to Be Studied by Retail Body. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/parisians-warned-on-gasmask-sales-police-announce-no-make-war.html | PARISIANS WARNED ON GAS-MASK SALES; Police Announce No Make War Ministry Has Anthorized Is Being Sold to Public. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chicago-struggling-to-elect-its-mayor-first-one-lacked-vital-powers.html | CHICAGO STRUGGLING TO ELECT ITS MAYOR; First One Lacked Vital Powers, New Bill Is Not Retroactive, and Council Is Disorganized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/preparation-found-vital-in-himalayas-careful-planning-preceding.html | PREPARATION FOUND VITAL IN HIMALAYAS; Careful Planning Preceding Attempt on Mount Everest This Summer. OBSTACLES ARE VARIED Avalanches, Monsoons, Bliz- zards and Porters' Psychol- ogy Are Some of Them. POLITICS ALSO A BARRIER Previous Expeditions Have Done Valuable Work in Finding Proper Approach. | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/shifts-wailes-to-capital-state-department-recalls-north-port-man.html | SHIFTS WAILES TO CAPITAL; State Department Recalls North- port Man From Nanking. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/old-course-condemned-hull-lays-world-slump-to-12-years-of-isolation.html | OLD COURSE CONDEMNED; Hull Lays World Slump to 12 Years of Isolation by the Republicans. 11 NATIONS INVITED HERE President Completes His List for Conferences by Adding Canada and Mexico. TRADE REVIVAL IS SOUGHT Agreement for Lower Tariffs Will Be Urged to Spur the Exports of Surpluses. ROOSEVELT SCRAPS TRADE ISOLATION | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/food-and-tobacco-lead-in-earnings-compilation-of-industrial-con.html | FOOD AND TOBACCO LEAD IN EARNINGS; Compilation of Industrial Con- cerns Shows Consistency During Depression. AUTOS, COPPER, OIL SLIP General Motors, First on List In 1931, Replaced by American Tobacco In 1932. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chamber-music-in-london-stravinsky-with-bbc-ensemble-concerts-by.html | CHAMBER MUSIC IN LONDON; Stravinsky With B.B.C. Ensemble -- Concerts by Busch, Lener Quartets | True | By F. Bonavia. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/newark-prevails-8-to-5-registers-five-times-in-eighth-to-conquer.html | NEWARK PREVAILS, 8 TO 5.; Registers Five Times in Eighth to Conquer Giants' Reserves. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/davidsonunewton.html | DavidsonuNewton. | True | ! Special to THH NEW Tons TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/want-competition-ended-trade-executives-urged-to-demand-curb-on.html | WANT COMPETITION ENDED.; Trade Executives Urged to Demand Curb on Federal Enterprise. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/jumping-jack-takes-deep-run-hunt-cup-mrs-garvans-entry-wins-by-4.html | JUMPING JACK TAKES DEEP RUN HUNT CUP; Mrs. Garvan's Entry Wins by 4 Lengths at Curles Neck -- Pink Tipped Falls. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/note-fewer-wantslips.html | Note Fewer Want-Slips. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cummings-to-call-on-medalie.html | Cummings to Call on Medalie. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/johns-hopkins-9-washington-college-2.html | Johns Hopkins, 9; Washington College 2. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/triplets-make-11-for-idle-father.html | Triplets Make 11 for Idle Father. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/roosevelt-gift-a-relic-newspaper-clipping-with-dutch-brick-tells.html | ROOSEVELT GIFT A RELIC.; Newspaper Clipping With Dutch Brick Tells Its History. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/aid-for-the-composer.html | AID FOR THE COMPOSER | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pier-fire-quickly-put-out-boat-in-north-river-and-land-apparatus.html | PIER FIRE QUICKLY PUT OUT; Boat In North River and Land Apparatus Join in Fighting It. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/la-grey-gets-decision-defeats-marques-in-tenround-bout-at-212th.html | LA GREY GETS DECISION.; Defeats Marques In Ten-Round Bout at 212th Armory. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/urges-negro-relief-urban-league-report-says-race-is-chief.html | URGES NEGRO RELIEF.; Urban League Report Says Race Is Chief Depression Sufferer. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/church-swaps-food-for-paint.html | Church Swaps Food for Paint. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lehmans-ideas-retained-state-control-group-to-be-final-authority.html | LEHMAN'S IDEAS RETAINED; State Control Group to Be Final Authority, but Under Court Review. BOARDS TO BE BIPARTISAN Governor, of Own Volition, Will Consult Civic Bodies in Naming Appointees. DELAY OF A MONTH LIKELY Republicans Claim a Victory in Creation of Local Boards Which Can Revoke Licenses. BEER COMPROMISE REACHED AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rudolph-defeats-ponzl-twice.html | Rudolph Defeats Ponzl Twice. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/10000000-revenue-from-beer-in-a-day-thousands-get-jobs-here-as.html | $10,000,000 REVENUE FROM BEER IN A DAY; Thousands Get Jobs Here as Breweries Vainly Try to Meet Rush of Orders. HUGE BUILDING PROGRAM $100,000,000 to Be Spent on Drinking Places at Once -- City Warns Unlicensed Resorts. $10,000,000 IN TAXES ON BEER IN ONE DAY | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/2-die-in-mexican-brawl-five-wounded-in-fight-starting-in-a-saloon.html | 2 DIE IN MEXICAN BRAWL.; Five Wounded in Fight Starting in a Saloon in Town of Chapingo. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/town-to-be-paved-with-marble.html | Town to Be Paved With Marble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/insists-toscanini-will-go-to-reich-frau-wagner-says-there-is-no.html | INSISTS TOSCANINI WILL GO TO REICH; Frau Wagner Says There Is No Truth in Reports He Won't Conduct at Baireuth. CITES MESSAGE TO MAYOR Conductor's Refusal to Comment Here Is Taken as Indication He Will Direct at Festival. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/with-divine-aid-the-ransom-by-grace-living-ston-hill-320-pp.html | With Divine Aid; THE RANSOM. By Grace Living-ston Hill. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-fateful-gem-the-sapphire-by-aew-mason-304-pp-new-york-doubleday.html | A Fateful Gem; THE SAPPHIRE. By A.E.W. Mason. 304 pp. New York: Doubleday, Doran & Co., Inc., $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/harvard-subdues-penn-nine-3-to-1-loughlin-holds-red-and-blue-to.html | HARVARD SUBDUES PENN NINE, 3 TO 1; Loughlin Holds Red and Blue to Four Hits in Contest on Franklin Field. VICTORS WIN IN FOURTH Bunch Four Hits for All Their Runs -- Jackson of Losers Fans Ten in 7 Innings. HARVARD SUBDUES PENN NINE, 3 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/judge-lewin-w-wickes-second-judicial-circuit-jurist-of-maryland.html | JUDGE LEWIN W. WICKES.; Second Judicial Circuit Jurist of Maryland Dies Suddenly. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cornell-sun-staff-elected.html | Cornell Sun Staff Elected. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/baltimore-bank-to-join-reserve.html | Baltimore Bank to Join Reserve. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/exreporter-now-mayor-of-savannah-starts-campaign-to-rid-city-of.html | Ex-Reporter, Now Mayor of Savannah, Starts Campaign to Rid City of Gambling Games | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rockefeller-asks-828708-tax-cut-john-d-jr-carries-dispute-on-1930.html | ROCKEFELLER ASKS $828,708 TAX CUT; John D. Jr. Carries Dispute on 1930 Income to Board of Tax Appeals. LEVY MADE AFTER FILING Bureau of Internal Revenue Held Additional Tax Owed Under Changed Ruling. TWO POINTS ARE AT ISSUE One Involves Percentage Due on $3,075,503 Stock Profits and Other Charity Deduction. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/us-open-tennis-tourney-is-abandoned-lack-of-suitable-date-the-main.html | U.S. Open Tennis Tourney Is Abandoned; Lack of Suitable Date the Main Factor; ABANDON PLAN FOR OPEN TENNIS | True | By Allison Danzig.by Allison Danzig. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/circus-opens-here-for-50th-season-8000-at-matinee-thrilled-by-the.html | CIRCUS OPENS HERE FOR 50TH SEASON; 8,000 at Matinee Thrilled by the Acts That Are "Bigger and Better Than Ever." GARDEN SERVES NO BEER Drink Omitted "for the Kiddies' Sake," Fellows Explains -- One-Stripe Zebra on View. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wife-sues-rk-skinner-jr-seeks-divorce-in-hartford-and-charges.html | WIFE SUES R.K. SKINNER JR.; Seeks Divorce in Hartford and Charges Non-Support. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/philadelphia-traction-pay-cut.html | Philadelphia Traction Pay Cut. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-pacifists-socialism-our-unfinished-revolu-tion-by-charles-elton.html | A Pacifist's Socialism; OUR UNFINISHED REVOLU-TION. By Charles Elton Blanchard, M.D., 153 pp. Youngstown, Ohio: Medical Suc- cess Press. $3. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/herriot-prepares-for-mission-here-formal-acceptance-will-not-be.html | HERRIOT PREPARES FOR MISSION HERE; Formal Acceptance Will Not Be Given Until Tuesday -- Debt Issue Leads in Paris. ENVOY MAY SAIL SATURDAY MacDonald Is Expected to Remain in Washington Until French Spokesman Arrives. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/reds-start-fights-at-antiwar-rally-police-eject-communists-who.html | REDS START FIGHTS AT ANTI-WAR RALLY; Police Eject Communists Who Heckle Socialists at Union Square Peace Meeting. HITLER REGIME ASSAILED Speakers Urge Youth of Working Class to Unite in Protest on "Plague" of Fascism. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/moscow-purged-of-undesirables-200000-reported-to-have-left-or-been.html | MOSCOW 'PURGED' OF UNDESIRABLES; 200,000 Reported to Have Left or Been Expelled Under Passport System. OTHERS ARE GLAD OF IT They Benefit by Easing of the Crowded Conditions, Though Uprooting Causes Hardships. | True | By Walter Duranty.special Cable To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miss-ferril-wins-swim-captures-200yard-free-style-race-at-wsa-meet.html | MISS FERRIL WINS SWIM.; Captures 200-Yard Free Style Race at W.S.A. Meet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/britain-goes-on-daylight-time.html | Britain Goes on Daylight Time. | True | Wireless to THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-art-of-appreciating-poetry-discovering-poetry-by-elizabeth-drew.html | The Art of Appreciating Poetry; DISCOVERING POETRY. By Elizabeth Drew. 200 pp. New York: W.W. Norton & Co., Inc. $2.50. | True | PERCY HUTCHISON. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/party-standing-given-west-australia-votes-secession.html | Party Standing Given.; WEST AUSTRALIA VOTES SECESSION | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/small-radio-market.html | SMALL RADIO MARKET. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mechanism-of-the-brain-professor-herricks-description-of-natures.html | MECHANISM OF THE BRAIN; Professor Herrick's Description of Nature's Master Invention | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/on-world-bank-board-von-schroeder-replaces-melchior-resigning-as.html | ON WORLD BANK BOARD.; Von Schroeder Replaces Melchior, Resigning as German Member. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pays-last-tribute-to-dr-gd-stewart-academy-of-medicine-praises.html | PAYS LAST TRIBUTE TO DR. G.D. STEWART; Academy of Medicine Praises Public Service of Physician Long Its President. WAS A 'FORCEFUL LEADER' Credit for Completion of New Building Attributed Largely to His 'Broad Vision.' | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/notre-dame-graduating-stars-beat-newcomers-at-football.html | Notre Dame Graduating Stars Beat 'Newcomers' at Football | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/shaw-to-speak-tuesday-latecomers-to-opera-house-will-not-be.html | SHAW TO SPEAK TUESDAY.; Late-Comers to Opera House Will Not Be Admitted. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bandits-and-cautious-negro-irk-tifton-night-watchman.html | Bandits and Cautious Negro Irk Tifton Night Watchman | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/roosevelt-to-picnic-today-at-hoovers-rapidan-camp.html | Roosevelt to Picnic Today At Hoover's Rapidan Camp | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/traveling-salesmen-needed.html | Traveling Salesmen Needed. | True | JULIAN R. DAVID, New York. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/john-m-neeland.html | JOHN M. NEELAND. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-discuss-accessory-problems.html | To Discuss Accessory Problems. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/elegnce-is-note-in-paris-dresses-flowers-feathers-and-fur-are.html | ELEGANCE IS NOTE IN PARIS DRESSES; Flowers, Feathers and Fur Are Found on the Party Frocks for After-Easter Wear. EVENING GOWNS IN TULLE Smarter Models Are Fashioned With Medium Decolletes -- Pastel Shades Popular. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/strange-blast-rocks-broadway-trolley-car-steel-plate-hits-roof-but.html | Strange Blast Rocks Broadway Trolley Car; Steel Plate Hits Roof, but Misses 20 Riders | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/atcheson-victor-in-title-handball-scores-over-hobelmann-2111-216-to.html | ATCHESON VICTOR IN TITLE HANDBALL; Scores Over Hobelmann, 21-11, 21-6, to Gain U.S. Amateur Crown at Chicago. WINNER IS IN TOP FORM Bruck Turns Back Trullo by 21-17, 21-7 to Take Third Place in Singles Field. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/zuppke-disbands-squad-best-spring-practice-in-3-years-he-tells.html | ZUPPKE DISBANDS SQUAD.; Best Spring Practice In 3 Years, He Tells Illini Eleven. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/make-suites-attractive-flowers-and-shrubs-for-crystal-gardens.html | MAKE SUITES ATTRACTIVE.; Flowers and Shrubs for Crystal Gardens Apartments. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sales-drive-starts-soon-manufacturers-now-plan-campaign-in-few.html | SALES DRIVE STARTS SOON; Manufacturers Now Plan Campaign in Few Weeks -- Other Reports | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/for-mount-holyoke-may-pageant.html | For Mount Holyoke May Pageant. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hitler-denies-rule-is-that-of-dictator-tells-500000-storm-troopers.html | HITLER DENIES RULE IS THAT OF DICTATOR; Tells 500,000 Storm Troopers on Radio That New German People Must Be Created. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marksubtsselle.html | MarksuBtsselle. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/defers-seatrain-hearing-ship-board-to-act-tuesday-charge-rates-are.html | DEFERS SEATRAIN HEARING; Ship Board to Act Tuesday Charge Rates Are Unfair. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/german-issues-up-in-bond-list-here-schachts-statement-on-debt.html | GERMAN ISSUES UP IN BOND LIST HERE; Schacht's Statement on Debt Results in Rally in an Other- wise Quiet Market. TOKYO'S SECURITIES GAIN Home Corporations Fall to Improve on Stock Exchange -- Curb Quo- tations Are Irregular. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-johns-prep-to-meet-andover.html | St. John's Prep to Meet Andover. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/leasing-in-flatbush-broker-expects-marine-park-to-stimulate-realty.html | LEASING IN FLATBUSH.; Broker Expects Marine Park to Stimulate Realty Activity. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stable-regimes-held-trade-basis-world-commerce-chamber-asks.html | STABLE REGIMES HELD TRADE BASIS; World Commerce Chamber Asks Restoration of Political Harmony First. FOR DEBT SETTLEMENTS Memorandum Adopted at Paris Will Be Sent to Forthcoming Economic Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/jobless-eschew-church.html | Jobless Eschew Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/electricity-for-plants-wires-that-heat-the-soil-and-make-the-garden.html | ELECTRICITY FOR PLANTS; Wires That Heat the Soil and Make the Garden Grow | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/brazil-assembly-date-approval-of-constitution-set-for-30-days-after.html | BRAZIL ASSEMBLY DATE.; Approval of Constitution Set for 30 Days After Election Count. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rev-dr-lp-bowen-dies-in-100th-year-said-to-have-been-the-oldest.html | REV. DR. L.P. BOWEN DIES IN 100TH YEAR; Said to Have Been the Oldest Surviving Former Student of Princeton Seminary. MEMBER OF CLASS OF '62 Lawyer and Author -- Faced Armed Mob From Pulpit as He Refused to Pray for Lincoln's Soul. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/drifting-apart.html | DRIFTING APART. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bundleing-party-planned-for-charity-prosperity-shop-to-be-benefi.html | BUNDLE-ING PARTY" PLANNED FOR CHARITY; Prosperity Shop to Be Beneficiary of Entertainment April 19 at Cammeyer Salon. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/james-scanlon.html | JAMES SCANLON. | True | Special to THE K1/2w YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/italian-air-force-runs-at-low-cost-40000000-yearly-has-made-it-one.html | ITALIAN AIR FORCE RUNS AT LOW COST; $40,000,000 Yearly Has Made It One of the Leading Mili- tary Groups of Europe. CIVILIAN SERVICE IS VAST 12,000 Miles of Lines Are Longer Than Railroads Despite Perils of Mountain Flying. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/liners-carry-32-beer-some-passengers-expected-to-pre-fer-it-to.html | LINERS CARRY 3.2 BEER.; Some Passengers Expected to Pre- fer It to Foreign Brew. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stevens-tech-15-alumni-1.html | Stevens Tech, 15; Alumni, 1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/alleghany-corporation-transfers-funds-to-prepare-for-icc-ruling-on.html | Alleghany Corporation Transfers Funds To Prepare for I.C.C. Ruling on Terminals | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pinehurst-a-big-tennis-week-southern-pines.html | PINEHURST; A Big Tennis Week -- Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/report-chinwangtao-seized.html | Report Chinwangtao Seized. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/colombia-may-buy-airplanes-from-us-state-assemblies-said-to-be.html | COLOMBIA MAY BUY AIRPLANES FROM US; State Assemblies Said to Be Voting Funds to Purchase Ships to Fight Peru. | True | Special Correspondence. THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dr-glass-is-dead-east-side-father1-cave-his-services-for-years-to.html | DR. GLASS IS DEAD; EAST SIDE 'FATHER1; Cave His Services for Years to NeedyuBrought 3,500 Babies Into the World. MADE STUDY OF CANCER Was Honor Guest t Testimonial in 1929 When He Completed Forty Years of Practice. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lines-join-in-drive-for-more-travel-cooks-and-american-express-also.html | LINES JOIN IN DRIVE FOR MORE TRAVEL; Cook's and American Express Also Contribute to Pool to Advertise Europe. LOW COST IS EMPHASIZED Business Men to Be Advised to Study Trade Abroad -- Chicago Fair to Be Exploited. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tax-problems-studied-ga-kramer-predicts-resumption-of-smallhome.html | TAX PROBLEMS STUDIED.; G.A. Kramer Predicts Resumption of Small-Home Building. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/big-population-gain-in-argentina.html | Big Population Gain in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-tie-adopted-for-model-league-constitution-clause-links-mid-dle.html | NEW TIE ADOPTED FOR MODEL LEAGUE; Constitution Clause Links Mid-dle Atlantic College Body With League Association. SESSION AT LEHIGH ENDS Final Plenary Session Hears Re-ports on Major Issues -- Next Year's Meeting at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/demand-new-cuts-in-state-salaries-merchants-also-declare-city.html | DEMAND NEW CUTS IN STATE SALARIES; Merchants Also Declare City Expenses Are Still Too Heavy for Business to Bear. BACK SEABURY CHARTER Benefits of Economies Should Be Passed to Taxpayers at Once, Association Declares. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/walling-leads-at-jamaica-bay.html | Walling Leads at Jamaica Bay. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pirates-win-hitting-bee-score-2015-over-kansas-city-as-safeties.html | PIRATES WIN HITTING BEE.; Score, 20-15, Over Kansas City as Safeties Total 46. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/towerukerner.html | ToweruKerner. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wood-will-await-motor-boat-trial-test-of-scottpaines-chal-lenger-at.html | WOOD WILL AWAIT MOTOR BOAT TRIAL; Test of Scott-Paine's Chal- lenger at Lake Garda to Decide His Defense Plans. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/secession-is-voted-by-west-australia-people-in-referendum-favor.html | SECESSION IS VOTED BY WEST AUSTRALIA; People in Referendum Favor Plan to Make the State a Separate Dominion. LABORITES WIN ELECTION Prime Minister Lyons, Who Opposed Secession Move, Is Hooted Out of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/debate-across-ocean-oxford-and-columbia-teams-use-radio-for.html | DEBATE ACROSS OCEAN.; Oxford and Columbia Teams Use Radio for Competition. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/westchester-mourns-mccormick.html | Westchester Mourns McCormick. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-man-who-sits-at-roosevelts-right-cordell-hull-has-long-been-a.html | THE MAN WHO SITS AT ROOSEVELT'S RIGHT; Cordell Hull Has Long Been a Student of International Economics | True | By Bertram D. Hulen | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mrs-herman-klebanoff.html | MRS. HERMAN KLEBANOFF. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/gives-tea-for-miss-leslie-frick.html | Gives Tea for Miss Leslie Frick. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/davis-busy-in-berlin-sees-hindenburg-hitler-and-von-neurath-in.html | DAVIS BUSY IN BERLIN.; Sees Hindenburg, Hitler and von Neurath in First Day There. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/puerto-rican-children-need-aid.html | Puerto Rican Children Need Aid. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/carl-whites-will-filed-most-of-newark-executors-estate-held-in.html | CARL WHITE'S WILL FILED.; Most of Newark Executor's Estate Held in Trust for Son. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fingerprint-test-for-art-german-scientist-developing-method-for-old.html | FINGERPRINT TEST FOR ART; German Scientist Developing Method for Old Masters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-worlds-rising-tide-of-wheat-a-production-problem-for-the.html | THE WORLD'S RISING TIDE OF WHEAT; A Production Problem for the Economic Congress | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/prisoners-of-london-tower-the-latest-lodged-there-belongs-to-a-line.html | PRISONERS OF LONDON TOWER; The Latest Lodged There Belongs to a Line That Reaches Back to Norman Days | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lead-fraternity-men-nonmembers-of-greek-societies-at-rutgers-win-in.html | LEAD FRATERNITY MEN.; Non-Members of Greek Societies at Rutgers Win in Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/boston-cincinnati-festivals.html | BOSTON, CINCINNATI FESTIVALS | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/oppose-teachers-oath-educators-say-senate-bill-is-a-reflection-on.html | OPPOSE TEACHERS' OATH.; Educators Say Senate Bill Is a Reflection on Their Loyalty. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/milk-control-bill-sent-to-lehman-his-approval-expected-as-senate.html | MILK CONTROL BILL SENT TO LEHMAN; His Approval Expected as Senate Passes Pitcher Measure, 45 to 4. FARMERS' STRIKE ENDED Final Day of Violence Marked by Attacks on Trucks and Spill- ing of Milk Cargoes. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ad-budgets-are-studied-ratio-to-total-sales-and-other-facts-sought.html | AD BUDGETS ARE STUDIED.; Ratio to Total Sales and Other Facts Sought by Association. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/argentina-to-accept-our-bid.html | Argentina to Accept Our Bid. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/south-and-west-are-courageous-amid-hard-times-sauerwein-finds.html | South and West Are Courageous Amid Hard Times, Sauerwein Finds; Twelve-Day Tour Convinces Him President Is Sustaining Minds and Comforting Hearts -- Middle West Wants Tariff Barriers Lewered -- Return to Land in South. SAUERWEIN FINDS WEST COURAGEOUS | True | By Jules Sauerwein. Foreign Editor of le Paris Soir.by Jules Sauerwein. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-sell-montross-art-dealers-collection-will-be-auc-tioned-on-april.html | TO SELL MONTROSS ART.; Dealer's Collection Will Be Auc- tioned on April 20. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-capture-of-booth.html | The Capture of Booth. | True | THOMAS F. GREEN, New York. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mr-roosevelt-summons-an-economic-conference-as-preliminary-to-the.html | MR. ROOSEVELT SUMMONS AN ECONOMIC CONFERENCE; As Preliminary to the World Meeting President Invites Nations to Send Representatives to Washington. RECIPROCAL TARIFFS TO FORE Administration Is Believed Ready for Frank Discussion of Debt Bargains Against Concessions on Trade Barriers. | True | By Edwin L. James. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/filene-urges-credit-to-aid-employment-speaking-on-radio-from-the.html | FILENE URGES CREDIT TO AID EMPLOYMENT; Speaking on Radio From the Capital, He Holds It a Justified and Beneficial Factor. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/sheehan-to-pilot-wheeling.html | Sheehan to Pilot Wheeling. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-loyalist-portrait-war-out-of-niagara-walter-butler-and-the-tory.html | A Loyalist Portrait; WAR OUT OF NIAGARA. Walter Butler and the Tory Rangers. By Howard Swiggett. Preface by John Buchan. Illustrated. 309 pp. New York State Historical Association Series, No. 2. New York: Columbia University Press. $3.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miami-nine-defeats-indiana.html | Miami Nine Defeats Indiana. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/annual-meetings-develop-changes-corporations-selecting-more.html | ANNUAL MEETINGS DEVELOP CHANGES; Corporations Selecting More Accessible Places for Their Stockholders. VIEWS OF ALL WELCOMED Broadening of Attitude Also Noted in Recent Years Toward Bondholders. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/miss-h-malmgren-a-leading-nurse-dies-former-superintendent-of-thz.html | MISS H. MALMGREN, A LEADING NURSE, DIES; Former Superintendent of thz Fordham Hospital a Victim of Pneumonia. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chicago-bowlers-roll-1279-total-land-among-prize-winners-at-abc.html | CHICAGO BOWLERS ROLL 1,279 TOTAL; Land Among Prize Winners at A.B.C. Tourney as Leaders Are Unchanged. 1,278 BY CLEVELAND PAIR Score Also to Figure in Final Awards -- Tourney to End Tomorrow. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/low-tuition-fight-is-won-little-red-schoolhouse-reports-success-in.html | LOW TUITION FIGHT IS WON; Little Red Schoolhouse Reports Success in Its Experiment | True | By Diana Rice. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/womens-colleges.html | WOMEN'S COLLEGES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/price-index-declines-bureau-of-labor-statistics-reports-for-week-to.html | PRICE INDEX DECLINES.; Bureau of Labor Statistics Reports for Week to April 1. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-worklines-in-forests-reduce-breadlines-in-cities-the-chief-of.html | NEW WORKLINES IN FORESTS REDUCE BREADLINES IN CITIES; The Chief of the Federal Service Describes the Job to Be Done By Men Who Were Recruited From Ranks of the Unemployed CLEARING THE GROUND | True | By Robert Y. Stuart. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/oarsmen-chosen-for-25-yale-eights-nineteen-crews-are-boated-on.html | OARSMEN CHOSEN FOR 25 YALE EIGHTS; Nineteen Crews Are Boated on Housatonic and Six in New Haven Harbor. VARSITY GROUP REVAMPED Jackson Only Member of the 1932 Combination Retained -- Davis Bow, Promoted From Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chicago-considers-colonization-plan-scheme-would-give-halfacre.html | CHICAGO CONSIDERS COLONIZATION PLAN; Scheme Would Give Half-Acre Plots and Homes to Jobless in Cook County. TRUCK GARDENS POSSIBLE Land Is Suitable, and Houses Would Be Built by the State for the Unemployed. | True | Copyright, 1933, by Nana, Inc. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tone-firm-in-the-london-stock-market-paris-closes-irregular-berlin.html | Tone Firm in the London Stock Market; Paris Closes Irregular; Berlin List Off | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/holdup-confessor-strangled-by-gang-davies-bellboy-accomplice-in.html | HOLD-UP CONFESSOR STRANGLED BY GANG; Davies, Bellboy Accomplice in 1931 Robbery of Asbury Park Hotel, Slain in Cleveland. SEIZED IN HEART OF CITY Body Is Found Later in Park and Police Say He Paid Underworld Penalty for "Talking." | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-causeway-to-link-long-island-resort-centres.html | NEW CAUSEWAY TO LINK LONG ISLAND RESORT CENTRES | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/franklin-letter-found-at-columbia-message-lost-149-years-dis.html | FRANKLIN LETTER FOUND AT COLUMBIA; Message Lost 149 Years, Discovered in Old Chest in Library Vaults. JEFFERSON NOTE WITH IT Correspondence Warned University by Seeking Funds Abroad Was Imperiling Federal Loan. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/private-kelly-is-the-army-he-commands-at-fort-sumter.html | Private Kelly Is the Army He Commands at Fort Sumter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dr-wh-welch-83-spends-birthday-in-bed.html | Dr. W.H. Welch, 83, Spends Birthday in Bed. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/prizes-are-awarded-by-allied-artists-two-gold-medals-and-300-given.html | PRIZES ARE AWARDED BY ALLIED ARTISTS; Two Gold Medals and $300 Given for Paintings and Sculp- ture at Brooklyn Show. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/danish-farmers-in-gods-land-translated-from-the-danish-of-martin.html | Danish Farmers; IN GOD'S LAND. Translated from the Danish of Martin Andersen Nexo by Thomas Seltzer. 343 pp. New York: Peter Smith. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plans-announced-for-horse-show-prize-lists-sent-out-for-annual.html | PLANS ANNOUNCED FOR HORSE SHOW; Prize Lists Sent Out for Annual Devon Outdoor Event May 24-30. BUSY DAYS AHEAD IN EAST Competition in Indoor Rings to Occupy Exhibitors -- Brooklyn Fixture This Month. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/deer-in-the-bois.html | DEER IN THE BOIS. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/school-asked-in-bronx-immediate-completion-of-ps-95-urged-by.html | SCHOOL ASKED IN BRONX.; Immediate Completion of P.S. 95 Urged by Neighborhood Group. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plants-grafted-on-each-other.html | PLANTS GRAFTED ON EACH OTHER | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/st-johns-5-johns-hopkins-vc-0.html | St. John's, 5; Johns Hopkins V.C., 0 | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/snow-covert-flowers-in-oregon.html | Snow Covert Flowers In Oregon. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/holds-uniform-basis-vital-in-store-costs-mr-baer-condemns-modifying.html | HOLDS UNIFORM BASIS VITAL IN STORE COSTS; Mr. Baer Condemns Modifying Departmental Allocations as "Dangerous" Step. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dogs-barking-on-phone-calls-help-to-mistress-who-fainted.html | Dog's Barking on Phone Calls Help to Mistress Who Fainted | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ineffectual-gold.html | INEFFECTUAL GOLD. | True | By William H. Woodin. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/woodin-still-shuns-asbestos-breeches-he-feels-he-does-not-need-the.html | WOODIN STILL SHUNS 'ASBESTOS BREECHES; He Feels He Does Not Need the Garments Offered by Mills for Treasury "Hot Seat." | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/would-drop-holy-names-mexican-governor-asks-changes-for-towns-in.html | WOULD DROP HOLY NAMES.; Mexican Governor Asks Changes for Towns in His State. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/roosevelt-takes-outing-president-motors-to-mount-vernon-with-mrs.html | ROOSEVELT TAKES OUTING.; President Motors to Mount Vernon With Mrs. Grenville Emmet. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/at-top-in-fast-workout-filly-runs-mile-in-141-15-best-time-by-derby.html | AT TOP IN FAST WORKOUT.; Filly Runs Mile in 1:41 1-5, Best Time by Derby Candidates. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ha-ahern-dead-advertising-man-headed-department-of-the-new-york.html | H.A. AHERN DEAD; ADVERTISING MAN; Headed Department of The New York Evening Post From 1912 to 1918. STARTED AN AGENCY HERE Associated With Several Papers and at One Time Was President of National Association. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/clings-to-primaries-north-carolina-again-quashes-bill-to-abolish.html | CLINGS TO PRIMARIES.; North Carolina Again Quashes Bill to Abolish Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/what-the-listeners-miss-cryptic-wireless-messages-flash-outside-the.html | WHAT THE LISTENERS MISS; Cryptic Wireless Messages Flash Outside the Realm of Jazz and Symphonies as News and Drama Unfold at Sea | True | By Orrin E. Dunlap Jr. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/woodins-bond-plan-puzzling-wall-st-calling-of-6268000000-of-fourth.html | WOODIN'S BOND PLAN PUZZLING WALL ST.; Calling of $6,268,000,000 of Fourth Liberty 4 1/4 S Remains Uncertain. ISSUE HIGHER FOR WEEK Some Specialists Expect No Action Others Look for Retirement in Part. BIG SAVING IN REFUNDING Strong Backing Would Likely Meet Flotation at Lower Coupon; 3 1/4 % Seen as Bottom Rate. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/after-thirty-years-the-stage-thirty-years-ago-and-now.html | After Thirty Years; THE STAGE THIRTY YEARS AGO AND NOW | True | By Langdon Mitchell. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/obrien-to-address-exporters.html | O'Brien to Address Exporters. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/business-invades-champs-elysees-highclass-shops-and-dense-traffic.html | BUSINESS INVADES CHAMPS ELYSEES; High-Class Shops and Dense Traffic Have Transformed This Famous Avenue. PROTECTIVE BODY FORMED Plans to Restrict Electric Signs, Restore Trees and Install Lighted Fountains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mexicans-begin-holiday-president-and-15000-federal-em-ployes-leave.html | MEXICANS BEGIN HOLIDAY.; President and 15,000 Federal Em-ployes Leave Capital for Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/in-classroom-and-on-campus-cultural-tastes-respond-readily-to.html | IN CLASSROOM AND ON CAMPUS; Cultural Tastes Respond Readily to Education, a Check-Up of Experimental College Shows | True | By Eunice Barnard. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/brussels-tapestry-brings-2200.html | Brussels Tapestry Brings $2,200. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/i-thomas-w-ryan.html | I THOMAS W. RYAN. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/defer-louderback-trial-senate-leaders-seek-to-give-re-covery.html | DEFER LOUDERBACK TRIAL.; Senate Leaders Seek to Give Re- covery Program Clear Course. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/insurance-ratings-based-on-market-am-best-drops-convention-values.html | INSURANCE RATINGS BASED ON MARKET; A.M. Best Drops Convention Values of Commissioners as Misleading Insured. SAFETY FACTOR STRESSED Stock Fire-Marine Companies Are Found to Be Unusually Strong as a Group. INSURANCE RATINGS BASED ON MARKET | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/georgia-hogs-fail-to-answer-when-owner-changes-horns.html | Georgia Hogs Fail to Answer When Owner Changes Horns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marymount-services-today.html | Marymount Services Today. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/last-veteran-of-the-60s-quits-state-service-at-atlanta.html | Last Veteran of the '60s Quits State Service at Atlanta | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/utility-bond-issue-blocked-by-state-commission-denies-approval-to.html | UTILITY BOND ISSUE BLOCKED BY STATE; Commission Denies Approval to Staten Island Edison in $5,761,000 Proposal. UPSTREAM' LOAN ALLEGED Redemption of Notes Sold to Aid Parent Company Opposed In Report. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/west-coast-optimistic-store-sales-increase-shipping-trade-at-low.html | WEST COAST OPTIMISTIC.; Store Sales Increase -- Shipping Trade at Low Level. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/c-i-clark-dead-a-copper-magnate-son-of-late-senator-had-wide.html | C. I. CLARK DEAD; A COPPER MAGNATE; Son of Late Senator Had Wide Reputation in Political and Turf Activities. SHARED IN VAST FORTUNE " V $48,000,000 Estate Was Involved In LitigationuSupported Smith in 1928 Campaign. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/skeet-test-at-mineola-to-watts.html | Skeet Test at Mineola to Watts. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/bullard-recovering-from-illness.html | Bullard Recovering From Illness. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/tom-giles-beard.html | TOM GILES BEARD. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/forrest-taylor-dies-at-syracuse.html | Forrest Taylor Dies at Syracuse. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/polo-title-taken-by-brooklyn-team-riding-and-driving-club-tops.html | POLO TITLE TAKEN BY BROOKLYN TEAM; Riding and Driving Club Tops Baltimore Trio in Eastern Class D Final. AKNUSTI WINS HARD GAME Beats Squadron C to Gain In Opan Play -- Trenton Artillerymen Also Advance. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/viennas-sparrow-parliament-dissolved-by-cutting-branches-where.html | Vienna's "Sparrow Parliament" Dissolved By Cutting Branches Where Birds Perched | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/old-law-frees-suspect-citing-of-english-act-brings-ac-quittal-on.html | OLD LAW FREES SUSPECT.; Citing of English Act Brings Ac- quittal on Medical Charge. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/many-changes-made-in-cornell-eights-distance-rowing-ordered-for.html | MANY CHANGES MADE IN CORNELL EIGHTS; Distance Rowing Ordered for Reorganized Crews as Wray Drives Oarsmen Hard. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/colors-to-change-during-opera-ball-brilliant-setting-is-assured-at.html | COLORS TO CHANGE DURING OPERA BALL; Brilliant Setting Is Assured at Metropolitan April 28 in Behalf of Maintenance Fund. MARKS 1889 ANNIVERSARY Dance Is About 44 Years After Reception for President Harrison on Washington Centennial. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/connecticut-river-starts-spring-flood-east-hartford-is-inundated.html | CONNECTICUT RIVER STARTS SPRING FLOOD; East Hartford Is Inundated and Lowlands Are Covered as Stage Reaches 18 Feet. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/plans-to-reopen-banks-are-pushed-16-more-holders-surrender-common.html | PLANS TO REOPEN BANKS ARE PUSHED; 16 More Holders Surrender Common Stock of West- chester County National. NEWARK PROJECT BEGUN Clinton Trust's Depositors Are Asked to Buy Preferred Shares in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seer-who-foretold-hitlers-rise-found-slain-hanussen-was-adviser-to.html | Seer Who Foretold Hitler's Rise Found Slain; Hanussen Was Adviser to European-Royalty | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/charter-revision-killed-in-senate-all-26-democrats-vote-no-all-25.html | CHARTER REVISION KILLED IN SENATE; All 26 Democrats Vote "No," All 25 Republicans "Aye" on Commission Bill. DESMOND QUOTES LEHMAN But Tammany Members and Their Allies Hold Mayor O'Brien Measure Is Sufficient. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/dempsey-is-guest-at-colmbia-fete-exchampion-tells-faculty-he-would.html | DEMPSEY IS GUEST AT COLMBIA FETE; Ex-Champion Tells Faculty He Would Rather Be a Boxer Than a Professor. WAS IN A COLLEGE BEFORE But Only to Get 'Handout of Grub,' He Reveals -- Denies Literary or Political Aspirations. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/republicans-bill-on-farm-aid-ready-senate-group-writes-substi-tute.html | REPUBLICANS BILL ON FARM AID READY; Senate Group Writes Substi- tute to Make Clear Party's Interest in Farmer. AKIN TO ROOSEVELT PLAN But Omits Allotment Feature and Has Broad Land Leasing Pro- gram Favored by Hyde. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-sporting-novel-pointtopoint-by-mj-far-rell-280-pp-new-york-farrar.html | A Sporting Novel; POINT-TO-POINT. By M.J. Far- rell. 280 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/store-statements-held-encouraging-retailers-1932-showing-better.html | STORE STATEMENTS HELD ENCOURAGING; Retailers' 1932 Showing Better Than Industrial Average, Analysis Reveals. CASH POSITION IMPROVED Decline In Volume and Inventory Adher Closely to the Drop In Commodity Prices. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/drug-chain-files-petition-nauhelm-pharmacy-with-26-stores-lists.html | DRUG CHAIN FILES PETITION; Nauhelm Pharmacy, With 26 Stores, Lists $275,347 Debts. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/asks-cleveland-inquiry-bishop-mcfadden-demands-light-on-two-bank.html | ASKS CLEVELAND INQUIRY.; Bishop McFadden Demands Light on Two Bank Closings. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/balanced-budget-heartens-haitians-their-successful-struggle-in-face.html | BALANCED BUDGET HEARTENS HAITIANS; Their Successful Struggle in Face of Great Hardship Is Described by Fiscal Adviser. CREDIT WAS MAINTAINED Report for 1931-32 Financial Year Indicates the Way to Recovery Has Been Cleared. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/argentina-gains-a-20-lead-over-chile-in-davis-cup-play.html | Argentina Gains a 2-0 Lead Over Chile in Davis Cup Play | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/burnamusmith.html | BurnamuSmith. | True | Special to THB New YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/white-sox-top-cubs-10-home-run-by-simmons-decides-clash-of-chicago.html | WHITE SOX TOP CUBS, 1-0.; Home Run by Simmons Decides Clash of Chicago Clubs. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/butterfly-dance-to-offer-novelty-small-brightly-colored-tables-will.html | BUTTERFLY DANCE TO OFFER NOVELTY; Small, Brightly Colored Tables Will Simulate Bier Stube at Ritz-Carlton April 21. FLOOR SHOW IS ARRANGED Stage Stars Will Be Presented at Benefit In Furtherance of the House of Rest. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/less-costly-defense.html | Less Costly Defense. | True | ALICECARPENTER, Northampton, Mass. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/no-action-on-lewald-us-olympic-committee-to-hold-aloof-from.html | NO ACTION ON LEWALD.; U.S. Olympic Committee to Hold Aloof From Situation in Germany. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/fieldutreadwell.html | FielduTreadwell. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/yale-9-alumni-7.html | Yale, 9; Alumni, 7. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/at-the-spas-white-sulphur-to-see-big-golf-meet.html | AT THE SPAS; White Sulphur to See Big Golf Meet | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/little-theatres-are-thriving.html | Little Theatres Are Thriving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-complete-legal-purifying-newspapers-publish-names-of-lawyers.html | NAZIS COMPLETE LEGAL 'PURIFYING'; Newspapers Publish Names of Lawyers of 'German Stock' and They Get Certificates. JEWS FORCED TO REAPPLY Must Show Proof of Meritorious Service -- Public Is Advised to Get Christian Attorneys. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/welshman-invents-machine-to-separate-oil-from-water.html | Welshman Invents Machine To Separate Oil From Water | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ny-rugby-club-subdues-yale-93-wilbur-and-howland-account-for-eli.html | N.Y. RUGBY CLUB SUBDUES YALE, 9-3; Wilbur and Howland Account for Eli Try in Last Half at Innisfail Park. STRAUS FIRST TO REGISTER Dickinson and Carey Make Other Scores for Home Club -- French S.C. Beaten. | True | By Lincoln A. Werden. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/professor-bonn-resigns-quits-rectorship-of-berlin-com-merce-academy.html | PROFESSOR BONN RESIGNS.; Quits Rectorship of Berlin Com- merce Academy -- Successor 'Loyal' | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-decorative-art-of-1900-and-ours-the-contrasting-ideals-of-two.html | THE DECORATIVE ART OF 1900 -- AND OURS; The Contrasting Ideals of Two Schools a Generation Apart Are to Be Found in a Current Exhibition DECORATIVE ART IN 1900 AND NOW | True | By Walter Rendell Story | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/hint-of-sensation-at-moscow-trial-russians-say-britain-may-fear.html | HINT OF SENSATION AT MOSCOW TRIAL; Russians Say Britain May Fear Revelations When Six En- gineers Are Heard. TRADE BAN PLAN SCORED Soviet Newspapers Aesert the Action of London Will Not Alter Situation. | True | By Walter Duranty.special Cable To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/asks-curb-on-taxis-preying-on-aliens-corsi-urges-mulrooney-to-act.html | ASKS CURB ON TAXIS PREYING ON ALIENS; Corsi Urges Mulrooney to Act Against Porters Who Aid "Wildcat" Drivers. TELLS OF COSTLY RIDES Four Women Paid $16 when Fare Should Have Been $1.75 -- Hotel Runners Also Are Accused. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/medieval-umbria-a-watch-in-the-night-by-helen-c-white-445-pp-new.html | Medieval Umbria; A WATCH IN THE NIGHT. By Helen C. White. 445 pp. New York: The Macmillan Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/harridge-names-umpires-american-league-president-makes-assignments.html | HARRIDGE NAMES UMPIRES; American League President Makes Assignments for Opening Day. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rutgers-8-penn-4.html | Rutgers, 8; Penn, 4. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-tale-of-troy-the-green-scamander-by-maude-meagher-298-pp-bos-ton.html | A Tale of Troy; THE GREEN SCAMANDER. By Maude Meagher. 298 pp. Bos- ton: Houghton Mifflin Company. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/warns-on-nationalism-hk-norton-lays-persecutions-to-economic.html | WARNS ON NATIONALISM.; H.K. Norton Lays Persecutions to Economic Pressure. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/forms-paul-reveres-to-fight-school-reds-col-hadley-in-chicago-says.html | FORMS 'PAUL REVERES' TO FIGHT SCHOOL REDS; Col. Hadley, in Chicago, Says the Group Will Oppose Any Recognition of Russia. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/steel-ingot-output-rises-automobile-orders-spur-activity-in.html | STEEL INGOT OUTPUT RISES.; Automobile Orders Spur Activity in Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/move-to-arrest-gangsters.html | Move to Arrest Gangsters. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/british-put-hopes-in-mdonald-visit-newspapers-express-wish-for.html | BRITISH PUT HOPES IN M'DONALD VISIT; Newspapers Express Wish for Results, but Wonder What They Can Possibly Be. NOTE PREMIER'S FAILINGS Praise Is Qualified by Caution That Economics Is Not One of His Specialties. BRITISH CURB HOPE ON M'DONALD VISIT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-few-notes-on-allan-monkhouse-and-mr-oneill.html | A FEW NOTES ON ALLAN MONKHOUSE AND MR. O'NEILL | True | CHARLES MORGAM, | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/emanuel-juniors-present-old-play-blue-jeans-melodrama-of-the-90s.html | EMANU-EL JUNIORS PRESENT OLD PLAY; ' Blue Jeans,' Melodrama of the '90s, Given for Benefit of Scholarship Fund. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/truckers-beat-railroads-north-carolina-legislature-gives-decision.html | TRUCKERS BEAT RAILROADS; North Carolina Legislature Gives Decision to Highway Carriers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-wrong-murder-mystert-by-charles-barry-248-pp-new-york-ep-dutton.html | THE WRONG MURDER MYSTERT. By Charles Barry. 248 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-foursquare-murder-by-david-hume-319-pp-new-york-robert-m.html | THE FOURSQUARE MURDER. By David Hume. 319 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/westfield-trio-scores-conquers-ramapo-149-shivas-tallying-eight.html | WESTFIELD TRIO SCORES.; Conquers Ramapo, 14-9, Shivas Tallying Eight Goals. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/trotting-program-is-set-for-goshen-banner-grand-circuit-meeting-is.html | TROTTING PROGRAM IS SET FOR GOSHEN; Banner Grand Circuit Meeting Is Promised With Noted Hambletonian Heading List. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/german-scientists-here-dr-brash-and-dr-lange-who-broke-up-atom.html | GERMAN SCIENTISTS HERE.; Dr. Brash and Dr. Lange, Who Broke Up Atom, Arrive for Visit. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/revision-of-treaties.html | REVISION OF TREATIES. | True | By Edouard Daladier. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lowcost-housing-proposed-at-mit-professor-rf-tucker-works-out-a.html | LOW-COST HOUSING PROPOSED AT M.I.T.; Professor R.F. Tucker Works Out a Program for Those Earning $2,300 or Less. STANDARDIZATION BANNED Landscaped Areas, With Factory-Built Homes Assembled to Taste, Are Envisaged. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/model-home-at-laurelton.html | Model Home at Laurelton. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/jail-scare-stirs-police-report-of-shooting-sends-50-in-cars-to.html | JAIL SCARE STIRS POLICE.; Report of Shooting Sends 50 In Cars to Staten Island Prison. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/honoring-expresidents.html | Honoring Ex-Presidents. | True | A.W. SHEL-DON, Fair Haven, Vt. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/distilleryglentoran-in-tie-11.html | Distillery-Glentoran In Tie, 1-1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/title-to-beekman-pool-wins-harvard-club-squash-rac-quets-laurels-by.html | TITLE TO BEEKMAN POOL.; Wins Harvard Club Squash Rac- quets Laurels by Defeating Brother | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/california-psychologist-foretells-time-of-his-death.html | California Psychologist Foretells Time of His Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/westchester-head-named-by-teachers-willis-thomson-elected-as-in.html | WESTCHESTER HEAD NAMED BY TEACHERS; Willis Thomson Elected as In- surgents Vote Down Slate Picked by Committee. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ten-instalments-for-taxpayers.html | Ten Instalments for Taxpayers. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/record-of-the-airship-disasters-and-victories-against-losses-of.html | RECORD OF THE AIRSHIP: DISASTERS AND VICTORIES; Against Losses of Craft Here and Abroad Can Be Set Remarkable Performances -- Future in Doubt | True | By Reginald M. Cleveland. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/socialists-prove-docile-in-austria-their-armed-force-is-banned.html | SOCIALISTS PROVE DOCILE IN AUSTRIA; Their Armed Force Is Banned After They Fail to Resist Suppression of Parliament. NO NAZI MOVE NOW LIKELY Hitler Is Believed to Be Unwilling to Embarrass His Foreign Situation by Interfering. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/theres-froufrou-in-the-air-again-a-tendency-to-revive-the.html | THERE'S FROU-FROU IN THE AIR AGAIN; A Tendency to Revive the Fashionable Elegance of Thirty Years Ago Is Sensed in Some Charming Evening Styles | True | By Virginia Pope. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/spurt-at-end-gives-upturn-to-cotton-fluctuations-held-in-narrow.html | SPURT AT END GIVES UPTURN TO COTTON; Fluctuations Held in Narrow Range by Buying That Off-sets Profit-Taking. END EVEN TO 3-POINT GAIN Decided Increase In Business Is Reported fop Week -- Spot Sales Are Much Larger. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/reich-ban-is-put-on-british-journal-manchester-guardian-had-given.html | REICH BAN IS PUT ON BRITISH JOURNAL; Manchester Guardian Had Given Details of Nazi Abuses in Suppressing Foes. MORE TERRORISM IS SEEN Correspondent Tells of Deaths From Beatings -- Poland Lists New Persecutions. | True | Special Cable to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazi-exclusion-fails-to-curb-criticism-week-end-review-sees-move-as.html | NAZI EXCLUSION FAILS TO CURB CRITICISM; Week End Review Sees Move as Opportunity for Free Expression of Views. | True | Special Correspondence. THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/industrial-output-rises-in-country-light-and-heavy-lines-show.html | INDUSTRIAL OUTPUT RISES IN COUNTRY; Light and Heavy Lines Show Greater Activity -- Broader Demand Spurs Trade. BANKING FURTHER EASED Outstanding Credit, Circulation and Interest Rates Cut -- No Debit Data -- Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/crucial-test-seen-for-clearing-house-harriman-banks-case-brings-out.html | CRUCIAL TEST SEEN FOR CLEARING HOUSE; Harriman Bank's Case Brings Out Wide Differences of Opinions and Ideals. CHANGED CONDITIONS CITED Association's Leadership in Crises Viewed as Passing to Federal Reserve. SAFETY PLAN QUESTIONED Several Members Contend That Reciprocal Protection Never Has Been Valid. CRUCIAL TEST SEEN IN CLEARING HOUSE | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/goering-wins-fight-to-rule-in-prussia-replacing-papen-hitler-will.html | GOERING WINS FIGHT TO RULE IN PRUSSIA, REPLACING PAPEN; Hitler Will Name Nazi Premier -- Becomes Virtual Autocrat as Unification Is Decreed. JEWISH OFFICIALS BANNED Those in Office Before War or Who Fought or Lost Rela- tives Are Excepted. MOVIE INDUSTRY HALTED American as Well as the Native Companies Await Nazi Rules -- All Jews Barred. GOERING WILL BE PRUSSIAN PREMIER | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/assails-tramp-steamers-sir-william-mclintock-says-they-keep-down.html | ASSAILS TRAMP STEAMERS; Sir William McLintock Says They Keep Down Freight Rates. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/einstein-studies-offers-he-considers-madrid-faculty-post-among.html | EINSTEIN STUDIES OFFERS; He Considers Madrid Faculty Post Among Others but Defers Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/home-owner-relief-speeded-at-capital-mortgage-refinancing-plan.html | HOME OWNER RELIEF SPEEDED AT CAPITAL; Mortgage Refinancing Plan Similar to Farm Scheme Shaped for Early Action. 3 YEARS' GRACE PROPOSED Wagner, After Talk With Roosevelt, Outlines Gen- eral Relief Program. HOME OWNER AID HURRIED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lessing-kupchik-draw-result-enables-empire-city-club-to-annex.html | LESSING, KUPCHIK DRAW; Result Enables Empire City Club to Annex League Chess Test. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/resent-slur-on-new-york-lawyers-group-asks-removal-of-morgan-county.html | RESENT SLUR ON NEW YORK.; Lawyers' Group Asks Removal of Morgan County (Ala.) Solicitor. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/move-industry-halted-in-germany-american-as-well-as-native.html | MOVE INDUSTRY HALTED IN GERMANY; American as Well as Native Companies Await New Rules of Nazis. ALL JEWS ARE BARRED " Socialization" of Big Publishing House Believed Beginning of Wide Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/warrenton-works-on-big-race.html | WARRENTON WORKS ON BIG RACE | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chicago-banks-figures-changes-in-condition-this-year-to-march-25.html | CHICAGO BANKS' FIGURES.; Changes in Condition This Year to March 25 Shown. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rally-by-st-johns-defeats-savage-42-rubinsky-and-ferri-make-hits-to.html | RALLY BY ST. JOHN'S DEFEATS SAVAGE, 4-2; Rubinsky and Ferri Make Hits to Drive Over Three Runs in Eighth Inning. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/farm-relief-levies-not-viewed-as-taxes-assessments-stipulated-in.html | FARM RELIEF LEVIES NOT VIEWED AS TAXES; Assessments Stipulated in the Pending Bill Will Not Go to the Support Of the Government | True | JOHN A. RYAN. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/mamaroneck-fund-benefits-by-show-fenimore-players-present-broadway.html | MAMARONECK FUND BENEFITS BY SHOW; Fenimore Players Present 'Broadway' in Behalf of Local Unemployment. JUNIOR GROUP ENTERTAINS Assembly of New Rochelle Is the Host at Tea Dance Held In Larchmont Shore Club. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/french-deputy-sees-america-recovering-jacques-stern-praises.html | FRENCH DEPUTY SEES AMERICA RECOVERING; Jacques Stern Praises Roosevelt's Course And Urges International Cooperation | True | By Jacques Stern. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/maplesuma-thews.html | MaplesuMa thews. | True | Special to THB NEW 'Stmx TUIEB. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/stocks-and-bonds-advance-with-further-revival-in-confidence-grains.html | Stocks and Bonds Advance With Further Revival in Confidence -- Grains Show Small Losses. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/model-home-popular-eight-houses-sold-at-plymouth-gardens-following.html | MODEL HOME POPULAR.; Eight Houses Sold at Plymouth Gardens Following Opening. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/heroes-of-venezuela-in-a-pantheon.html | HEROES OF VENEZUELA IN A PANTHEON | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/temple-students-to-hold-pageant.html | Temple Students to Hold Pageant. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/state-health-improves.html | STATE HEALTH IMPROVES. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/resident-offices-report-on-trade-unexpected-call-for-apparel-brings.html | RESIDENT OFFICES REPORT ON TRADE; Unexpected Call for Apparel Brings Delivery Problem in Wholesale Markets. SHORTAGE OF 'SPOT' GOODS Increased Demand for Untrimmed Coats Noted-- Orders for Suits Gain--Men's Wear Active. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/beer-shortage-in-baltimore.html | Beer Shortage in Baltimore. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/stars-pay-tribute-to-victor-herbert-concert-in-the-composers-memory.html | STARS PAY TRIBUTE TO VICTOR HERBERT; Concert in the Composer's Memory Devoted Almost Wholly to His Works. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hit-farmrelief-plans.html | HIT FARM-RELIEF PLANS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/new-york-woman-missing-from-boat-miss-ida-lee-owens-believed.html | NEW YORK WOMAN MISSING FROM BOAT; Miss Ida Lee Owens Believed Suicide on Voyage to Norfolk, Va. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/jews-to-observe-passover-tonight-eightday-celebration-begins-at.html | JEWS TO OBSERVE PASSOVER TONIGHT; Eight-Day Celebration Begins at Sundown With Services in the Synagogues. FEASTS IN HOMES PLANNED Charitable Institutions Also Will Fete Inmates--Sermons to Touch on Crisis In Germany. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/red-drives-imperil-wide-area-in-china-governments-gains-in-3-years.html | RED DRIVES IMPERIL WIDE AREA IN CHINA; Government's Gains in 3 Years of Fighting Are on Point of Being Wiped Out. HANKOW FEARS AN ATTACK Foes Sweep Toward the City From Many Directions--Armies in Far West Push Eastward. | True | HALLETT ABEND Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/incorporations-lag-behind-1932-quarter-6255-new-stock-concerns-in.html | INCORPORATIONS LAG BEHIND 1932 QUARTER; 6,255 New Stock Concerns in State in First 3 Months This Year, Against 6,628. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/175000-visit-atlantic-city.html | 175,000 Visit Atlantic City | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/browns-top-cards-to-capture-series-turn-back-st-louis-rivals.html | BROWNS TOP CARDS TO CAPTURE SERIES; Turn Back St. Louis Rivals, 2-1--Hornsby Out for Two Weeks With Tendon Injury. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/papen-seeks-to-win-vaticans-support-arrives-in-rome-to-confer-on.html | PAPEN SEEKS TO WIN VATICAN'S SUPPORT; Arrives in Rome to Confer on Reconstruction of Centrist Party as Ally of Hitler. TO SEE POPE AND PREMIER Holy See Now More Favorable Toward German Regime--Goering Flies to Italy. | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/girls-car-kills-man-rams-post-injuring-3-technical-homicide-charged.html | GIRL'S CAR KILLS MAN, RAMS POST, INJURING 3; Technical Homicide Charged After Early Morning Crash at Rockaway Beach. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/electron-first-at-longchamps.html | Electron First at Longchamps. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/another-sharp-rise-in-carloadings-index-freight-gain-runs-counter.html | Another Sharp Rise in Carloadings Index; Freight Gain Runs Counter to Usual Trend | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bismarck-is-ousted.html | Bismarck Is Ousted. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/denies-mkee-dinner-has-a-political-aim-head-of-sons-of.html | DENIES M'KEE DINNER HAS A POLITICAL AIM; Head of Sons of Knickerbocker Cites Sponsors to Show Plan Is Merely to Honor Civic Leader. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/brooklyn-edison-spreads-work.html | Brooklyn Edison Spreads Work. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/argentina-accepts-roosevelt-invitation.html | ARGENTINA ACCEPTS ROOSEVELT INVITATION | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/buffet-suppers-held-in-florida-mrs-john-edwin-dietz-and-the-p-a-b.html | BUFFET SUPPERS HELD IN FLORIDA; Mrs. John Edwin Dietz and the P. A. B. Wideners 2d Among Palm Beach Hosts. SWIMMING PARTY IS GIVEN Mr. and Mrs. George Luke Mesker Have Guests--Mrs. Frances M. Barnes Entertains. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/topics-of-the-times-nobel-authors-earnings.html | Topics of The Times; Nobel Author's Earnings. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/french-see-germans-trying-to-shed-debt-believe-schachts-intention.html | FRENCH SEE GERMANS TRYING TO SHED DEBT; Believe Schacht's Intention to Repay $70,000,000 Aims at Private Obligation Release. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/a-new-franklin-letter.html | A NEW FRANKLIN LETTER. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/k-of-c-ball-april-28-new-york-chapter-to-give-annual-charity-event.html | K. OF C. BALL APRIL 28.; New York Chapter to Give Annual Charity Event at the Astor. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/ship-line-makes-appointments.html | Ship Line Makes Appointments. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-play-an-unhappy-whimper.html | THE PLAY; An Unhappy Whimper. | True | L N | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/mark-free-library-date-many-observe-100th-anniversary-at.html | MARK FREE LIBRARY DATE; Many Observe 100th Anniversary at Peterborough, N. H. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/book-notes.html | BOOK NOTES | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/marshall-chess-club-defeats-empire-city-6-to-2-for-tenth-straight.html | Marshall Chess Club Defeats Empire City, 6 to 2, for Tenth Straight League Victory | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/12cent-rise-in-corn-surprises-traders.html | 12-CENT RISE IN CORN SURPRISES TRADERS | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/urges-tariff-cuts-to-curb-isolation-duggan-predicts-nationalism.html | URGES TARIFF CUTS TO CURB ISOLATION; Duggan Predicts Nationalism Will Be Destroyed Soon by Economic Necessity. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/army-officer-suicide-in-panama.html | Army Officer Suicide in Panama. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/former-archduke-t0-wed-commoner.html | FORMER ARCHDUKE T0 WED COMMONER | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/new-beer-is-rated-under-32-per-cent-federal-chemist-in-chicago.html | NEW BEER IS RATED UNDER 3.2 PER CENT; Federal Chemist in Chicago Finds Highest Tests at 3.18 Alcoholic. BREWERS KEEPING TO LAW Most of Beer Now on Sale Also Is Said to Be Made From Moderate Formula. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/indianapolis-tops-stpaul-42.html | Indianapolis Tops St.Paul, 4-2. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/london-favorably-impressed-by-recovery-of-banks-here.html | London Favorably Impressed By Recovery of Banks Here | True | Wireless to THE NEW YORK TIMES | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/measure-of-greatness.html | MEASURE OF GREATNESS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/see-film-holdup-miss-a-real-one-1000-in-a-queens-theatre-unaware-of.html | SEE FILM HOLD-UP, MISS A REAL ONE; 1,000 in a Queens Theatre Unaware of Beating and Robbing of Manager. TALKIE SIRENS SCREAM But the Honest-to-Goodness Police Arrive In Silence After Gunmen's Escape. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/chilean-agent-coming-will-confer-here-with-world-nitrate-interests.html | CHILEAN AGENT COMING.; Will Confer Here With World Nitrate Interests. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/charter-revision-needs-only-a-vote-desmond-after-conference-with.html | CHARTER REVISION NEEDS ONLY A VOTE; Desmond, After Conference With Lehman, Voices Hope of Winning in Final Spurt. TAMMANY UNPERTURBED Spokesmen Appear Confident That Phalanx of 26 Votes Against Plan Will Hold. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/p-g-a-criticized-for-ignoring-burke-sarazen-scores-pro-golf-group.html | P. G. A. Criticized for Ignoring Burke; SARAZEN SCORES PRO GOLF GROUP Says P. G. A. Made "Big Mistake" by Failing to Pick Burke for Ryder Cup Team. HAGEN BACKS SELECTIONS Gates Points Out 1931 Open Champion Was Far Down List in Balloting. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/commodity-prices-dip-in-fisher-index-declines-are-reported-also-in.html | COMMODITY PRICES DIP IN FISHER INDEX; Declines Are Reported Also in Tabulations of British and Italian Figures. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-next-step.html | THE NEXT STEP. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/welfare-of-girls-to-gain-by-bridge-card-party-at-junior-league-club.html | WELFARE OF GIRLS TO GAIN BY BRIDGE; Card Party at Junior League Club April 20 Will Assist League of Girls Clubs. MISS POTTER HEADS GROUP She and Associates Are in Charge of Benefit In Behalf of Relief of Unemployed Girls. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/10000mile-ride-recounted-in-book-two-horses-chief-characters-in-a-h.html | 10,000-MILE, RIDE RECOUNTED IN BOOK; Two Horses Chief Characters in A. H. Tschiffely Story of 2Â½-Year Journey. ARGENTINA TO WASHINGTON Author Ate and Slept With Ancient Indian Tribes, but Says There Were Few "High Adventures." | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/deaths.html | DEATHS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/henry-h-hadley-2d-mission-worker-dies-once-a-roustabout-he-was.html | HENRY H. HADLEY 2D, MISSION WORKER, DIES; Once a "Roustabout," He Was Converted by His Father 27 Years Ago on Bowery. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/scott-places-third-bowling-1957-total.html | SCOTT PLACES THIRD, BOWLING 1,957 TOTAL | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/j-c-h-bonbright-weds-miss-rhodes-daughter-of-canadian-finance.html | J. C. H. BONBRIGHT WEDS MISS RHODES; Daughter of Canadian Finance Minister Bride of U. S. Legation Secretary. TOAST TO HER BY PREMIER Diamond Bar Pin, Gift of Governor General and Lady Bessborough, Worn by Bride. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/pope-voices-faith-in-holy-year-rites-urges-prayer-and-penitence-on.html | POPE VOICES FAITH IN HOLY YEAR RITES; Urges Prayer and Penitence on Pilgrims to Hasten Coming of Real Peace. STRESSES DIVINE POWER Catholics From All Parts of World Attend Palm Sunday Services In St. Peter's Basilica. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/gov-pollard-gets-medal-as-leader-virginia-executives-service-to.html | GOV. POLLARD GETS MEDAL AS LEADER; Virginia Executive's Service to Ideal of Religious Liberty Rewarded at Ceremony. HE EXTOLS JEFFERSON Bowers Also Hails Law Separating Church and State--Feted by Free Sons of Israel. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/peale-says-history-shows-hitler-will-fail-to-gain-control-of-the.html | Peale Says History Shows Hitler Will Fail To Gain Control of the Lutheran Church | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/melody-and-comedy.html | Melody and Comedy. | True | H T S | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nursery-to-mark-50th-year.html | Nursery to Mark 50th Year. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/masurys-body-cremated-all-ceremony-omitted-in-accord-with-akron.html | MASURY'S BODY CREMATED; All Ceremony Omitted in Accord With Akron Victim's Wish. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/assails-red-propaganda.html | ASSAILS RED PROPAGANDA. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/1731-are-accepted-at-army-job-camp-recruits-for-reforestation-work.html | 1,731 ARE ACCEPTED AT ARMY JOB CAMP; Recruits for Reforestation Work to Start Training Today at Fort Slocum. DOCTORS REJECT 30 MEN Runaways, Sought by Parents and Several Homesick Are Returned--Sculptor is Enlisted. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/sports-of-the-times-starting-at-the-bottom.html | Sports of the Times; Starting at the Bottom. | True | JOHN KIERAN | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/international-leadership.html | INTERNATIONAL LEADERSHIP. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/new-beer-bill-due-for-passage-today-then-adjournment-lehman-and.html | NEW BEER BILL DUE FOR PASSAGE TODAY, THEN ADJOURNMENT; Lehman and Leaders Go Over Revised Draft, With Clause Taxing Wine Added. LITTLE DEBATE EXPECTED Many Other Important Subjects Await Action, Unemployment Insurance Among Them. MILK BILL TO BE SIGNED Some Think Governor Will Fight to Push Through Two Utility, and Budget Measures. | True | W A WARN Special to THE NEW YORK TIMES | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/fourpower-accord-is-likely-this-week-macdonald-sees-no-necessity.html | FOUR-POWER ACCORD IS LIKELY THIS WEEK; MacDonald Sees No Necessity for Written Pact on Plan to Solve Problems. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/andorra-yields-to-youth-revolt-ends-ten-centuries-of-patriarchal.html | ANDORRA YIELDS TO YOUTH; Revolt Ends Ten Centuries of Patriarchal Rule. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/chinese-drive-back-invaders-in-north-hold-chinwangtao-and-force.html | CHINESE DRIVE BACK INVADERS IN NORTH; Hold Chinwangtao and Force Manchukuoans to Retreat Toward Great Wall. BIG SCALE FIGHTING SEEN Reds Wiping Out 3 Years' Gains of Nanking Troops in the Yangtse Valley. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nazi-church-move-scored-by-fosdick-germany-has-lost-in-15-days.html | NAZI CHURCH MOVE SCORED BY FOSDICK; Germany has Lost in 15 Days Esteem of World, which it Sought 15 Years, He Says. HOLDS POLICY IS STUPID Pastor Cites Ban on Einstein and Artists and Attack on Business of Large Group. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/french-give-american-firm-order-for-mine-cartridges.html | French Give American Firm Order for Mine Cartridges | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/tea-to-aid-students-of-barnard-april-26.html | TEA TO AID STUDENTS OF BARNARD APRIL 26 | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/rates-for-money-firmer-in-berlin-bankers-there-doubt-cut-in.html | RATES FOR MONEY FIRMER IN BERLIN; Bankers There Doubt Cut in Rediscount Here Will Influence Reichsbank. NEW FOREIGN DEBT PLAN Demand for Reduction of Interest on Dollar Bonds Indicated-- Returns From Exports. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/newark-with-few-replacements-needed-figures-to-annex-second.html | Newark, With Few Replacements Needed, Figures to Annex Second Straight Pennant | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/scandal-is-laid-to-member-of-japanese-emperors-staff.html | Scandal Is Laid to Member Of Japanese Emperor's Staff | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/toledo-sweeps-knoxville-series.html | Toledo Sweeps Knoxville Series. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bank-of-england-lets-reserve-sag-decreases-it-16315000000-in.html | BANK OF ENGLAND LETS RESERVE SAG; Decreases It Â¬Â£15,000,000 in Cutting Fiduciary Issue by That Amount. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/georgia-women-to-give-dance.html | Georgia Women to Give Dance. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/warns-of-necessity-to-protect-ideals.html | WARNS OF NECESSITY TO PROTECT IDEALS | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bank-of-new-york-assets.html | Bank of New York Assets. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/burns-leads-field-in-n-y-a-c-shoot.html | BURNS LEADS FIELD IN N. Y. A. C. SHOOT | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/financial-markets-a-period-of-watchful-hesitationstrange-ideas.html | FINANCIAL MARKETS; A Period of Watchful Hesitation--Strange Ideas About the Currency Are Ventilated. | True | ALEXANDER D NOYES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/urged-for-sanitation-job.html | URGED FOR SANITATION JOB. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/john-galt-dead-in-victoria-at-77-former-president-of-union-bank-of.html | JOHN GALT DEAD IN VICTORIA AT 77; Former President of Union Bank of Canada Was Kin of a Federation Founder. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-detroit-incident.html | The Detroit Incident. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-compromise-bill.html | THE COMPROMISE BILL. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/beer-scenes-at-embassy.html | Beer Scenes at Embassy. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/halsted-tops-whitecomb-gunners.html | Halsted Tops Whitecomb Gunners. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/says-church-will-fight.html | SAYS CHURCH WILL FIGHT. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/finds-tax-evasion-hurts-oil-industry-texas-corporation-which-paid.html | FINDS TAX EVASION HURTS OIL INDUSTRY; Texas Corporation, Which Paid $49,831,500 in 1932, Also Assails High Levies. YEAR'S LOSS CUT SHARPLY Down to $2,161,840 From $9,954,478 in 1931--Operating Earnings Drop. DEBT OFF TO $109,804,744 Compares With $117,845,877 at End of Previous Period--Total Assets Reduced. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/rod-and-gun.html | Rod and Gun | True | VERNON VAN NESS | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/michigan-ratifies-repeal-act-today-convention-of-99-wets-and-one.html | MICHIGAN RATIFIES REPEAL ACT TODAY; Convention of 99 Wets and One Dry Will Be the First in the Nation to Vote. NO DEBATE PERMITTED Legislature Still Struggles With Beer Bill, Having Disagreed on the Fee for Licenses. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/output-of-steel-1508-for-march-industry-cheered-by-checking-of.html | OUTPUT OF STEEL 15.08% FOR MARCH; Industry Cheered by Checking of Decline Above the Levels of Previous Lows. ADVANCED POINT IN WEEK Continued Rise for Next Few Weeks is Predicted--Auto and Pipe Demand Gaining. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/filipinos-welcome-choice-of-murphy-but-uneasiness-is-expressed-over.html | FILIPINOS WELCOME CHOICE OF MURPHY; But Uneasiness Is Expressed Over Effort to Identify Him With Hawes-Cutting Group. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/stockholm-invites-reinhardt.html | Stockholm Invites Reinhardt. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/pirates-win-in-ninth.html | PIRATES WIN IN NINTH. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/braves-top-red-sox-and-series-is-tied.html | BRAVES TOP RED SOX AND SERIES IS TIED | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/fire-wrecks-bronx-shops-25000-blaze-routs-restaurant-customers-in.html | FIRE WRECKS BRONX SHOPS; $25,000 Blaze Routs Restaurant Customers in East Tremont Av. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/london-credit-aid-pledged-to-reich-schacht-and-norman-agree-on.html | LONDON CREDIT AID PLEDGED TO REICH; Schacht and Norman Agree on "Cooperation," Presumably in Support of the Mark. WORLD BANKERS CURIOUS They Try Vainly at Basle Conference to Get Clue to Berlin's Policy -- Schroeder Replaces Melchior. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/two-fly-for-australia.html | TWO FLY FOR AUSTRALIA. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/new-bonus-march-menaces-capital-start-of-veterans-and-radicals-from.html | NEW BONUS MARCH MENACES CAPITAL; Start of Veterans and Radicals From Various States is Planned By Committee of Seven. LEGION WARNS AGAINST IT Waters, Last Year's Chief, Shuns It, and Carter, His Aide, Advises "Killing" Movement at Once. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/wheat-prices-up-in-chicago-in-week-advance-2-38-to-3-18-cents-as.html | WHEAT PRICES UP IN CHICAGO IN WEEK; Advance 2 3/8 to 3 1/8 Cents as Grains Reach Highest Levels in Months. MILLING DEMAND STRONG Speculative Buying Increases-- Primary Receipts Smaller, Shipments Larger. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/six-gunmen-seize-load.html | Six Gunmen Seize Load. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/roosevelt-visits-rapidan-on-picnic-on-first-full-holiday-since-he.html | ROOSEVELT VISITS RAPIDAN ON PICNIC; On First Full Holiday Since He Took Office, He Has Lunch at Hoover Retreat. SHOUTS GREET HIM ON WAY President, Enjoying Himself, Responds Genially--Mrs. Roosevelt Drives a Car on Trip. PRESIDENT ROOSEVELT HAS HIS FIRST REAL OUTING. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/paraguayans-yield-two-forts-to-enemy-asuncion-reports-200-bolivian.html | PARAGUAYANS YIELD TWO FORTS TO ENEMY; Asuncion Reports 200 Bolivian Deaths at Gondra--LaPaz Tells of Repulsing Foe. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/urge-care-on-hunter-post.html | URGE CARE ON HUNTER POST | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/ellsworth-plane-ends-test-flights-balchen-brings-it-from-los.html | ELLSWORTH PLANE ENDS TEST FLIGHTS; Balchen Brings It From Los Angeles in Two Hops--To Sail for Oslo Wednesday. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/james-campbell-plane-maker-dies-secretary-and-treasarer-of.html | JAMES CAMPBELL, PLANE MAKER, DIES; Secretary and Treasarer of Amphibions, Inc., Victim of a Heart Attack. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/billiard-results.html | Billiard Results. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-best-sellers.html | The Best Sellers | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SOUTHERN DISTRICT. Petitions Filed--By | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/talk-of-inflation-stimulates-trade-all-business-particularly-the.html | TALK OF INFLATION STIMULATES TRADE; All Business, Particularly the Speculative Lines, is More Active in Chicago. SPRING SALES GAIN 15% Easter Buying Reflects Increase In Employment--Rise in Auto Output Aids Steel Mills. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-curb-investigation-issues-should-be-clear-to-avoid-confusion-of.html | THE CURB INVESTIGATION.; Issues Should Be Clear to Avoid Confusion of Principles. | True | S W MURRAY | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/insurance-abuses-in-jersey-charged-underwriters-say-parasites-are.html | INSURANCE ABUSES IN JERSEY CHARGED; Underwriters Say 'Parasites' Are Menacing Operation of Workmen's Compensation. FEES HELD EXORBITANT Report Asks Reform to Curb Undue Gosts for Legal and Medical 'Experts' Who Exploit Bureau. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/jersey-city-bows-52.html | JERSEY CITY BOWS, 5-2. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/3-ministers-lose-in-west-australia-labor-wins-thirty-seats-in-the.html | 3 MINISTERS LOSE IN WEST AUSTRALIA; Labor Wins Thirty Seats in the Election--Others Get Only Twenty. SECESSION VOTE IS 2 TO 1 The Parilamentary Labor Party is Decisively Defeated in South Australian Poll. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-decatur-verdict.html | THE DECATUR VERDICT. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/chief-movements-of-the-week-in-securities-and-commodities-stock.html | Chief Movements of the Week In Securities and Commodities; Stock Exchange. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/conflict-on-oil-deal-argentina-is-expected-to-intervene-on-salta.html | CONFLICT ON OIL DEAL.; Argentina is Expected to Intervene on Salta Contract. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nazis-overzealous-immanuel-lutheran-pastor-warns-charity-is-needed.html | NAZIS "OVERZEALOUS."; Immanuel Lutheran Pastor Warns Charity is Needed. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/industry-divided-on-30hour-week-comment-from-industrialists-shows.html | INDUSTRY DIVIDED ON 30-HOUR WEEK; Comment From Industrialists Shows Agreement Lacking on Black Measure. DOUBT BENEFITS TO LABOR Increases in Overhead and Prices Feared--Others Describe Bill as "Constructive Step." | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/fire-in-peruvian-town.html | FIRE IN PERUVIAN TOWN. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/on-recognizing-russia.html | On Recognizing Russia, | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/passage-of-embargo-bill-urged.html | Passage of Embargo Bill Urged. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/berlins-wholesale-price-index.html | Berlin's Wholesale Price Index. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/aids-new-upstate-chief-farley-recognizes-poersch-of-schenectady-on.html | AIDS NEW UP-STATE CHIEF.; Farley Recognizes Poersch of Schenectady on Patronage. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/take-over-62-ohio-banks.html | TAKE OVER 62 OHIO BANKS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/boston-five-takes-title.html | BOSTON FIVE TAKES TITLE. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/dog-with-head-in-boiler-freed-by-police-torches-in-2-hours.html | Dog With Head in Boiler Freed By Police Torches in 2 Hours | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/shields-captures-seven-boat-races-sets-pace-with-the-sissy-in.html | SHIELDS CAPTURES SEVEN BOAT RACES; Sets Pace With the Sissy in Dinghy Regatta of American Yacht Club at Rye. BROWN AND HILL FOLLOW Each Wins Six Sailing Events- Thirteen Craft Compete Under Fine Conditions. | True | JAMES ROBBINS Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/asks-soviet-treaty-to-uphold-religion-committee-urges-hall-to-make.html | ASKS SOVIET TREATY TO UPHOLD RELIGION; Committee Urges Hall to Make Recognition Conditional on Freedom of Worship. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/dexter-dies-happy-a-victim-of-spring-runaway-milkwagon-horse-eludes.html | DEXTER DIES HAPPY, A VICTIM OF SPRING; Runaway Milk-Wagon Horse Eludes Police and Taxis in Wild Street Chase. REFUSES TO BE CAPTIVE Tramples on Motorcycles, Leaps Over Autos and Kicks Pursuers Until Fusillade Kills Him. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/seek-funds-for-repeal-drive.html | Seek Funds for Repeal Drive. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/athletics-beaten-by-newark-2-to-1-hoags-homer-opens-bears-2run.html | ATHLETICS BEATEN BY NEWARK, 2 TO 1; Hoag's Homer Opens Bears' 2-Run Drive Against Claset in Seventh Inning. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/act-on-bush-terminal-protective-committees-seeking-deposits-of-bond.html | ACT ON BUSH TERMINAL.; Protective Committees Seeking Deposits of Bond Holdings | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/toscanini-urged-to-conduct-at-baireuth-for-goodwill.html | Toscanini Urged to Conduct At Baireuth for Good-Will | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/schilling-first-home.html | SCHILLING FIRST HOME. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/alfred-w-norek-publisher-is-dead-president-of-company-issuing-the.html | ALFRED W. NOREK, PUBLISHER, IS DEAD; President of Company Issuing The Day and a Lender in Brooklyn Philanthropies. MEMBER OF LAW FIRM As Chairman of Federation of Jewish Charities He Aided in Gaining 1,6OO Members. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/payment-for-hospital-treatment.html | Payment for Hospital Treatment. | True | C W HANSEN | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/leitrim-is-victor-gains-state-final-turns-back-mayo-10-to-7-in.html | LEITRIM IS VICTOR; GAINS STATE FINAL; Turns Back Mayo, 10 to 7, in Gaelic Football Contest at Innisfail Park. 4,000 SEE THE STRUGGLE Victors Quality to Meet Tipperary for New York Crown--Slige Vanquishes Fermanagh. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/irish-rail-men-strike.html | IRISH RAIL MEN STRIKE. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/4-seized-in-holdup-of-a-beer-garden-woman-and-3-men-caught-as-thugs.html | 4 SEIZED IN HOLD-UP OF A BEER GARDEN; Woman and 3 Men Caught as Thugs Line Up Victims Against the Wall. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/letters-to-the-editor-beer-as-a-trade-uplifter-it-may-result-in.html | Letters to the Editor; BEER AS A TRADE UPLIFTER It May Result In Freer and Much-Needed Spending. | True | WILLIAM CURRIE | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/peace-group-asks-curb-on-munitions-government-monopoly-and-an.html | PEACE GROUP ASKS CURB ON MUNITIONS; Government Monopoly and an Embargo Agreement Urged in Butler Report. 'SURE WAY TO END WAR 'Tawdry Patriotism' is Termed an Enemy of the 'High Ends' of the Carnegie Endowment. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/way-found-to-pay-in-full-depositors-in-harriman-bank-woodin-names.html | WAY FOUND TO PAY IN FULL DEPOSITORS IN HARRIMAN BANK; Woodin Names Manufacturers Trust as Liquidator for the Treasury Department. ITS DEPOSITS $24,679,000 Role of Clearing House, Which Had Been Divided Over 'Moral Obligation,' Not Revealed. NO RED TAPE, GIBSON SAYS Harriman Pleads Today, Insisting on Appearing In Court Though Doctors Warn of Risk to Life. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/says-beer-board-would-be-illegal-city-bar-committee-warns-state.html | SAYS BEER BOARD WOULD BE ILLEGAL; City Bar Committee Warns State Constitution Bans New Departments. CITES COURT OPINIONS Declares Dunnigan Commission Would Have Powers Like the Old Excise Bureau. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hitler-policy-hits-german-business-dislocation-of-economic-life-and.html | HITLER POLICY HITS GERMAN BUSINESS; Dislocation of Economic Life and Check on Trade Cause Wide Losses. GOVERNMENT AIDS BOERSE Collapse of Market Following Anti-Semitic Action Ended by Buying by Banks. PURCHASING POWER CUT Reich's Revenues Certain to Drop -- Landlords Suffer as Tenants Quit, Barred From Professions. | True | ROBERT CROZIER LONG Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/rioting-follows-end-of-milk-strike-farmers-unaware-of-peace-with.html | RIOTING FOLLOWS END OF MILK STRIKE; Farmers, Unaware of Peace With Pitcher Bill's Passage, War on Trucks at Dawn. LEADER STOPS PICKETING Woodhead, Routed From Bed, Calms Rochester Area and Surrounding Counties. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/zionists-plan-aid-for-expatriates-likely-to-seek-fund-to-send.html | ZIONISTS PLAN AID FOR EXPATRIATES; Likely to Seek Fund to Send Victims of Persecution in Europe to Palestine. TO ASK OFFICIAL SANCTION Project Will Be Submitted to the League of Nations, Our Government and Other Agencies, | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/stage-folk-at-circus-ride-on-elephants-lynn-fontanne-alfred-lunt.html | STAGE FOLK AT CIRCUS RIDE ON ELEPHANTS; Lynn Fontanne, Alfred Lunt and Noel Coward Take Part in Delhi Durbar Presentation. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/erie-rate-protest-is-filed-with-i-c-c-commuters-group-charges-fares.html | ERIE RATE PROTEST IS FILED WITH I. C. C.; Commuters' Group Charges Fares Are "Excessive" and Asks 40% Reduction. LOW BUYING POWER CITED Complaint Declares Commutation Traffic Has Increased Since 1913 --Tax Problem Recalled. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/32-home-owners-in-1930-in-city-area-ratio-lowest-in-manhattan-with.html | 32% HOME OWNERS IN 1930 IN CITY AREA; Ratio Lowest in Manhattan, With 2 to 3 %--Ocean County, N. J., Highest With 69%. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/electricity-displaces-steam-on-all-p-r-r-trains-here.html | Electricity Displaces Steam On All P. R. R. Trains Here | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/reports-on-social-work.html | REPORTS ON SOCIAL WORK. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/home-owners-ask-for-federal-relief-long-island-group-will-lay-case.html | HOME OWNERS ASK FOR FEDERAL RELIEF; Long Island Group Will Lay Case for Mortgage Legislation Before Wagner Today. RESERVES ARE WIPED OUT Three-Fourths of Typical Community Show 95% Decline in Personal Assets. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/belias-hess-sales-increase.html | Belias Hess Sales Increase. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/avalanche-kills-english-mathematician-25-scaling-a-perilous-peak.html | Avalanche Kills English Mathematician, 25, Scaling a Perilous Peak, Near Banff, on Skiis | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hosts-to-secretary-dern-and-wife.html | Hosts to Secretary Dern and Wife. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/movie-executives-open-budget-talks-hays-denies-new-paycut-plan.html | MOVIE EXECUTIVES OPEN BUDGET TALKS; Hays Denies New Pay-Cut Plan, Setting Stabilization of Industry as the Major Purpose. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/service-club-plans-easter-bridge.html | Service Club Plans Easter Bridge. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/first-work-camp-cleared-in-forest-tents-and-buildings-for-220-men.html | FIRST WORK CAMP CLEARED IN FOREST; Tents and Buildings for 220 Men to Be Made Ready by Rangers in Pennsylvania. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/music-throng-hears-beethoven.html | MUSIC; Throng Hears Beethoven. | True | H T | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/business-in-germany-reported-irregular.html | BUSINESS IN GERMANY REPORTED IRREGULAR | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/likens-dictators-to-greek-tyrants-dean-gates-sees-in-rise-of-hitler.html | LIKENS DICTATORS TO GREEK TYRANTS; Dean Gates Sees in Rise of Hitler, Stalin and Others Return of Absolute Rule. 'NEW TERROR' IN OUR LIFE Noting World Desire for Kings, He Declares Only Jesus Can Ever Really Satisfy It. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/mechanics-liens.html | MECHANICS' LIENS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/humility-of-jesus-urged-on-germany-rev-a-c-lambert-declares-real.html | HUMILITY OF JESUS URGED ON GERMANY; Rev. A. C. Lambert Declares Real Leadership is the Most Unassuming. RECALLS NIETZSCHE'S AIM Pastor Sees Hitler as Possible Fulfillment of Philosophy of "Superman." | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/mendelssohn-club-to-conclude-season.html | MENDELSSOHN CLUB TO CONCLUDE SEASON | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/says-protests-have-aided-jews.html | Says Protests Have Aided Jews. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nuvolari-wins-auto-race-in-italy.html | Nuvolari Wins Auto Race in Italy | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/miss-mary-smith-plans-her-nuptials-miss-mary-davis-will-be-maid-of.html | MISS MARY SMITH PLANS HER NUPTIALS; Miss Mary Davis Will Be Maid of Honor at Her Marriage April 22 to J. A. Reynolds 2d. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/herriot-to-attend-white-house-talks-as-frances-envoy-expremier-is.html | HERRIOT TO ATTEND WHITE HOUSE TALKS AS FRANCE'S ENVOY; Ex-Premier Is Said to Have Insisted on Pledge to Pay Dec.15 Debt Instalment. JAPAN SEES BIG ISSUES Hint of Talks on Manchukuo With Roosevelt Brings Move to Send Takahashi. CANADIAN PACT PREDICTED Premier Bennett Is Expected to Visit Washington Soon to Plan Trade Accord. | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/says-dictatorships-cause-depressions-the-rev-j-l-zacker-declares.html | SAYS DICTATORSHIPS CAUSE DEPRESSIONS; The Rev. J. L. Zacker Declares Hitler Movement Is Menace to World Understanding. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nazis-assail-ousted-lawyers-for-discharging-employes.html | Nazis Assail Ousted Lawyers For Discharging Employes | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/exmayor-lyman-of-waltham-dies-director-or-trustee-in-half-a-hundred.html | EX-MAYOR LYMAN OF WALTHAM DIES; Director or Trustee in Half a Hundred Corporations and Other Bodies. A NOTED HORTICULTURIST Began Career as Lawyer--Donated Use of Land to the Unemployed for Gardens. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/dr-ali-khan-singer-here.html | DR. ALI KHAN, SINGER, HERE | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/authority-sought-in-reorganization-international-combustion.html | AUTHORITY SOUGHT IN REORGANIZATION; International Combustion Engineering Group Submits Plan to Court. SEEKS $2,000,000 CAPITAL 5 Per Cent Debentures of Successor Corporation to Be Offered to Creditors. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/muscle-shoals-bill-ready-for-congress-first-in-roosevelts-big-works.html | Muscle Shoals Bill Ready for Congress; First in Roosevelt's Big Works Program | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/seventh-exhibition-game-in-row-captured-by-yankees-giants-conquer.html | Seventh Exhibition Game in Row Captured by Yankees; Giants Conquer Detroit; 22,000 SEE YANKS WIN ON RUTH'S HIT Double Scores Two Runs and the Victors Add Another to Down Dodgers, 3 to 1. JUDGE SMASHES A HOMER Honored by Fans, He Responds With Long Wallop Off Ruffing at Ebbets Field. | True | ROSCOE McGOWEN | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/an-open-door-for-jews.html | AN "OPEN DOOR" FOR JEWS | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/service-for-admiral-moffett.html | Service for Admiral Moffett. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/praises-present-squad.html | Praises Present Squad. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hospital-shows-deficit.html | HOSPITAL SHOWS DEFICIT. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-weather.html | THE WEATHER | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/mens-summer-suits-ordered.html | Men's Summer Suits Ordered. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/sees-a-new-epoch-in-next-two-years-sheridan-says-our-progress-in.html | SEES A NEW EPOCH IN NEXT TWO YEARS; Sheridan Says Our Progress in Legislation Will Exceed Optimists' Hopes. LAYS BANK ILLS TO 'JAZZ' Father Sullivan, at Knights of Columbus Breakfast, Also Scores Spiritual Slump. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/sockman-assails-hitlerized-church-he-calls-on-christianity-to-show.html | SOCKMAN ASSAILS HITLERIZED CHURCH; He Calls on Christianity to Show Its Loyalty to Higher Ideals Than Nationalism. RECALLS WAR HATREDS No Citizen a Poorer Patriot for Adherence to Religion, Says Methodist Pastor. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/3178717500-obligations-of-government-due-this-year.html | $3,178,717,500 Obligations Of Government Due This Year | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/more-english-at-work-increase-of-103000-in-march-reportedbuilding.html | MORE ENGLISH AT WORK.; Increase of 103,000 in March Reported--Building Speeded. | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/attitude-toward-gold-here-pleases-france-but-stability-of-dollar-is.html | Attitude Toward Gold Here Pleases France But Stability of Dollar Is Still Questioned | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/czechoslovakia-soccer-victor.html | Czechoslovakia Soccer Victor. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/sowing-in-russia-continues-to-gain-new-politcal-section-of-the.html | SOWING IN RUSSIA CONTINUES TO GAIN; New Politcal Section of the Tractor Stations Spurs Work With Food. NEW SPIRIT IN UKRAINE Daily Average of Farmland Worked in North Caucasus Reaches 180,000 Acres. | True | WALTER DURANTY Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/cheaper-fun.html | CHEAPER FUN. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bankers-ask-cuts-in-english-taxes-some-would-risk-deficit-in-budget.html | BANKERS ASK CUTS IN ENGLISH TAXES; Some Would Risk Deficit in Budget, but Think Revenues Would Gain. NEW FINANCING INCREASES Domestic Issues Totaling About Â¬Â£12,500,000 Floated In London in March. | True | LEWIS L NETTLETON Wireless to THE NEW TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/plea-of-an-investor-governor-lehmans-plan-might-save-livelihoods-of.html | PLEA OF AN INVESTOR.; Governor Lehman's Plan Might Save Livelihoods of Many. | True | M SCHNEIDER | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/college-group-gains-control-of-reorganized-basketball-rules.html | College Group Gains Control of Reorganized Basketball Rules Committe; BASKETBALL BODY VOTES 8 CHANGES Minor Alterations in 1933-34 Code Made by Newly Named Rules Committee. 10-SECOND RULE WIDENED Made Applicable to Smaller Courts -- St. John Re-elected Chairman, Tower Editor. | True | ARTHUR J DALEY | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/cardinal-presides-at-mass-of-palms-more-than-3000-receive-his.html | CARDINAL PRESIDES AT MASS OF PALMS; More Than 3,000 Receive His Blessing at 11 o'Clook Service at St. Patrick's. MANY OTHER OBSERVANCES The Rev. S. C. Hughson Talks on Symbolism of Day--Bishop Moreland at St. James'. EXAMPLES HELD IGNORED Scoffing Through Ages Cited by the Rev. C. G. Fuller--Dr. McComas Urges Reform. BESTOWING PALM SUNDAY BLESSING. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/grain-exports-spurt-in-argentina-in-week.html | GRAIN EXPORTS SPURT IN ARGENTINA IN WEEK | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/parker-tops-lott-in-houston-final.html | PARKER TOPS LOTT IN HOUSTON FINAL | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/antisemitism-held-return-to-savagery-holmes-declares-persecutions.html | ANTI-SEMITISM HELD RETURN TO SAVAGERY; Holmes Declares Persecutions Spring From Cowardice and Sense of Inferiority. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/philippine-constabulary-man-ends-long-career-as-soldier.html | Philippine Constabulary Man Ends Long Career as Soldier | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/money-less-easy-for-loans-in-paris-payment-of-subscriptions-to.html | MONEY LESS EASY FOR LOANS IN PARIS; Payment of Subscriptions to Treasury Issue Reduces Surplus Funds. FRENCH BANK'S POSITION Changes in Statement Explained by Financial Transactions at End of the Quarter. | True | FERNAND MARONI Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/farley-and-macy-divide-repeal-list-they-agree-on-75-delegates-from.html | FARLEY AND MACY DIVIDE REPEAL LIST; They Agree on 75 Delegates From Each Party, Chairman to Be a Democrat. DRYS PLAN A STIFF FIGHT Will Pick Full Slate in Spite of Heavy Odds in Drive to Block Ratification. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/confidence-sends-cotton-prices-up-hope-for-benefits-from-farm-bill.html | CONFIDENCE SENDS COTTON PRICES UP; Hope for Benefits from Farm Bill and Increased Trend to Inflation Hailed. RAIN THREATENS ACREAGE Delay in Growers' Operations is Expected to Leave Way Clear for Reduction of Crop. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/dancing-teachers-meet.html | DANCING TEACHERS MEET. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/english-prices-falling.html | ENGLISH PRICES FALLING. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/negro-found-guilty-in-scottsboro-case-jury-out-22-hours-verdict.html | NEGRO FOUND GUILTY IN SCOTTSBORO CASE; JURY OUT 22 HOURS; Verdict Carries Sentence of Death After One Juror Had Held Out for Life Term. DEFENSE SCORES FINDING Leibowitz Terms It a Mockery of Justice While Lauding Fairness of Judge. PROMPT APPEAL PLANNED Prisoners Are Moved to Birmingham as Their Counsel Seek Postponement of Other Trials. | True | F RAYMOND DANIELL Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/nab-greenwich-burglars-police-arrest-onehis-confession-leads-to.html | NAB GREENWICH BURGLARS; Police Arrest One--His Confession Leads to Capture of Two Others. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/kills-son-and-herself-woman-turns-on-gas-in-home-daughter-made.html | KILLS SON AND HERSELF.; Woman Turns on Gas in Home-- Daughter Made Critically Ill. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bankers-trust-to-open-new-building-today-occupies-7-of-wall-st.html | Bankers Trust to Open New Building Today ; Occupies 7 of Wall St. Structure's 25 Floors | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/pending-farm-bill-hurts-hog-market-prices-erratic-during-week.html | PENDING FARM BILL HURTS HOG MARKET; Prices Erratic During Week Because of Uncertainty on Action by Congress. SPRING LAMBS PLENTIFUL Springers Sell st $6.50 to $7 as Season Opens Late--Dressed Beef Prices Unchanged. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/goering-stresses-nazis-socialism-warns-german-upset-is-real.html | GOERING STRESSES NAZIS' SOCIALISM; Warns German Upset Is Real Revolution and Not Mere Triumph of Nationalism. URGES "BLIND OBEDIENCE" Says No Country Can Be Great If It Oppresses Part of the People--Nation Termed Sole Employer. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/a-german-operetta.html | A German Operetta. | True | H T S | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hubbell-of-giants-tames-tigers-41-fans-seven-five-in-a-row-and.html | HUBBELL OF GIANTS TAMES TIGERS, 4-1; Fans Seven, Five in a Row, and Scatters Four Hits In Seven Innings. VICTORS WIN SERIES; 6-4 Homer by Vergas and Double by Ryan Are Potent Blows in Polo Grounders' Triumph. | True | JAMES P DAWSON | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/moors-plans-action-in-jersey-road-row.html | MOORS PLANS ACTION IN JERSEY ROAD ROW | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/uses-of-forestry-camps-if-proved-practical-they-might-include-all.html | USES OF FORESTRY CAMPS; If Proved Practical, They Might Include All the Jobless. | True | IVAR AXELSON | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/75000-needy-aided.html | 75,000 NEEDY AIDED. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bodies-of-mcord-and-berry-found-commander-of-akron-and-head-of.html | BODIES OF M'CORD AND BERRY FOUND; Commander of Akron and Head of Lakehurst Air Station Picked Up at Sea. SEARCH TO BE INTENSIFIED Naval Court of Inquiry Will Convene Today to Hear Stories of Survivors of Crash. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/urge-pastors-act-as-marital-guides-church-councils-precepts-say.html | URGE PASTORS ACT AS MARITAL GUIDES; Church Council's Precepts Say Clergymen's Duty Goes Beyond Wedding Ceremony. TOLD TO BE TEACHERS Help Couple Adjust Views In Advance and Assist Later If Home Difficulties Arise. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/easter-rehearsal-throngs-fifth-av-palm-sunday-and-sunshine-bring.html | EASTER REHEARSAL THRONGS FIFTH AV.; Palm Sunday and Sunshine Bring Out Spring Suits, Mostly in Gray and Blue. OLD HORSE CABS RETURN Cabby, 50 Years on Avenue, Says Even the Hungry Now Are 'Dressed Fit to Kill.' CROWDS VISIT SEASHORE 175,000 Promenade Boardwalk at Atlantic City--Many at Jones Beach and Playland. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/hartford-banker-killed-in-crash.html | Hartford Banker Killed in Crash. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/opens-season-tomorrow-texas-league-now-interstate-circuit-ready-to.html | OPENS SEASON TOMORROW; Texas League, Now Interstate Circuit, Ready to Begin Play. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/rangers-seeking-to-avenge-1932-setbacks-point-for-three-in-row-over.html | Rangers, Seeking to Avenge 1932 Setbacks, Point for Three in Row Over Maple Leafs | True | JOSEPH C NICHOHOLS Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/400000-at-coney-for-sun-and-beer-spending-is-freer-than-at-any-time.html | 400,000 AT CONEY FOR SUN AND BEER; Spending Is Freer Than at Any Time in Last Two Years, Say Business Men. FAMILY PARTIES ARE HELD Drinking Gardens Springing Up on All Sides-- Boom in Cafe Sites Predicted. LESS DRUNKENNESS HERE Police Report Big Drop in Cases of Alcoholism as Hard Liquor Consumption Declines. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/treat-curved-spine-by-new-technique-specialists-seeking-to-cure.html | TREAT CURVED SPINE BY NEW TECHNIQUE; Specialists Seeking to Cure Victims of 1931 Paralysis Epidemic Devise It. PLASTER JACKETS USED Curvature Completely Offset in Many Cases and Muscles Recover Their Power. DIAGNOSIS ALSO IS AIDED Method Now in Use at Orthopedic Hospital Reveals Deformity at Its Very Beginning. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/bills-on-racing-bets-seem-lost-in-albany-final-effort-planned-to.html | Bills on Racing Bets Seem Lost in Albany; Final Effort Planned to Get Senate Action | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/germans-demand-revision.html | Germans Demand Revision. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/honor-akrons-dead-at-capital-service-officials-hear-bishop-freeman.html | HONOR AKRON'S DEAD AT CAPITAL SERVICE; Officials Hear Bishop Freeman Praise the Unfaltering Courage of Navy Men in Disaster. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/heroism-on-akron-topic-of-sermons-dr-simons-sees-lesson-for.html | HEROISM ON AKRON TOPIC OF SERMONS; Dr. Simons Sees Lesson for Humanity in Crew's Calmness as Death Neared. BRAVE MEN ALWAYS READY Dr. Reisner Declares the Crash Showed Egotism Leads Men to Build Valueless Things. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/senators-on-top-8-to-1-turn-back-buffalo-as-thomas-regains-form.html | SENATORS ON TOP, 8 TO 1.; Turn Back Buffalo as Thomas Regains Form After Operation. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/cherry-blooms-draw-throngs-to-capital-shore-line-of-trees-in-full.html | CHERRY BLOOMS DRAW THRONGS TO CAPITAL; Shore Line of Trees in Full Blossom Is Reflected in Potomac Basin Waters. | True | Special to THE NEW YORK TIMES | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/negroes-protest-alabama-verdict-movement-gains-impetus-in-harlem-to.html | NEGROES PROTEST ALABAMA VERDICT; Movement Gains Impetus in Harlem to Send 50,000 With Plea to Roosevelt. LABOR DEFENSE TO APPEAL Brooklyn Minister Declares In Sermon Scottsboro Prisoners Have Not Had Fair Chance. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/commodity-futures-improve-in-week-trading-fairly-heavy-cash-markets.html | Commodity Futures Improve in Week; Trading Fairly Heavy; Cash Markets Gain | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/an-old-problem.html | An Old Problem. | True | LOIS M SEILER | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/girls-back-on-ship-after-20cent-trip.html | GIRLS BACK ON SHIP AFTER 20-CENT TRIP | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/signals-to-mars.html | SIGNALS TO MARS. | True | OLIVE WARD | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/the-screen-mae-clarke-and-ralph-bellamy-in-a-film-involving-crime.html | THE SCREEN; Mae Clarke and Ralph Bellamy in a Film Involving Crime, Trickery, Revenge and Romance. | True | MORDAUNT HALL | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/world-trade-in-year-drops-10000000000-decline-steady-since-1929.html | WORLD TRADE IN YEAR DROPS S10,000,000,000; Decline Steady Since 1929, Says the National Industrial Conference Board. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/increase-in-rates-of-state-income-tax-levy-payable-next-year-on.html | Increase in Rates of State Income Tax Levy, Payable Next Year on 1933 Personal Incomes | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/simple-funeral-for-h-n-straus-private-services-held-at-home-for-the.html | SIMPLE FUNERAL FOR H. N. STRAUS; Private Services Held at Home for the Vice President of R. H. Macy & Co. BEETHOVEN MUSIC PLAYED H. Wendell Endicott of Boston, an Old Friend, Reads a Poem-- Burial in Woodlawn Cemetery. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/radamsky-praised-in-moscow-recital.html | RADAMSKY PRAISED IN MOSCOW RECITAL | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/peggy-tudor-wins-field-trial-prize-bradys-english-setter-takes-top.html | PEGGY TUDOR WINS FIELD TRIAL PRIZE; Brady's English Setter Takes Top Honors in Open All-Age Stake at Purchase. TOBERMORY DOT SECOND Crowd of 1,500 Sees Running of Test-- Brilliant Bird Work Displayed by Victor. | True | VEBNON VAN NESS Special to THE NEW YORK TIME | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/land-plan-linked-to-forestry-jobs-roosevelt-said-to-consider.html | LAND PLAN LINKED TO FORESTRY JOBS; Roosevelt Said to Consider Purchasing 1,000,000 Acres for Federal Utilization. $1.50 AN ACRE TOP PRICE Director Fechner Looks to the Further Employment of 250,000 Men to Be Recruited by May 15. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/fete-on-shipboard-to-assist-charity-ladies-french-benevolent.html | FETE ON SHIPBOARD TO ASSIST CHARITY; Ladies' French Benevolent Society of St. Vincent de Paul to Entertain April 26. | True | | C1B 186475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/red-international-asks-reich-revolt.html | RED INTERNATIONAL ASKS REICH REVOLT | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/30-states-in-art-contest.html | 30 STATES IN ART CONTEST | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/23-bulgarian-soldiers-held-as-communist-propagandists.html | 23 Bulgarian Soldiers Held As Communist Propagandists | True | Wireless to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/washington-crew-gains-confidence-looks-forward-eagerly-to.html | WASHINGTON CREW GAINS CONFIDENCE; Looks Forward Eagerly to Triangular Test With California and U. C. L. A. WASHINGTON VARSITY CREW, VICTOR OVER CALIFORNIA IN COAST RACE. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/exhibition-for-charity-art-show-at-reinhardt-galleries-to-help.html | EXHIBITION FOR CHARITY.; Art Show at Reinhardt Galleries to Help Child Welfare Group. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/dollar-soars-in-mexico.html | DOLLAR SOARS IN MEXICO. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/leeway-for-banks-they-should-it-is-held-be-able-to-control-payments.html | LEEWAY FOR BANKS.; They Should, It Is Held, Be Able to Control Payments. | True | JOHN J WALSH | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/views-of-business-given-for-parley-national-chamber-in-letter-to.html | VIEWS OF BUSINESS GIVEN FOR PARLEY; National Chamber, in Letter to Hull, Urges "Reasonable Tariff Protection." BUT EASING OF BARRIERS Ending of Exchange Restrictions Stressed--War Debt Revision Linked With Trade Pacts. | True | Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/rail-rates-to-chicago.html | RAIL RATES TO CHICAGO. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/asks-hearing-on-housing-federal-grand-jury-group-urgs-r-f-c-to.html | ASKS HEARING ON HOUSING; Federal Grand Jury Group Urges R. F. C. to Study Projects. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/reich-not-to-send-an-economic-envoy-no-major-leader-will-go-to.html | REICH NOT TO SEND AN ECONOMIC ENVOY; No Major Leader Will Go to Washington--Luther Authorized to Be Negotiator. DAVIS RETURNS TO PARIS United States Envoy Is Assured by Hitler That Germany Will Stay in Disarmament Parley. | True | FREDERICK T BIRCHALL Special to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/park-av-suite-raided-as-gambling-house-roulette-chips-up-to-2500.html | Park Av. Suite Raided as Gambling House; Roulette Chips Up to $2,500 Each Are Seized | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/to-be-tried-in-shooting.html | To Be Tried In Shooting. | True | Special Cable to THE NEW YORK TIMES | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/holland-tube-link-to-brooklyn-urged-murray-proposes-extension-of.html | HOLLAND TUBE LINK TO BROOKLYN URGED; Murray Proposes Extension of Bore Under Manhattan and East River. COST PUT AT $55,000,000 Project, Taking Four Years, Would Ease Traffic Without Public Expense, Official Says. | True | | C1B 186475 |
| 1933-04-10 | 1933-04-10 | https://www.nytimes.com/1933/04/10/archives/columbia-team-picked.html | COLUMBIA TEAM PICKED. | True | | C1B 186475 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/george-arnold-frost.html | GEORGE ARNOLD FROST. | True | Special io THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/former-secretary-to-curtis-wed.html | Former Secretary to Curtis Wed. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/eugene-odonnell-shipping-man-dies-president-of-the-eastern.html | EUGENE O'DONNELL, SHIPPING MAN, DIES; President of the Eastern Steamship Lines, Inc., Is Stricken at Age of 50. FOLLOWED SEA 34 YEARS Had Commanded Ships of Line, One of World's Largest Coast-wise Steamship Concerns. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/roosevelt-ideals-hailed-by-claudel-at-farewell-dinner-here-he.html | ROOSEVELT IDEALS HAILED BY CLAUDEL; At Farewell Dinner Here He Extols President as 'Chief Worthy of America.' CALLS NATION FORTUNATE Leaves Post 'With Heart Full of Gratitude and Confidence' That Difficulties Will Be Met. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/federal-securities-act-mr-woodhouse-explains-objections-to-the.html | FEDERAL SECURITIES ACT.; Mr. Woodhouse Explains Objections to the Revocation Clause. | True | HENRY WOODHOUSE, Chairman, National Recovery Council. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/review-won-in-tobacco-case.html | Review Won in Tobacco Case. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/nash-motor-defers-dividend.html | Nash Motor Defers Dividend. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mortgage-aid-bill-carries-2-billions-administration-plan-proposes.html | MORTGAGE AID BILL CARRIES 2 BILLIONS; Administration Plan Proposes Corporation to Lend as High as 80 Per Cent of Value. LONG ISLANDERS OPPOSE They Tell Wagner That Present Appraisal Basis Is Fatal Defect -- Fear Effect on Realty. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dinner-for-mrs-burke-roche.html | Dinner for Mrs. Burke Roche. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/marshallulockwood.html | MarshalluLockwood. | True | Special to THS NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/erie-railroad-seeks-1500000-rfc-loan-icc-is-asked-to-approve-amount.html | ERIE RAILROAD SEEKS $1,500,000 R.F.C. LOAN; I.C.C. Is Asked to Approve Amount for Payment of Maturities Due May 1. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/alexis-kleinmeier-dead-in-56th-year-detective-and-veteran-of-world.html | ALEXIS KLEINMEIER DEAD IN 56TH YEAR; Detective and Veteran of World War Served on Police Force 28 Years. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/fights-mortgage-suit-theatre-circuit-asks-writ-to-halt-foreclosure.html | FIGHTS MORTGAGE SUIT.; Theatre Circuit Asks Writ to Halt Foreclosure by Sherman. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/john-mills-sawyer-new-york-architect-served-in-the-engineering.html | JOHN MILLS SAWYER.; New York Architect Served in the Engineering Corps in World War. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/the-strollers-disbands-after-47-years-new-york-club-takes-over-its.html | The Strollers Disbands After 47 Years; New York Club Takes Over Its Quarters | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/notables-mourn-jurist-105-autos-in-funeral-cortege-for-vice.html | NOTABLES MOURN JURIST.; 105 Autos In Funeral Cortege for Vice Chancellor Ingersoll. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/hoyt-wins-at-nassau-outsails-governor-clifford-to-take-royal-yacht.html | HOYT WINS AT NASSAU.; Outsails Governor Clifford to Take Royal Yacht Squadron Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lieut-fairchild-dies-in-connecticut-crash-noted-altitude-flier-is.html | LIEUT. FAIRCHILD DIES IN CONNECTICUT CRASH; Noted Altitude Flier Is Thought to Have Lost Control When Oxygen Ran Out. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/the-end-of-the-world-this-phrase-it-is-explained-in-the-bible-meant.html | "THE END OF THE WORLD."; This Phrase, It Is Explained, in the Bible Meant a New Age. | True | CHRISTABEL PANKHURST. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/malachi-leslie-politician-dead-pennsylvania-state-senator-for-three.html | MALACHI LESLIE, POLITICIAN, DEAD; Pennsylvania State Senator for Three Terms and Ally of Late Senator Penrose. ONE-TIME STOCK BROKER Once Councilman of Pittsburgh and Known as "Maker of Mayors" of His City. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/liner-plans-shorephone-service.html | Liner Plans Shore-Phone Service. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/woodin-to-appear-on-bank-guarantee-will-give-senate-group-his-views.html | WOODIN TO APPEAR ON BANK GUARANTEE; Will Give Senate Group His Views on Limiting State Bank Benefits Under Reform Bill. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/curb-drops-continental-shares-preferred-insull-unit-also-loses.html | Curb Drops Continental Shares Preferred; Insull Unit Also Loses Trading Privileges | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/continental-oil-improved-in-1932-net-loss-1444133-against-10683313.html | CONTINENTAL OIL IMPROVED IN 1932; Net Loss $1,444,133, Against $10,683,313 -- Operating Income Off Slightly. TOTAL DEBT IS REDUCED Property Account is More Than Halved by Revaluations -- Current Assets Enlarged. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lehman-announces-choice-mulrooney-heads-control-of-beer.html | Lehman Announces Choice.; MULROONEY HEADS CONTROL OF BEER | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/joint-inquiry-voted-house-approves-mcclintic-plan-which-now-goes-to.html | JOINT INQUIRY VOTED.; House Approves McClintic Plan, Which Now Goes to Senate. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/buildings-leased-in-manhattan.html | Buildings Leased In Manhattan. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/panhandle-refining-plan-committee-to-recapitallze-and-re-adjust.html | PANHANDLE REFINING PLAN; Committee to Recapitallze and Re- adjust Affairs of Company. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ameradas-profit-1147207-in-year-net-income-is-148-a-share-loss-of.html | AMERADA'S PROFIT $1,147,207 IN YEAR; Net Income is $1.48 a Share -- Loss of $1,701,647 is Shown for 1931. WORKING CAPITAL RISES Returns Made for Various Periods by Other Corporations in Numerous Lines. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ossining-man-ends-life-by-shot.html | Ossining Man Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/wiley-disapproved-the-akrons-course-eastward-in-storm-but-captains.html | WILEY DISAPPROVED THE AKRON'S COURSE EASTWARD IN STORM; But 'Captain's Guess Was as Good as Mine,' Survivor Says at Navy Inquiry. OFFICERS CALM IN CRASH Misunderstood Order Put Ship Off Direction McCord Had Fixed, Witness Reveals. MOFFETT'S BODY IS FOUND Picked Up 10 Miles From Scene of Crash -- More Wreckage Brought In as Search Enters New Area. WILEY DISAGREED ON AKRON'S COURSE | True | By Russell Owen.special To the New York Times.by Russell, Owen. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/brewers-abandon-jersey-tax-fight-plan-by-companies-here-to-test.html | BREWERS ABANDON JERSEY TAX FIGHT; Plan by Companies Here to Test State's Law Dropped After Conference. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dodgers-conquer-athletics-in-11th-taylors-hit-scoring-wilson-whose.html | DODGERS CONQUER ATHLETICS IN 11TH; Taylor's Hit Scoring Wilson, Whose Double Tied Count, Brings 7-6 Victory. FREDERICK ALSO A STAR Crashes Homer in Tenth, Sending In O'Doul, to Overcome 2-Run Philadelphia Margin. | True | By Roscoe McGowen. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/paullin-and-wright-win-loubat-award-honored-for-their-atlas-of-the.html | PAULLIN AND WRIGHT WIN LOUBAT AWARD; Honored for Their Atlas of the Historical Geography of the United States. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/son-to-louise-fazenda-actress.html | Son to Louise Fazenda, Actress. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/newspaper-wins-point-kansas-city-stars-demurrers-sustained-in.html | NEWSPAPER WINS POINT.; Kansas City Star's Demurrers Sustained in Cities Service Suit. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dr-hays-files-petition-lays-financial-difficulties-to-his-aid-to.html | DR. HAYS FILES PETITION.; Lays Financial Difficulties to His Aid to Two Hospitals. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ruling-in-lea-case-today-tennessee-judge-expected-to-act-on-habeas.html | RULING IN LEA CASE TODAY; Tennessee Judge Expected to Act on Habeas Corpus in Extradition. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/paderewski-provides-the-seasons-climax-as-soloist-with-musicians.html | Paderewski Provides the Season's Climax as Soloist With Musicians' Symphony Orchestra. | True | By Olin Downes. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/widow-takes-news-bravely.html | Widow Takes News Bravely. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/killed-by-subway-train-irt-employe-stumbles-under-wheels-at-137th.html | KILLED BY SUBWAY TRAIN.; I.R.T. Employe Stumbles Under Wheels at 137th St. and Broadway | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lloyd-wins-plagiarism-sult.html | Lloyd Wins Plagiarism Suit. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/interest-rate-cut-in-half-by-banks-drop-to-12-of-1-ordered-by.html | INTEREST RATE CUT IN HALF BY BANKS; Drop to 1/2 of 1% Ordered by Clearing House for Demand and Time Deposits. CALL MONEY ALSO LOWER 1 1/2% on Stock Exchange Lowest Since March 1 -- Commercial Paper Eases From 3%. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/parsonsuduncan.html | ParsonsuDuncan. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/japanese-launch-offensive-in-china-sweep-below-great-wall-at-four.html | JAPANESE LAUNCH OFFENSIVE IN CHINA; Sweep Below Great Wall at Four Points-Chinwangtao and Leng Pass Taken. JAPAN IS SEEKING CHAHAR Negotiates to Get Mongolian State to Shift Allegiance From China to Manchukuo. | True | By Hugh Byas.wireless To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/church-wedding-for-iiss-du-yal-new-york-girl-to-have-eight.html | CHURCH WEDDING FOR IISS DU YAL; New York Girl to Have Eight Attendants at Marriage to Alfred J. Yardley. APRIL 29 IS DATE CHOSEN President Henry Sloane Coffin of Union Seminary and Two Other Clergymen to Officiate. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/baer-here-for-training-schmelings-rival-likely-to-prepare-at-a.html | BAER HERE FOR TRAINING.; Schmeling's Rival Likely to Prepare at a Seaside Resort. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/windle-scores-at-pinehurst.html | Windle Scores at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mr-rogers-finds-a-reason-for-the-quiet-weekend.html | Mr. Rogers Finds a Reason For the Quiet Week-End | True | WILL ROGERS. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/would-repair-buildings-jc-knapp-says-structures-should-be.html | WOULD REPAIR BUILDINGS; J.C. Knapp Says Structures Should Be Modernized Periodically. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/jobs-decline-36-in-state-in-month-effects-of-banking-holiday-blamed.html | JOBS DECLINE 3.6% IN STATE IN MONTH; Effects of Banking Holiday Blamed for Loss When Gain of 1% Was Expected. PAYROLLS DECREASE 5.3% Index, 28% Less Than Year Ago, Is Lowest on Record -- Andrews Hails Wage Legislation. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/exfire-chief-hurt-in-auto-dies.html | Ex-Fire Chief Hurt In Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/white-sox.html | WHITE SOX. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/breaks-times-sq-panes-irate-patron-smashes-three-windows-of.html | BREAKS TIMES SQ. PANES; Irate Patron Smashes Three Windows of Restaurant. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/introductions-from-gallery-barred-by-new-house-rule.html | Introductions From Gallery Barred by New House Rule | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/us-steel-backlog-is-slightly-lower-decline-in-march-only-13198-tons.html | U.S. STEEL BACKLOG IS SLIGHTLY LOWER; Decline in March Only 13,198 Tons, Much Less Than Wall Street Had Expected. SPURT AT END OF MONTH Stocks of Companies in the Industry Rise on the Report, Which Is Seen as Encouraging. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/preparation-in-two-states.html | Preparation in. Two States. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pmc-nine-elects-kawal.html | P.M.C. Nine Elects Kawal. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/take-over-6-state-banks-brodericks-aides-are-to-reorganize-or.html | TAKE OVER 6 STATE BANKS; Broderick's Aides Are to Reorganize or Liquidate Them. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/social-centre-planned-contracts-let-for-paris-building-designed-by.html | SOCIAL CENTRE PLANNED.; Contracts Let for Paris Building Designed by Welles Bosworth. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/to-mark-jeffersons-birthday.html | To Mark Jefferson's Birthday. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reich-peoples-party-asked-to-dissolve-in-favor-of-nazis.html | Reich People's Party Asked To Dissolve in Favor of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/killed-in-headon-crash-mrs-ce-armstrong-of-east-orange-dies-in.html | KILLED IN HEAD-ON CRASH; Mrs. C.E. Armstrong of East Orange Dies in Reading Hospital. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/japanese-stars-may-invade-us.html | Japanese Stars May Invade U.S. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/signs-oklahoma-oil-bill-gov-murray-puts-proration-en-forcement-into.html | SIGNS OKLAHOMA OIL BILL.; Gov. Murray Puts Proration En- forcement into Effect. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/money-and-credit-monday-april-10-1933.html | MONEY AND CREDIT Monday April 10, 1933 | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sh-kress-in-tax-appeal-new-yorker-fights-15226-income-levy.html | S.H. KRESS IN TAX APPEAL.; New Yorker Fights $15,226 Income Levy Deficiency. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/assail-high-bids-on-treasury-bills-bankers-charge-that-federal.html | ASSAIL HIGH BIDS ON TREASURY BILLS; Bankers Charge That Federal Reserve Gets Securities Through Agents. "WHIPSAWED," SAYS ONE 'Member Banks' Own Funds Being Used to Manipulate Prices of Government Issues, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/20-state-legislators-balk-at-accepting-pay-cut-voted.html | 20 State Legislators Balk At Accepting Pay Cut Voted | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/parry-and-wife-sued-for-75000.html | Parry and Wife Sued for $75,000. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/for-annual-conference-junior-leagues-of-country-to-hold-meeting-in.html | FOR ANNUAL CONFERENCE.; Junior Leagues of Country to Hold Meeting in Philadelphia. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/more-nations-seek-bids-to-talks-here-little-entente-poland-belgium.html | MORE NATIONS SEEK BIDS TO TALKS HERE; Little Entente, Poland, Belgium and Spain Surprised Not to Have Been Invited. PRESIDENT LISTS 5 TOPICS Names Silver, Wheat, Copper, Tariffs and Currency for Discussion in That Order. MORE NATIONS SEEK BIDS TO TALKS HERE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/indians.html | INDIANS. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/cancer-clinic-will-open-today.html | Cancer Clinic Will Open Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/finds-gain-abroad-in-girls-education-mrs-tout-arriving-for-a-visit.html | FINDS GAIN ABROAD IN GIRLS EDUCATION; Mrs. Tout, Arriving for a Visit, Says English Universities Enroll More Women. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/two-fined-in-westchester.html | Two Fined in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/arrest-here-ends-worldwide-hunt-federal-agents-trap-reputed-foreign.html | ARREST HERE ENDS WORLD-WIDE HUNT; Federal Agents Trap Reputed Foreign Agent on Liner Anchored at Quarantine. FIND $28,700 IN A BELT Capture of Suspect on Formal Charge of Faking Passport Called 'of First Importance.' | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/miss-b-f-hooker-engaged-to-marry-sister-of-mrs-j-d-rockefeller-3d.html | MISS B. F. HOOKER ENGAGED TO MARRY; .Sister of Mrs. J. D. Rockefeller 3d to Become the Bride of Eugene Nebolsine, A GRADUATE OF VASSAR She Is a Descendant of Founder of HartforduBridegroom-Elect Is Son of Russian Admiral. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/stockholders-fight-combustion-deal-committee-attacks-the-plan-to.html | STOCKHOLDERS FIGHT COMBUSTION DEAL; Committee Attacks the Plan to Sell Engineering Concern's Assets to New Company. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/charges-defects-in-turbines.html | Charges Defects in Turbines. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/killed-in-4story-fall-woman-cleaning-theatre-building-loses-balance.html | KILLED IN 4-STORY FALL.; Woman, Cleaning Theatre Building, Loses Balance Over Stairs. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/fair-play-urged-by-roper-in-tariff-secretary-of-commerce-hopes-we.html | 'FAIR PLAY' URGED BY ROPER IN TARIFF; Secretary of Commerce Hopes We Will Enter World Parley 'With Clean Hands.' ASKS 'BALANCED ECONOMY' Declares In Radio Talk We Must Buy as Well as Sell -- Pledges Cut In Department Costs. | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/spent-41000000-for-social-science-laura-spelman-rockefeller.html | SPENT $41,000,000 FOR SOCIAL SCIENCE; Laura Spelman Rockefeller Memorial Issues Its Final Report on 7 Years' Work. HOLDS OBJECTS ACHIEVED Helped Social Study to a More Factual Basis, Aided in Child Welfare and Negro Education. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/beer-bill-provisions.html | Beer Bill Provisions | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/manning-praises-newspaper-ideals-press-like-ministry-needs-men-of.html | MANNING PRAISES NEWSPAPER IDEALS; Press, Like Ministry, Needs Men of Principle, He Tells Columbia Students. TRIBUTE PAID TO PULITZER Wreath Placed on Bust of the Publisher at Exercises in School of Journalism He Founded. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/churchmen-score-alabama-verdict-new-york-presbytery-censures.html | CHURCHMEN SCORE ALABAMA VERDICT; New York Presbytery Censures Scottsboro Conviction, but Praises Judge's Fairness. FIRST WOMAN ADMITTED Mrs. A. Gardner Benedict Also Is Honored by Election to Attend General Assembly. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/britishperuvian-courtesies.html | British-Peruvian Courtesies. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/miss-carol-aubin-a-bride-uuuuu-married-at-harrison-n-y-to-harry.html | MISS CAROL AUBIN A BRIDE.'; uuuuu Married at Harrison, N. Y., to ! Harry Hardy of This City. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/legislatures-record.html | Legislature's Record | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/roosevelt-urges-vast-development-under-shoals-plan-return-to.html | ROOSEVELT URGES VAST DEVELOPMENT UNDER SHOALS PLAN; "Return to Pioneer Spirit' in Tennessee Venture Is Envisioned in Message. SHOALS HELD 'SMALL PART' Flood Control, Forestation, Boil Erosion as Well as Power Are Problems Embraced. BILLS TO BE READY TODAY Morris, McSwain and Hill Draw Measures, Which Could Start Hiring of Men In Week. ROOSEVELT URGES SHOALS PROJECT | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/appointed-assembly-to-serve-in-uruguay-minority-opposition-will-be.html | APPOINTED ASSEMBLY TO SERVE IN URUGUAY; 'Minority Opposition' Will be Party Formerly Allied With Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/added-to-antihague-ticket.html | Added to Anti-Hague Ticket. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/federal-workers-may-keep-patents-supreme-court-holds-two-who-made.html | FEDERAL WORKERS MAY KEEP PATENTS; Supreme Court Holds Two Who Made Radio Inventions Need Not Assign Them. SUGGESTS CONGRESS ACT Roberts's Decision Brings Sharp Dissent From Stone, Cardozo and Hughes on Public Policy. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/icc-rule-upheld-on-li-tunnel-use-supreme-court-says-states.html | I.C.C. RULE UPHELD ON L.I. TUNNEL USE; Supreme Court Says State's Jurisdiction Ceased With Transportation Act. LINES CALLED 'EXTENSION' Road's Running on Terminal Tracks Is Declared "Operation" In Opinion by Butler. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/roosevelts-message-on-muscle-shoals.html | Roosevelt's Message on Muscle Shoals | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/job-holdup-charged-peekskill-employer-says-youth-demanded-work-at.html | JOB HOLD-UP CHARGED.; Peekskill Employer Says Youth Demanded Work at Pistol's Point. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mcavoy-beats-harvey-for-title.html | McAvoy Beats Harvey for Title. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rail-bills-limited-to-economy-aim-roosevelt-and-advisers-at-night.html | RAIL BILLS LIMITED TO ECONOMY AIM; Roosevelt and Advisers, at Night Conference, Centre on Emergency Program Only. I.C.C. STARTS WIDE INQUIRY Data on Rates, Earnings and Potential Economies Sought in Questionnaire. RAIL BILLS LIMITED TO ECONOMY AIM | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/nyu-track-meet-may-6.html | N.Y.U. Track Meet May 6. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/oppose-german-ship-pact-bremen-interests-would-separate-two-large.html | OPPOSE GERMAN SHIP PACT; Bremen Interests Would Separate Two Large Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sleepless-4-days-dies-case-of-jersey-high-school-boy-puzzles.html | SLEEPLESS 4 DAYS, DIES.; Case of Jersey High School Boy Puzzles Physicians. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reichsbank-gold-declines-in-week-amount-of-corn-and-bullion-is-off.html | REICHSBANK GOLD DECLINES IN WEEK; Amount of Corn and Bullion Is Off 92,884,000 Marks to 645,761,000 Total. RESERVE RATIO NOW 22% Foreign Exchange Reserve Rises -- Rediscounts Held at 4% -- Note Circulation Lower. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-roosevelt-to-be-guest-here-will-speak-before-womens-division-of.html | MRS. ROOSEVELT TO BE GUEST HERE; Will Speak Before Women's Division of Jewish Philanthropic Federation. SOCIAL SERVICE THE TOPIC Annual Luncheon and Election Will Be Held on April 19 at the Commodore Hotel. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rome-peace-plan-extended-by-paris-france-tells-britain-and-italy.html | ROME PEACE PLAN EXTENDED BY PARIS; France Tells Britain and Italy Four-Power Scheme Needs League Base. REPLY BRINGS IN ALLIES It Upholds the Equality of Smaller Nations, Thus Providing for Poland and Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/form-tambourine-brigade-5000-men-and-women-to-appeal-for-salvation.html | FORM TAMBOURINE BRIGADE.; 5,000 Men and Women to Appeal for Salvation Army Gifts. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/city-economy-bill-killed-in-assembly-republicans-defeat-measure-for.html | CITY ECONOMY BILL KILLED IN ASSEMBLY; Republicans Defeat Measure for Purchasing Bureau Sought by Mayor. CHARTER BILL STAYS OUT Senate Refuses to Recall the Revision Measure From Committee, as Urged by Desmond. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/russians-see-us-taking-leadership-but-hold-japan-makes-threats-to.html | RUSSIANS SEE U.S. TAKING LEADERSHIP; But Hold Japan Makes Threats to Prevent Recognition of the Soviet Union. KEEP CAUTIOUS ATTITUDE They Wonder Whether Roosevelt Will Ignore Them as an Economic Factor. | True | By Walter Duranty.special Cable To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/walter-e-dunigan.html | WALTER E. DUNIGAN. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dean-to-direct-10-summer-plays.html | Dean to Direct 10 Summer Plays. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/a-grandiose-project.html | A GRANDIOSE PROJECT. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/telegrams-flood-alabama-governor-scottsboro-protests-total-over.html | TELEGRAMS FLOOD ALABAMA GOVERNOR; Scottsboro Protests Total Over 25,000 -- Rabbi to Quit Montgomery Congregation. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/63-report-at-cornell-engage-in-first-football-drillbrown-opens.html | 63 REPORT AT CORNELL.; Engage in First Football Drill-Brown Opens Spring Work. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/boston-college-bows-92-defeated-by-red-sox-who-make-13-hits-off-4.html | BOSTON COLLEGE BOWS, 9-2; Defeated by Red Sox, Who Make 13 Hits Off 4 Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/general-advance-in-paris.html | General Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/charles-h-page.html | CHARLES H. PAGE. | True | Special to THE NEW YORK TIMKS. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/cancer-is-held-not-hereditary-experiment-on-52000-rats-shows-the.html | CANCER IS HELD NOT HEREDITARY; Experiment on 52,000 Rats Shows the Disease Results From an Irritant. RESULT CALLED HOPEFUL Dr. Francis C. Wood Describes the Work of Three Physicians Over Twelve-Year Period. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sea-to-get-col-masurys-ashes.html | Sea to Get Col. Masury's Ashes. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pirates.html | PIRATES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/charles-f-ogden-he-twice-represented-fifth-kentucky-district-in.html | CHARLES F. OGDEN.; He Twice Represented Fifth Kentucky District in Congress. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-negro-revue-to-be-revised.html | New Negro Revue to Be Revised. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mulrooney-to-quit-police-post-today-he-will-hand-his-resignation-to.html | MULROONEY TO QUIT POLICE POST TODAY; He Will Hand His Resignation to Mayor O'Brien at the City Hall. SUCCESSOR NOT PICKED McAndrew, Hoyt, Hoey and Inspectors Sullivan and Cummings Are Mentioned as Timber. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/yonkers-guard-officer-resigns.html | Yonkers Guard Officer Resigns. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/one-dead-3-injured-in-third-av-blaze-girl-15-succumbs-from-burns.html | ONE DEAD, 3 INJURED IN THIRD AV. BLAZE; Girl, 15, Succumbs From Burns and Smoke -- Her Parents and a Fireman Hurt. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/miss-mary-fitz-randolph.html | MISS MARY FITZ RANDOLPH. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/social-insurance-declared-menace-state-economic-council-head-says.html | SOCIAL INSURANCE DECLARED MENACE; State Economic Council Head Says Campaign for It Has Frightened Business. WELFARE COSTS ASSAILED M.K. Hart Tells Republican Women That Ability of People to Pay Is Ignored. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/aa-opens-season-today-new-baseball-playoff-plan-stirs-enthusiasm-in.html | A.A. OPENS SEASON TODAY; New Baseball Play-Off Plan Stirs Enthusiasm In Association. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/toll-of-fifteen-lives-taken-by-storm-in-east-greenland.html | Toll of Fifteen Lives Taken By Storm in East Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/257-men-drop-out-of-forest-army-some-homesick-others-called-back-by.html | 257 MEN DROP OUT OF FOREST 'ARMY'; Some Homesick, Others Called Back by Parents -- 1,534 at Ft. Sldcum Begin Training. MILITARISM DENIED HERE Army Discipline or Atmosphere Not to Rule in Woods Camps, Welfare Workers Told. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reichsbank-repays-france.html | Reichsbank Repays France. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/10000-to-sail-for-easter-departure-of-ocean-travelers-will-speed-up.html | 10,000 TO SAIL FOR EASTER; Departure of Ocean Travelers Will Speed Up Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ship-brings-scottish-art-37-water-colors-by-noted-painters-on-view.html | SHIP BRINGS SCOTTISH ART; 37 Water Colors by Noted Painters on View on Transylvania. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/justice-koch-goes-to-supreme-bench-lehman-names-bronx-city-court-in.html | JUSTICE KOCH GOES TO SUPREME BENCH; Lehman Names Bronx City Court Incumbent to Fill Place of Late Justice Hatting FIRST APPOINTED IN 1926 Second Man From His Borough to Be Elevated to Higher Court Within Month. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pancho-the-big-fellow.html | Pancho, the Big Fellow. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/army-men-honored-major-sasse-and-captain-wells-guests-at-farewell.html | ARMY MEN HONORED.; Major Sasse and Captain Wells Guests at Farewell Dinner. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/michigan-99-to-1-ratifies-repeal-convention-of-first-state-to-act.html | MICHIGAN, 99 TO 1, RATIFIES REPEAL; Convention of First State to Act Cheers Result, but Also Applauds Lone Dry's 'Nay.' GOVERNOR FOR SOBRIETY Comstock, in Address, Counsels Moderation as "We "Begin to Clean Up This Nation." | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/tired-legislators-hail-final-gavels-job-insurance-and-state-savings.html | TIRED LEGISLATORS HAIL FINAL GAVELS; Job Insurance and State Savings Bank Plans Lost as They Adjourn Sine Die. ASSEMBLY'S IRE STIRRED Troopers at the Senate Doors Bar Lower House Members -- Bray Brings Peace. EXTRA SESSION IS FEARED Record Is Set for Emergency Bills, but Some Important Problems Are Left Unsolved. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-floarda-howard.html | MRS. FLOARDA HOWARD. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-play-group-formed-theatre-advancement-inc-will-be-aided-by.html | NEW PLAY GROUP FORMED.; Theatre Advancement, Inc., Will Be Aided by Prominent Managers. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rail-strike-reduces-free-state-service-unofficial-call-only-partly.html | RAIL STRIKE REDUCES FREE STATE SERVICE; Unofficial Call Only Partly Successful, but General Walk-out Is Possible Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/hears-suit-to-oust-straus-bond-group-court-weighs-motion-to-take.html | HEARS SUIT TO OUST STRAUS BOND GROUP; Court Weighs Motion to Take Control of Defaulted Issues From Pounds Committee. COUNSEL IN HEATED CLASH Steuer Angrily Denies Board Under Fire Has Any Connection With Officers of Old Company. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pollution-of-air-at-10month-low-march-atmosphere-in-the-city.html | POLLUTION OF AIR AT 10-MONTH LOW; March Atmosphere in the City Cleanest Since May, 1932, Weather Bureau Reports. PERIOD UNUSUALLY COLD Reversed Trend of the Previous Three Months -- Snowfall Also Slightly Above Normal. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/medals-go-to-seven-for-commercial-art-six-get-honorable-mention-for.html | MEDALS GO TO SEVEN FOR COMMERCIAL ART; Six Get Honorable Mention for Advertising Works Placed on Exhibition Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/arkansas-and-australia.html | Arkansas and Australia. | True | F.C. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/tobacco-sales-off-prices-down.html | Tobacco Sales Off; Prices Down. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/daughter-to-mrs-friendly.html | Daughter to Mrs. Friendly. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/harry-t-dore.html | HARRY T. DORE. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/peter-b-mead.html | PETER B. MEAD. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/milk-bill-is-signed-board-starts-work-lehman-starts-seeking-third.html | MILK BILL IS SIGNED; BOARD STARTS WORK; Lehman Starts Seeking Third Member After Acting on Price-Fixing Measure. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dr-nahum-shtiff.html | DR. NAHUM SHTIFF. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/palestine-utopia-of-mond-described-biographer-tells-of-the-first.html | PALESTINE 'UTOPIA' OF MOND DESCRIBED; Biographer Tells of the First Lord Melchett's Fight to Build Up Homeland. TRIED TO GET $70,000,000 Huge Combines of Empire Trade Planned by Zionist Leader, Book by Bolitho Says. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reich-pardons-assassins-slayers-of-mathias-erzberger-free-to-return.html | REICH PARDONS ASSASSINS; Slayers of Mathias Erzberger Free to Return to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dr-samuel-w-gadd.html | DR. SAMUEL W. GADD. | True | Spec'al to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/stocks-and-bonds-advance-sharply-in-response-to-favorable.html | Stocks and Bonds Advance Sharply in Response to Favorable Developments -- Commodities Also Rise. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/curbs-short-interest-increased.html | Curb's Short Interest Increased. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/newark-fills-its-quota.html | Newark Fills Its Quota. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/german-catholics-condemn-hatreds-bishops-protest-persecution-of.html | GERMAN CATHOLICS CONDEMN HATREDS; Bishops Protest Persecution of Some Public Servants and Professional Men. NAZI ENCROACHMENT SEEN Papen Is Expected to Increase Power When Goering Becomes Premier of Prussia. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/beer-control-fixed-mulrooney-at-head-legislature-ends-lawmakers.html | BEER CONTROL FIXED, MULROONEY AT HEAD; LEGISLATURE ENDS; Lawmakers Adopt Compromise Bill Without Debate After Message From Governor. BAR SALE IS PERMITTED City Licenses Will Continue Until June 1 While System Is Being Set Up. LEHMAN NAMES CHAIRMAN Latter Will Hand Resignation to Mayor Today -- Successor Not Chosen. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/verdict-reached-in-mccormick-case-sealed-decision-of-jury-of-11-in.html | VERDICT REACHED IN M'CORMICK CASE; Sealed Decision of Jury of 11 in Tax Fraud Trial to Be Opened This Morning. ONE JUROR IS EXCUSED Judge Does Not Explain Action -- Prosecutor Scores City Aide as "Supreme Chiseler." | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dsc-for-glenn-curtiss-mother-of-pioneer-aviator-will-receive.html | D.S.C. FOR GLENN CURTISS; Mother of Pioneer Aviator Will Receive Posthumous Award. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/women-voters-name-leaders.html | Women Voters Name Leaders. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/brooklyn-bartender-found-slain-on-scow-shooting-of-paul-obrien.html | BROOKLYN BARTENDER FOUND SLAIN ON SCOW; Shooting of Paul O'Brien, Nephew of Former Justice, Laid to Speakeasy Row. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/moffetts-body-found-coast-guard-boat-recovers-it-10-miles-from.html | MOFFETT'S BODY FOUND.; Coast Guard Boat Recovers It 10 Miles From Scene of Wreck. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/silver-as-a-medium-merit-seen-in-plan-proposed-in-the-fiesinger.html | SILVER AS A MEDIUM.; Merit Seen in Plan Proposed in the Fiesinger Bill. | True | C.G. HOAG. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/nyu-suspends-two-journals.html | N.Y.U. Suspends Two Journals. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/circus-dexter-irked-by-namesakes-fate-mr-fellows-says-everybody-got.html | CIRCUS DEXTER IRKED BY NAMESAKE'S FATE; Mr. Fellows Says Everybody Got Him Mixed Up With a Horse -- Show Goes On Anyway. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/yanks-turn-back-army-nine-by-90-brown-holds-the-cadets-at-bay.html | YANKS TURN BACK ARMY NINE BY 9-0; Brown Holds the Cadets at Bay, Striking Out 14 and Giving No Base on Balls. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/german-market-listless.html | German Market Listless. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/search-in-new-area.html | Search in New Area. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/munition-firm-pays-20-per-cent.html | Munition Firm Pays 20 Per Cent. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bill-hits-illicit-oil-shipments.html | Bill Hits Illicit Oil Shipments. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/australia-plans-conferences-on-secessionists-grievances.html | Australia Plans Conferences On Secessionists' Grievances | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/wheat-advances-gain-today-likely-bullish-government-estimate-of.html | WHEAT ADVANCES; GAIN TODAY LIKELY; Bullish Government Estimate of Winter Crop Expected to Lift Prices Again. DAY'S RISE 1 TO 1 1/8 CENTS Corn, Buoyed by Wheat, Adds 3/8c -- Upturn in Oats 1/4 to 1/2c, In Rye 3/8c, Barley 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/alfred-jaubrey-news-writer-dies-once-a-pastor-he-performed-marriage.html | ALFRED J.AUBREY, NEWS WRITER, DIES; Once a Pastor, He Performed Marriage Ceremony for J. G. Sargent and Wife. LONG ON BROOKLYN EAGLE Was Postmaster !.n Fulton, N. Y., and Later Served as Aide to W. C. Redfield in Municipal Post, | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/leng-pass-reported-taken-japanese-launch-offensive-in-china.html | Leng Pass Reported Taken.; JAPANESE LAUNCH OFFENSIVE IN CHINA | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/1-canary-and-a-trick-cage-listed-as-magicians-assets.html | $1 Canary and a Trick Cage Listed as Magician's Assets | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/tributes-to-dr-van-dyke-his-leadership-in-various-fields-eulogized.html | TRIBUTES TO DR. VAN DYKE; His Leadership in Various Fields Eulogized by Contemporaries. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/negroes-in-riotous-march-on-broadway-welcome-defender-in-the.html | Negroes in Riotous March on Broadway Welcome Defender in the Scottsboro Case; NEGRO MARCHERS FIGHT POLICE HERE | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/jose-de-capriles-wins-title.html | Jose de Capriles Wins Title. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/italian-flier-sets-4237mile-speed-mark-15-miles-above-british.html | Italian Flier Sets 423.7-Mile Speed Mark; 15 Miles Above British Seaplane Record | True | By Wireless To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/the-record-at-albany.html | THE RECORD AT ALBANY. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/private-beer-and-wine-stocks-regain-old-insurance-rights.html | Private Beer and Wine Stocks Regain Old Insurance Rights | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/winter-wheat-cut-to-334087000-bu-smallest-crop-since-1904-is.html | WINTER WHEAT CUT TO 334,087,000 BU.; Smallest Crop Since 1904 Is Forecast by Government's Report for April 1. CONDITION 59.4 PER CENT Estimate Sets Low Record -- It Was 75.8 Per Cent Last Year, 79.4 Per Cent for Ten Years. DROUGHT DAMAGE IS HEAVY Farm Stocks of Wheat, Corn and Oats Show an Increase Over the Totals of a Year Ago. WINTER WHEAT CUT TO 334,087,000 BU. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/two-shifts-made-in-princeton-crew-armstrong-goes-to-stroke-and.html | TWO SHIFTS MADE IN PRINCETON CREW; Armstrong Goes to Stroke and Strang to No. 4 -- Navy, Columbia, Manhattan Drill. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/geneva-acclaims-faith-in-roosevelt-holds-preliminary-talks-here.html | GENEVA ACCLAIMS FAITH IN ROOSEVELT; Holds Preliminary Talks Here Augur Well for Success of World Economic Parley. SEES GOLD STANDARD SAFE League City Feels United Front by United States and France Will Bring Britain Back to Fold. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/stocks-score-second-largest-rise-of-1933-bonds-and-commodities-also.html | Stocks Score Second Largest Rise of 1933; Bonds and Commodities Also Up Sharply | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/john-r-ramsey-dead-exrepresentative-served-in-congress-during-war.html | JOHN R. RAMSEY DEAD, EX-REPRESENTATIVE; Served in Congress During War -- Hackensack Lawyer and Former County Clerk. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/british-in-dispute-on-india-committee-government-majority-falls-to.html | BRITISH IN DISPUTE ON INDIA COMMITTEE; Government Majority Falls to 91 in Vote of Constitutional Reform Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/miss-josephine-lemmon-retired-nurse-was-head-of-the-ossining.html | MISS JOSEPHINE LEMMON.; Retired Nurse Was Head of the Ossining Hospital in War. | True | Special to THE Kfew YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/burridge-will-upheld-surrogate-directs-jury-verdict-in-contest-by.html | BURRIDGE WILL UPHELD.; Surrogate Directs Jury Verdict in Contest by Wife's Heir. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/herriots-role-limited.html | Herriot's Role Limited. | True | By P.j. Philip.wireless To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/harridge-endorses-move.html | Harridge Endorses Move. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/fordham-blanked-by-smith-of-giants-national-league-hurler-gives.html | FORDHAM BLANKED BY SMITH OF GIANTS; National League Hurler Gives Only Six Hits and Fans Ten in 7-to-0 Triumph. GAME CLINCHED IN FIRST Leiber's Single Drives In Two -- 6,500 Present, Record Baseball Crowd at Maroons' Field. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bronx-grand-jury-attacks-recount-investigation-in-borough-was-a.html | BRONX GRAND JURY ATTACKS RECOUNT; Investigation in Borough Was a 'Mere Fishing Expedition,' Presentment Declares. NO FRAUD EVIDENCE FOUND Useless Inquiries Tend to Make Good Inspectors Unwilling to Serve, Jurors Say. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/educators-review-progressive-ideas-agree-at-conference-here-on-need.html | EDUCATORS REVIEW PROGRESSIVE IDEAS; Agree at Conference Here on Need for Revising Some of System's Tenets. NEW CONDITIONS NOTED More Guidance, Discipline, Consideration for Others and Social Responsibility Urged. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bomb-rocks-cuban-justice-office.html | Bomb Rocks Cuban Justice Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-edward-o-allardt.html | MRS. EDWARD O. ALLARDT. | True | I Special to THK NEW YOHK Toils. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/chaco-armistice-sought-by-friday-abcperu-group-turns-cool-toward.html | CHACO ARMISTICE SOUGHT BY FRIDAY; ABC-Peru Group Turns Cool Toward Washington Neutrals on Peace Proposals. SPLIT IN OFFERS OPPOSED Suggestion is Attributed to Bolivia, Which Believes Argentina Influences Paraguay. | True | By John W. White.special Cable To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mamaroneck-budget-is-filed.html | Mamaroneck Budget Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ec-storrow-dies-cotton-broker-64-member-of-boston-firm-served-as.html | E.C. STORROW DIES; COTTON BROKER, 64; Member of Boston Firm Served as Stroke on Well-Known Harvard Crew in '90's. LATER BECAME COACH Entered Mills After Graduation to Study Work at Close Range -- Enthusiastic Fisherman. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sb-hunt-gives-up-standard-oil-post-vice-president-and-treasurer-of.html | S.B. HUNT GIVES UP STANDARD OIL POST; Vice President and Treasurer of New Jersey Company Retires to Rest. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-lucy-strong-wed-becomes-bride-of-halford-w-park-of-greenwich-at.html | MRS. LUCY STRONG WED.; Becomes Bride of Halford W. Park of Greenwich at Savannah. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bingham-praises-yale-lauds-intramural-plan-asks-informality-in.html | BINGHAM PRAISES YALE.; Lauds Intra-Mural Plan, Asks Informality In Harvard Contests. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/leviathan-kept-in-ocean-service-sailing-set-for-april-25-held-first.html | LEVIATHAN KEPT IN OCEAN SERVICE; Sailing Set for April 25 Held First of Several to Be Made This Summer. RESULT OF CONFERENCE Shipping Board Prevails Upon Roosevelt Company to Operate Vessel for the Present. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/borah-bill-asks-short-sales-curb-publicity-for-transactions-is.html | BORAH BILL ASKS SHORT SALES CURB; Publicity for Transactions Is Included, With Trade Board to Have Jurisdiction. LOANS TO BE RECORDED All Securities Delivered and Names of Sellers and Buyers Would Be Part of the Data. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/boy-badly-hurt-by-horseshoe-hurled-by-wheel-of-an-auto.html | Boy Badly Hurt by Horseshoe Hurled by Wheel of an Auto | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/vermont-subdues-princeton-ninth-palmers-double-climaxes-3-run-rally.html | VERMONT SUBDUES PRINCETON NINTH; Palmer's Double Climaxes 3-Run Rally to Give Visitors 6-to-4 Triumph. TIGERS GO AHEAD IN THIRD Gain 3 to 1 Edge, but Fail to Hold Pace -- Layden Limits Losing Team to Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/25c-dividend-by-union-oil.html | 25c Dividend by union Oil. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-beverley-robinson.html | MRS. BEVERLEY ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/shaw-here-today-for-26hour-visit-dramatist-is-not-expected-to-leave.html | SHAW HERE TODAY FOR 26-HOUR VISIT; Dramatist Is Not Expected to Leave His Ship Except for Address Tonight. TO SPEAK AT OPERA HOUSE Metropolitan to Be Crowded by Members of Political Science Academy and Friends. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/aids-saratoga-board-legislature-empowers-it-to-take-5000000-from.html | AIDS SARATOGA BOARD.; Legislature Empowers It to Take $5,000,000 From R.F.C. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sends-clothes-to-pupils-gibson-group-provides-150000-garments-for.html | SENDS CLOTHES TO PUPILS.; Gibson Group Provides 150,000 Garments for School Relief. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/curb-inquiry-deferred-state-to-question-two-aides-of-exchange-on.html | CURB INQUIRY DEFERRED.; State to Question Two Aides of Exchange on Listings Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bonds-down-in-march-decline-of-230739917-reported-for-stock.html | BONDS DOWN IN MARCH.; Decline of $230,739,917 Reported for Stock Exchange Issues. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/vanderbilt-races-urged-for-charity-nassau-leader-proposes-to-revive.html | VANDERBILT RACES URGED FOR CHARITY; Nassau Leader Proposes to Revive Cup Event to Obtain Funds for Jobless Aid. LAST HELD 23 YEARS AGO Board Names Group to Study Project -- Doctors Want Pay for Emergency Cases. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/entire-bond-list-rallies-briskly-news-over-the-weekend-and-easy.html | ENTIRE BOND LIST RALLIES BRISKLY; News Over the Week-End and Easy Money Market Factors in the Improvement. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/civil-liberties-and-democracy.html | Civil Liberties and Democracy. | True | ROGER BALDWIN. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/suicide-at-greenwich-miss-charlotte-m-sherwood-had-suffered-nervous.html | SUICIDE AT GREENWICH.; Miss Charlotte M. SherWood Had Suffered Nervous Break-Down. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/backs-van-schaick-in-globe-rutgers-justice-glennon-refuses-to.html | BACKS VAN SCHAICK IN GLOBE & RUTGERS; Justice Glennon Refuses to Vacate an Order for Reinsurance of Risks. LINCOLN FIRE LOSES PLEA State Superintendent Shown to Be Dissatisfied With Reorganization Plans. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/city-will-alter-beer-control-law-new-measure-is-planned-to-conform.html | CITY WILL ALTER BEER CONTROL LAW; New Measure Is Planned to Conform to State Act -- Will Bar Street Sale. CHECK ON SELLERS BEGUN Health Inspectors Rounding Up All Unlicensed Places -- Speakeasy Drive Due. 4,475 MORE GET PERMITS No Move Made Here to Analyze Alcoholic Content -- Shortage of Containers Still Acute. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mayor-adds-jj-murtha-to-staff.html | Mayor Adds J.J. Murtha to Staff. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/fischer-is-cue-victor.html | Fischer Is Cue Victor. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/niemeyer-stops-in-brazil-british-expert-will-advise-on-bond.html | NIEMEYER STOPS IN BRAZIL; British Expert Will Advise on Bond Conversion Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/award-for-dr-mcnamara-association-to-honor-principal-of-high-school.html | AWARD FOR DR. McNAMARA.; Association to Honor Principal of High School of Commerce. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/eulogized-by-presbytery-dr-van-dykes-death-mourned-at-spring.html | EULOGIZED BY PRESBYTERY.; Dr. Van Dyke's Death Mourned at Spring Meeting Here. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/inglis-heads-golf-body-reelected-president-of-metropolitan-pga.html | INGLIS HEADS GOLF BODY.; Re-elected President of Metropolitan P.G.A. -- Farrell Named. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reds.html | REDS. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/trades-optimism-aids-cottons-rise-better-general-feeling-spurs.html | TRADE'S OPTIMISM AIDS COTTON'S RISE; Better General Feeling Spurs Buying on Setbacks -- Gains 3 to 5 Points. SEASON'S LOW IN EXPORTS Sales of Dry Goods Increased by Farm Bill Views -- Fossick Puts Planting Upturn at 5 to 10%. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/auto-victim-dies-in-jersey.html | Auto Victim Dies in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/more-currency.html | "MORE CURRENCY." | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/paris-deputy-asks-propaganda-here-would-correct-false-ideas-of.html | PARIS DEPUTY ASKS PROPAGANDA HERE; Would Correct False Ideas of France by Lectures, Movies, Broadcasts and Articles. FOR CRITICISM OF REICH The Associated Press Refutes a Statement That It Will Be Involved in the Plan. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/asks-annapolis-pay-cut-swanson-would-save-156000-on-sea-wage-for.html | ASKS ANNAPOLIS PAY CUT.; Swanson Would Save $156,000 on Sea Wage for Surplus Graduates. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sales-in-new-jersey-hoboken-housing-properties-included-in-turnover.html | SALES IN NEW JERSEY.; Hoboken Housing Properties Included in Turnover. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/admiral-ginger-boyle-heads-british-home-fleet.html | Admiral (Ginger) Boyle Heads British Home Fleet | True | By the Canadian Press. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/convictions-upheld-in-eagles-lottery-conspiracy-sentences-affirmed.html | CONVICTIONS UPHELD IN EAGLES LOTTERY; Conspiracy Sentences Affirmed, Delivery Count Reversed for 3 -- Mann to Appeal. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/460766892-gold-returned-in-march-flow-from-feb-28-to-april-10.html | $460,766,892 GOLD RETURNED IN MARCH; Flow From Feb. 28 to April 10, $700,000,000, Left About $520,000,000 Out. MONEY CIRCULATION FELL But the Total, $6,319,364,484, Marked a Rise for the Year of $860,279,099. | True | Special to THE NEW YORK TIMES | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/high-court-rules-against-cannon-holds-governments-appeal-was.html | HIGH COURT RULES AGAINST CANNON; Holds Government's Appeal Was Properly Taken in Corrupt Practices Case. CHARGES NOT AFFECTED Bishop and Secretary May Have to Stand on Allegation Involving 1928 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reich-bars-9-more-publications.html | Reich Bars 9 More Publications. | True | Wireless to THE NEW YORK TIMES | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/to-tax-sale-of-papers-but-new-levy-affects-retailer-only-not.html | TO TAX SALE OF PAPERS.; But New Levy Affects Retailer Only, Not Advertising Revenue. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/jewish-refugees-hopeful.html | Jewish Refugees Hopeful. | True | Wireless to THE NEW YORK TIMES | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/the-coming-storm-field-trial-victor-leads-shores-carolina-jack-in.html | THE COMING STORM FIELD TRIAL VICTOR; Leads Shore's Carolina Jack in Open All-Age Stake at Basking Ridge, N.J. ROSEDALE JACK GAINS TIE Divides Third-Place Honors With Wilder's Julia After Closely, Contested Second Series. | True | By Henry R. Ilsley.special To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/captain-red-first-in-lexington-race-milams-hope-for-kentucky-derby.html | CAPTAIN RED FIRST IN LEXINGTON RACE; Milam's Hope for Kentucky Derby Beats Scream and Nyack in the Feature. VICTOR BY A HALF LENGTH Favorite, Strongly Supported, Pays $3.78 in Mutuels -- Van Meter's Bedight and Mr. James Win. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/advances-made-in-light-trading-in-london-broad-gains-in-paris-small.html | Advances Made in Light Trading in London; Broad Gains in Paris; Small Losses in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/east-texas-oil-well-tests-today.html | East Texas Oil Well Tests Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/leaves-puerto-rico-in-lifeboat.html | Leaves Puerto Rico In Lifeboat. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/low-rate-for-treasury-offering-of-91day-bills-goes-for-77-per-cent.html | LOW RATE FOR TREASURY.; Offering of 91-Day Bills Goes for .77 Per Cent on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dinners-and-teas-given-in-florida-mrs-john-shepard-jr-and-mr-and-mr.html | DINNERS AND TEAS GIVEN IN FLORIDA; Mrs. John Shepard Jr. and Mr. and Mrs. Shaughnessy Hosts at Palm Beach. EXODUS TO NORTH IS ON Harold S. Vanderbilt and Mr. and Mrs. H.C. Phipps Among Those Who Leave Colony. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/cheney-to-aid-mt-vernon-trust.html | Cheney to Aid Mt. Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-richard-wayne-parker.html | MRS. RICHARD WAYNE PARKER | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/18-die-ln-train-wreck-probably-100-are-injured-in-colombian.html | 18 DIE IN TRAIN WRECK.; Probably 100 Are Injured In Colombian Derailment. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-strip-mill-for-inland-steel.html | New Strip Mill for Inland Steel. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-s-dillingham-has-birthday-dinner-husband-entertains-for-her-at.html | MRS. S. DILLINGHAM HAS BIRTHDAY DINNER; Husband Entertains for Her at Plaza -- W.F. Chappells Honored at St. Regis. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/decries-tax-case-delay-court-names-counsel-for-north-tarrytown-in.html | DECRIES TAX CASE DELAY.; Court Names Counsel for North Tarrytown in Rockefeller Action. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/tigers.html | TIGERS. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/medal-to-honor-woman-leader.html | Medal to Honor Woman Leader. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-curtis-b-dall-aids-fashion-show-will-be-a-saleswoman-and.html | MRS. CURTIS B. DALL AIDS FASHION SHOW; Will Be a Saleswoman and Manager Today at Benefit for Children's Village. DEBUTANTES AS MODELS Mrs. James Roosevelt Helps Direct a Children's Fair -- Babe Ruth's Signature in Great Demand. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pass-delaware-boxing-bill.html | Pass Delaware Boxing Bill. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rice-to-be-named-envoy-to-holland-state-civil-service-official.html | RICE TO BE NAMED ENVOY TO HOLLAND; State Civil Service Official, Up-State Party Leader, Has Dutch Ties With Roosevelt. LONG IS SLATED FOR ROME Granville Emmet Selected for Hungary or Portugal and W.D. Robbins for Canada. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/baldwin-peninsula.html | BALDWIN PENINSULA. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-sound-device-ready-wide-range-to-be-in-use-friday-at-two-movie.html | NEW SOUND DEVICE READY.; Wide Range to Be In Use Friday at Two Movie Houses. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/300-get-jobs-as-dye-plant-opens.html | 300 Get Jobs as Dye Plant Opens. | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/james-h-burke.html | JAMES H. BURKE. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/canada-accepts-invitation.html | Canada Accepts Invitation. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/a-happier-land.html | A Happier Land. | True | WYTHE LEIGH KINSOLVING. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/everest-climbers-find-hard-going-cross-tibetan-frontier-by-the-natu.html | EVEREST CLIMBERS FIND 'HARD GOING'; Cross Tibetan Frontier by the Natu Pass, More Than 14,000 Feet High. ICY WINDS SWEEP THEM View of Five Highest Peaks From 18,000-Foot Point Held Unforgetable Experience. TWO PARTIES REUNITED Members Visit the Grave of Dr. Kallas, Who Died on Everest Expedition in 1921. | True | By Hugh Ruttledge, Leader, Mt. Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/confer-on-transit-unity-obrien-and-irt-bond-and-note-holders.html | CONFER ON TRANSIT UNITY.; O'Brien and I.R.T. Bond and Note Holders Discuss Agreement. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/entertainers-to-aid-guild-for-the-blind-stars-of-the-stage-screen.html | ENTERTAINERS TO AID GUILD FOR THE BLIND; Stars of the Stage, Screen and Radio to Appear in Benefit at Alvin Theatre. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/men-reach-camp-dix.html | Men Reach Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/say-soviet-quizzed-briton-21-hours-british-diplomats-at-moscow-tell.html | SAY SOVIET QUIZZED BRITON 21 HOURS; British Diplomats at Moscow Tell of Third-Degree Methods Used on Prisoners. WOMAN ACCUSES ONE Russian Was in State of Terror, Envoy Asserts -- Messages Published in White Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/boxers-toothache-a-broken-jaw.html | Boxer's Toothache a Broken Jaw. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/daughter-to-mrs-mp-blankarn.html | Daughter to Mrs. M.P. Blankarn. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/takahashi-balks-at-trip-expremier-of-japan-says-he-is-too-feeble.html | TAKAHASHI BALKS AT TRIP.; Ex-Premier of Japan Says He Is Too Feeble for Parley Here. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/captain-dix-barker-river-pilot-dead-mississippi-steamboating-man.html | CAPTAIN DIX BARKER, RIVER PILOT, DEAD; Mississippi Steamboating Man Took His Vessel on Rescue Missions in 1927 Flood. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-fred-morgan-kirby.html | MRS. FRED MORGAN KIRBY. | True | Special to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/washington-sq-meeting-residents-of-old-home-area-in-annual.html | WASHINGTON SQ. MEETING.; Residents of Old Home Area in Annual Conference Today. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/shields-puts-out-three-net-rivals-loses-only-one-game-in-six-sets.html | SHIELDS PUTS OUT THREE NET RIVALS; Loses Only One Game in Six Sets to Gain Fourth Round of North-South Play. MANGIN TRIUMPHS EASILY Hall, Grant, Rainville Also Win -- Pinehurst Tourney to Be Davis Cup Trial. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/woman-kidnapper-guilty-coast-jury-convicts-musician-in-skeele-case.html | WOMAN KIDNAPPER GUILTY.; Coast Jury Convicts Musician in Skeele Case -- Man Sentenced. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/london-mayor-jomston-is-dead-sir-charles-assumed-office-in-1914.html | LONDON MAYOR, JOMSTON, IS DEAD; Sir Charles Assumed Office in 1914-, Soon After World War Began. WORKED TO END AIR RAIDS Did Much to Bolster Morale of ConstituentsuWas Head of a Big Shipping Firm. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sixth-av-corner-sold-to-b-winter-hotel-raleigh-and-buildings-with.html | SIXTH AV. CORNER SOLD TO B. WINTER; Hotel Raleigh and Buildings With 24 Stores in 47th St. Included in Deal. ALL WILL BE REMODELED Sale, by Dry Dock Savings Bank, First $1,000,000 Transaction Since Market Slump Began. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/to-close-kingsland-point-beach.html | To Close Kingsland Point Beach. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/says-dr-einstein-will-go-to-madrid-spanish-minister-announces.html | SAYS DR. EINSTEIN WILL GO TO MADRID; Spanish Minister Announces Physicist Has Accepted Professorship There. NEWS RECEIVED WITH JOY Scientist Sure to Come to America In Fall for Princeton Post, Dr. Abraham Flexner Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/spurts-of-energy-traced-to-starch-chemical-breakdown-aids-in-bodys.html | 'SPURTS' OF ENERGY TRACED TO STARCH; Chemical Break-Down Aids in Body's Crises, Dr. Jacob Sacks Tells Physiologists. HELP MUSCLE WEAKNESS Creatine and Glycene Reported Useful by Dr. Alfred Chanutin in Cincinnati Meeting. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/holy-week-service-here-federation-opens-noonday-series-at-palace.html | HOLY WEEK SERVICE HERE.; Federation Opens Noonday Series at Palace Theatre. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/hitler-is-likened-to-surfboard-rider-fosters-prejudice-to-keep-his.html | HITLER IS LIKENED TO SURF-BOARD RIDER; Fosters Prejudice to Keep His Place on Rising Tide of Nationalism, Minister Says. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/canadian-national-bill-advanced.html | Canadian National Bill Advanced. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-harriet-yergin.html | MRS. HARRIET YERGIN. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mrs-august-hormann.html | MRS. AUGUST HORMANN. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/woodin-to-enforce-harriman-claims-on-clearing-house-holds-its.html | WOODIN TO ENFORCE HARRIMAN CLAIMS ON CLEARING HOUSE; Holds Its Pledge to Support Deposits Can Be Used to Obtain R.F.C. Loan. PLAN SURPRISES BANKERS Drawn by Secretary, Harrison and Gibson Without Consulting the Association. ABOUT $6,000,000 NEEDED Harriman, Taken to Court In an Ambulance, Pleads Not Guilty to False Entries in Records. WOODIN TO ENFORCE HARRIMAN CLAIMS | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lumbermens-mutuals-position.html | Lumbermens Mutual's Position. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rangers-toronto-to-clash-tonight-leafs-75-choice-to-win-third-game.html | RANGERS, TORONTO TO CLASH TONIGHT; Leafs 7-5 Choice to Win Third Game, but Rivals Are 2-1 to Take Stanley Cup. | True | By Joseph C. Nichols.special To The New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/married-50-years-dinner-and-reception-given-for-mr-and-mrs-moses.html | MARRIED 50 YEARS.; Dinner and Reception Given for Mr. and Mrs. Moses Anathan. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/passover-season-begins-for-jews-observance-of-the-seder-in-homes.html | PASSOVER SEASON BEGINS FOR JEWS; Observance of the Seder in Homes and Synagogues Marks Opening of Festival. PLEA FOR JUSTICE VOICED Dr. Sokolow, in Message From London, Says Spirit of Israel Is Stronger Than Hitler "Folly." | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/cold-sore-throat-keep-ruth-at-home-but-yankees-star-expects-to-play.html | COLD, SORE THROAT KEEP RUTH AT HOME; But Yankees' Star Expects to Play in the Opener at the Stadium Tomorrow. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dollfuss-to-rush-to-rome.html | Dollfuss to Rush to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/architects-show-shuns-the-ornate-exhibit-of-plans-and-models.html | ARCHITECTS' SHOW SHUNS THE ORNATE; Exhibit of Plans and Models Opening Today Marked by Extreme Simplification. NEW DESIGNS FOR HOUSING Work of Young Middle Westerners Includes a Project for Slum Clearance in Cleveland. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/vote-trial-jury-picked-federal-hearing-for-5-officials-will-begin.html | VOTE TRIAL JURY PICKED.; Federal Hearing for 5 Officials Will Begin on Thursday. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bergen-honors-balchen-farewell-dinner-given-for-polar-flier-at.html | BERGEN HONORS BALCHEN.; Farewell Dinner Given for Polar Flier at Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/asks-southwest-gas-receivers.html | Asks Southwest Gas Receivers. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/a-significant-speech.html | A SIGNIFICANT SPEECH. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/george-f-benedict-former-new-york-business-man-long-prominent-in.html | GEORGE F. BENEDICT.; Former New York Business Man Long Prominent in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/elmhurst-flat-sold-woodside-av-corner-reported-to-have-been-held-at.html | ELMHURST FLAT SOLD.; Woodside Av. Corner Reported to Have Been Held at $300,000. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sir-ernest-craig-dies-mining-engineer-73-honored-by-king-george-for.html | SIR ERNEST CRAIG DIES, MINING ENGINEER, 73; Honored by King George for Services as an M.P. and Expert on Mines. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rhinelander-realty-interests.html | Rhinelander Realty Interests. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/harvard-discusses-league-affiliation-withholds-decision-on-joining.html | HARVARD DISCUSSES LEAGUE AFFILIATION; Withholds Decision on Joining Baseball Circuit-Training Table Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lutze-pins-cordovano-throws-rival-in-5035-at-71st-regiment-armory.html | LUTZE PINS CORDOVANO.; Throws Rival In 50:35 at 71st Regiment Armory. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/illinois-puts-ban-on-wrestling-bouts-state-commissions-act-is.html | ILLINOIS PUTS BAN ON WRESTLING BOUTS; State Commission's Act Is Sequel to Savoldi's Victory Over Londos in Chicago. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/manhattan-cubs-score-conquer-roosevelt-high-by-54-evander-halts.html | MANHATTAN CUBS SCORE.; Conquer Roosevelt High by 5-4.- Evander Halts Colby, 8-4. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/driver-suffocates-in-ash-hopper.html | Driver Suffocates in Ash Hopper. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/warns-that-baseballs-popularity-may-be-pat-to-acid-test-this-season.html | Warns That Baseball's Popularity May Be Pat to Acid Test This Season -- Asks Enthusiastic, Aggressive, Alert Play -- Opposes Fraternizing With Rivals on Field. | True | By John Drebinger. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dr1nry-van-dyke-dies-in-81st-year-author-diplomat-clergyman.html | DR.1NRY VAN DYKE DIES IN 81ST YEAR; Author, Diplomat, Clergyman, Educator and Poet Long a Leader in Public Life. HAD BEEN ILL FOR A WEEK His Wife, Daughter and Son at Bedside as End Comes in Princeton Home. WAS FOE OF INTOLERANCE Fought for Religious Freedom in Smith CampaignuNaturalist and an Ardent Woodsman. | True | Special to THE NEW TORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/reich-eases-ban-on-jewish-lawyers-decree-retains-all-admitted.html | REICH EASES BAN ON JEWISH LAWYERS; Decree Retains All Admitted Before 1914 and Those With War Records. COMMUNISTS ARE BARRED Status of Non-Exempt Class Will Be Fixed in Regulations Before Sept. 30. GERMAN TITLES RESTORED President Also Permits Ships to Fly Old Flag -- Refuges in Basle Hope to Return Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/sevenmile-row-for-columbia.html | Seven-Mile Row for Columbia. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/golf-qualifiers-led-by-ryerson-former-yale-star-scores-72-to-top.html | GOLF QUALIFIERS LED BY RYERSON; Former Yale Star Scores 72 to Top Field in Mason and Dixon Tourney. TALLMAN NEXT WITH 79 Gilson, Two Strokes Behind, Is Third on White Sulphur Springs Course. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/rogersmorabit-advance-reach-semifinals-of-us-fourwall-doubles.html | ROGERS-MORABIT ADVANCE; Reach Semi-Finals of U.S. Four-Wall Doubles Handball Play. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/1932-truck-plates-will-expire-tonight-all-buses-in-state-also-must.html | 1932 TRUCK PLATES WILL EXPIRE TONIGHT; All Buses in State Also Must Display Their New Registration Licenses Tomorrow. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/4-children-arrive-unescorted-on-liner-youngsters-oldest-10-youngest.html | 4 CHILDREN ARRIVE, UNESCORTED, ON LINER; Youngsters, Oldest 10, Youngest 3, Make Trip From Denmark on the United States. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mary-garden-on-stand-testifies-in-suit-over-use-of-her-name-on.html | MARY GARDEN ON STAND.; Testifies In Suit Over Use of Her Name on Perfume. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/julius-bernhard.html | JULIUS BERNHARD. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lauber-award-to-rl-leach.html | Lauber Award to R.L. Leach. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/papen-sees-il-duce-on-united-front-german-vice-chancellor-also.html | PAPEN SEES IL DUCE ON 'UNITED FRONT'; German Vice Chancellor Also Calls at Vatican, Which Expects 'Fruitful' Visit. FRENCH OFFER NEW PLAN Goering, Hitler Aide, Arrives With Prince Philip of Hesse Dollfuss to Join Them. PAPEN SEES DUCE ON 'UNITED FRONT' | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-yorkers-join-hot-springs-colony-mrs-george-a-adam-mr-and-mrs.html | NEW YORKERS JOIN HOT SPRINGS COLONY; Mrs. George A. Adam, Mr. and Mrs. Romberg are Among Those at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/eb-mclean-destitute-petition-at-washington-asks-933784-from-estate.html | E.B. McLEAN 'DESTITUTE.'; Petition at Washington Asks $933,784 From Estate. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/verdict-assailed-here-norman-thomas-calls-it-terrible-miscarriage.html | VERDICT ASSAILED HERE.; Norman Thomas Calls It Terrible Miscarriage of Justice. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/french-pair-wins-sixday-race.html | French Pair Wins Six-Day Race. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/3x-arrest-is-upheld-jury-rejects-100000-action-by-fingerprint.html | "3X" ARREST IS UPHELD.; Jury Rejects $100,000 Action by Fingerprint Expert. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/henry-van-dyke.html | HENRY VAN DYKE. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/escaped-convict-seized-detective-drops-into-barber-shop-finds-him.html | ESCAPED CONVICT SEIZED.; Detective Drops Into Barber Shop, Finds Him Getting a Shave. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/demands-in-flation-in-farm-aid-bill-senatorial-group-seeks-to-make.html | DEMANDS IN FLATION IN FARM AID BILL; Senatorial Group Seeks to Make Mortgage Bonds a Base of Currency. FRAZIER BILL ALSO URGED Farmers Descend on the Capital at the Call of J.A. Simpson to Back New Money Issue. | True | Special to THE NEW YORK TIMES | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/five-states-appeal-to-roosevelt.html | Five States Appeal to Roosevelt. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/navy-covers-henley-distance.html | Navy Covers Henley Distance. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/moncton-sextet-victor-downs-saskatoon-20-and-captures-the-allan-cup.html | MONCTON SEXTET VICTOR.; Downs Saskatoon, 2-0, and Captures the Allan Cup. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/curb-on-women-hit-by-mrs-roosevelt-she-declares-marital-status.html | CURB ON WOMEN HIT BY MRS. ROOSEVELT; She Declares Marital Status Should Not Be Reason for Economy Act Dismissals. LIKES THE RAPIDAN CAMP Possible Use by the President's Family Is Indicated at the Press Conference. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/all-commodities-go-up-in-quiet-trading-cash-wheat-at-seasons-top.html | All Commodities Go Up in Quiet Trading; Cash Wheat at Season's Top; Silver Strong | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/utilities-reforms-adopted-in-part-but-legislature-ignores-lehman.html | UTILITIES REFORMS ADOPTED IN PART; But Legislature Ignores Lehman Plea to Put Rate Proceedings' Cost on Companies AND FOR CITY POWER SALE Even Members of His Own Party Turn Deaf Ear to Governor's Messages. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/students-of-nation-to-vote-on-peace-poll-of-730-colleges-begun-by.html | STUDENTS OF NATION TO VOTE ON PEACE; Poll of 730 Colleges Begun by Disarmament Council as Move to Abolish War. PETITION ON EACH BALLOT Results of Canvass, With a Plea to End Militarism, to Be Sent to Washington. CHOICE OF THREE PLEDGES Two Provide a Whole or Limited Refusal to Fight -- Third Gives Leeway to Nationalists. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/59-honored-at-ccny-members-of-3-varsity-teams-get-awards-managers.html | 59 HONORED AT C.C.N.Y.; Members of 3 Varsity Teams Get Awards -- Managers Picked. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/tokyo-rulers-aide-quits-saionji-master-of-horse-resigns-under-press.html | TOKYO RULER'S AIDE QUITS; Saionji, Master of Horse, Resigns Under Press Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/automobile-index-shows-another-advance-regaining-most-of-loss-due.html | Automobile Index Shows Another Advance, Regaining Most of Loss Due to Bank Holiday | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/german-electric-deal-aeg-sells-utility-holdings-to-saxon-company.html | GERMAN ELECTRIC DEAL.; A.E.G. Sells Utility Holdings to Saxon Company. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/night-club-men-held-pair-accused-of-taking-9-from-former-captain-of.html | NIGHT CLUB MEN HELD.; Pair Accused of Taking $9 From Former Captain of Harvard Crew. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ny-centrals-taxes-30083642-in-year-top-all-roads-owing-to-this.html | N.Y. Central's Taxes, $30,083,642 in Year, Top All Roads Owing to This State's Levies | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/slayer-of-father-exonerated.html | Slayer of Father Exonerated. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/leaders-in-rail-safety-staten-island-rapid-transit-a-winner-in-1932.html | LEADERS IN RAIL SAFETY.; Staten Island Rapid Transit a Winner in 1932 Contest. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/woodward-sees-a-blow-to-racing-says-failure-of-state-senate-to.html | WOODWARD SEES A BLOW TO RACING; Says Failure of State Senate to Legalize Betting Means a Curtailed Season. PURSES WILL BE REDUCED Chairman of Jockey Club Stewards Declares Other States Will Attract Best Horses. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/gold-production-in-january.html | Gold Production in January. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/world-bank-again-ideals-in-dollars-board-rescinds-ban-thereby.html | WORLD BANK AGAIN IDEALS IN DOLLARS; Board Rescinds Ban, Thereby Indicating Its Conclusion We Are on Gold Basis. EXPORT CURB A FACTOR Ending of Restrictions and the Stability of Our Currency Preceded Basle Action. SCHACHT WELL RECEIVED Reichsbank's Governor Leaves the Impression He Will Fight for Steady German Money. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/james-h-downs-prominent-baltimore-stationer-lost-son-in-mysterious.html | JAMES H. DOWNS.; Prominent Baltimore Stationer Lost Son in Mysterious Murder. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/begin-debate-on-budget-french-deputies-start-decisive-struggle-on.html | BEGIN DEBATE ON BUDGET.; French Deputies Start Decisive Struggle on 1933 Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/boom-among-minor-leagues-is-predicted-by-bramham.html | Boom Among Minor Leagues Is Predicted by Bramham | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dickens-shaw-and-us-views-of-a-former-visitor-compared-with-those.html | DICKENS, SHAW AND US.; Views of a Former Visitor Compared With Those of a Coming One. | True | ARTHUR ELLIOT SPROUL. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mayor-ryan-of-port-chester-iii.html | Mayor Ryan of Port Chester III. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/new-french-envoy-will-arrive-today-de-laboulaye-on-the-paris-with.html | NEW FRENCH ENVOY WILL ARRIVE TODAY; De Laboulaye on the Paris With Wife and Daughters -- Helen Hayes Aboard. MRS. T.D. ROBINSON BACK Lord and Lady Ashburton Also to Come In on Majestic -- Empress of Britain Brings Tourists. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/medalie-to-stay-says-cummings-attorney-general-declares-he-has.html | MEDALIE TO STAY, SAYS CUMMINGS; Attorney General Declares He Has "Great Confidence" in Prosecutor Here. VISITS FEDERAL BUILDING Call Held Unprecedented by Court Attaches -- Bank Cases Not to Be Halted. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/house-to-expedite-roosevelts-bills-byrns-says-that-rehabilitation.html | HOUSE TO EXPEDITE ROOSEVELT'S BILLS; Byrns Says That Rehabilitation Program Will Be Put Through at Top Speed. 11 MEASURES WAIT ACTION Farm Mortgage Bill to Come Up Today, With Muscle Shoals Next -- 30-Hour Week In Doubt. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/betty-compton-leaves-hospital.html | Betty Compton Leaves Hospital. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/large-rail-order-by-erie-roads-24549-tons-distributed-among-four.html | LARGE RAIL ORDER BY ERIE.; Road's 24,549 Tons Distributed Among Four Steel Companies. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/backs-goelet-valuation-witness-in-newport-tax-suit-sets-300000.html | BACKS GOELET VALUATION.; Witness in Newport Tax Suit Sets $300,000 Limit on Villa. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/phillies.html | PHILLIES. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/london-lifts-ban-on-antigerman-posters-cabinet-permits-jewish.html | London Lifts Ban on Anti-German Posters; Cabinet Permits Jewish Boycott of Goods | True | Wireless to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dohham-sees-need-of-new-leadership-crisis-shows-lack-of-broad.html | DOHHAM SEES NEED OF NEW LEADERSHIP; Crisis Shows Lack of Broad Viewpoint Among Industry's Executives, He Says. SPECIALIZATION ASSAILED Dean at Harvard Business School Anniversary Tells of College's Role in Widening Outlook. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/committee-buries-state-betting-bill-senate-finance-group-also-kills.html | COMMITTEE BURIES STATE BETTING BILL; Senate Finance Group Also Kills Proposed Pari-Mutuel Change in the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/senators.html | SENATORS. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/madigan-signs-for-five-years.html | Madigan Signs for Five Years. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/japanese-seek-chahar.html | Japanese Seek Chahar. | True | By Hallett Abend.special Cable To the New York Times. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/lee-haun-miller-engineer-of-the-american-institute-of-steel.html | LEE HAUN MILLER.; Engineer of the American Institute of Steel Construction. | True | | C1B 187098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/nyu-nine-beaten-by-jersey-city-91-mccloskey-goes-distance-and-holds.html | N.Y.U. NINE BEATEN BY JERSEY CITY, 9-1; McCloskey Goes Distance and Holds Collegians to 6 Hits -- Jamieson Makes Homer. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/dr-gardner-named-to-new-church-post-rector-of-st-pauls-flatbush-to.html | DR. GARDNER NAMED TO NEW CHURCH POST; Rector of St. Paul's, Flatbush, to Be Vicar of the Chapel of the Intercession. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/manhattan-drills-on-starts.html | Manhattan Drills on Starts. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/hhhorn-dies-at-88-hartford-attorney-was-author-of-handbook-of-law.html | H.H.HORN DIES AT 88; HARTFORD ATTORNEY; Was Author of "Handbook of Law for Women" and Volume on Britons in Iowa. | True | Special to THE NEW YORK. TIMES. | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/bond-deposits-urged-committee-appeals-to-the-small-holders-of-price.html | BOND DEPOSITS URGED.; Committee Appeals to the Small Holders of Price Brothers & Co. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/whitney-to-get-fourth-term-as-president-of-the-exchange.html | Whitney to Get Fourth Term As President of the Exchange | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/harriman-in-court-in-a-wheel-chair-taken-to-federal-building-in.html | HARRIMAN IN COURT IN A WHEEL CHAIR; Taken to Federal Building in Ambulance, Carried Inside on a Stretcher. ENTERS NOT GUILTY PLEA Attorney Scores Order to III Banker to Appear -- Trial Set for April 24. | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/ship-overhaulings-shift-schedules.html | Ship Overhaulings Shift Schedules | True | | C1B 187098 |
| 1933-04-11 | 1933-04-11 | https://www.nytimes.com/1933/04/11/archives/mdonald-refuses-to-tie-hands-here-says-nature-of-talks-requires-no.html | M'DONALD REFUSES TO TIE HANDS HERE; Says Nature of Talks Requires No Pledge to Parliament to Consult It on Gold Issue. HE IS SILENT ON DEBTS Ignores Plea Not to Put Britain in Position of Only Nation Committed to Payment. HERRIOT'S ROLE LIMITED French Envoy Will Act Only as an "Observer and Informant" in Talks With Roosevelt. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 187098 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/wife-accuses-col-isham-he-and-secretary-deny-her-charges-in.html | WIFE ACCUSES COL. ISHAM.; He and Secretary Deny Her Charges In Separation Suit. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/wesleyan-matmen-get-letters.html | Wesleyan Matmen Get Letters. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/crude-oil-output-declines-in-week-flow-in-oklahoma-and-texas.html | CRUDE OIL OUTPUT DECLINES IN WEEK,; Flow in Oklahoma and Texas Panhandle Reduced as East Texas Goes Higher. REFINERIES WORK AT 57% Petroleum Institute Reports Also Drop In Gasoline Stocks and Smaller Imports. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/all-states-expended-2508743486-in-1931-governmental-costs-exceeded.html | ALL STATES EXPENDED $2,508,743,486 IN 1931; Governmental Costs Exceeded Revenues $284,221,307 -- Per Capita Cost $11.75. | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/legal-restraint-defended-in-book-felix-s-cohen-holds-it-gives-only.html | LEGAL RESTRAINT DEFENDED IN BOOK; Felix S. Cohen Holds It Gives 'Only Sort of Freedom That Is Worth Preserving' SEES NEED OF DISCIPLINE People Can Be Made Good by Law, Believes Attorney, Son of City College Professor. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/girls-to-study-abroad-two-barnard-students-to-be-sent-to-europe-on.html | GIRLS TO STUDY ABROAD.; Two Barnard Students to Be Sent to Europe on Scholarships. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/german-market-steady.html | German Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/jersey-eases-beer-sales-legislature-modifies-moral-turpitude-clause.html | JERSEY EASES BEER SALES.; Legislature Modifies Moral Turpitude Clause in Licensing. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/boston-cub-six-prevails-routs-philadelphia-51-in-canadianamerican.html | BOSTON CUB SIX PREVAILS.; Routs Philadelphia, 5-1, in Canadian-American League Play-Off. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/will-rogers-finds-reason-for-a-little-handclapping.html | Will Rogers Finds Reason For a Little Handclapping | True | WILL ROGERS. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/palestine-to-hail-untermyer-gift-outdoor-theatre-in-memory-of-his.html | PALESTINE TO HAIL UNTERMYER GIFT; Outdoor Theatre in Memory of His Wife to Be Dedicated at University Tomorrow. ALLENBY TO BE PRESENT Easter and Passover Visitors in Jerusalem Also to Attend -- Luncheon Here Planned. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/richard-l-beckwith.html | RICHARD L. BECKWITH. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/cutting-work-time-viewed-as-useless-jh-rand-jr-urges-pricefixing.html | CUTTING WORK TIME VIEWED AS USELESS; J.H. Rand Jr. Urges Price-Fixing, Rise in Gold Value and Re-employment. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/obrien-will-name-man-from-force-to-head-the-police-chief-inspector.html | O'BRIEN WILL NAME MAN FROM FORCE TO HEAD THE POLICE; Chief Inspector O'Brien and Sullivan, His Aide, Now Favored as Commissioner. McCOOEY BACKS LATTER Curry Is Said to Have Been Urged Strongly to Throw Support to Policeman. MAYOR STILL UNCERTAIN " Have Had No Word Yet," He Replies to Inquiries -- Mulrooney Says Good-Bye to Men. O'BRIEN WILL NAME MAN FROM FORCE | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/girls-college-marks-anniversary.html | Girls' College Marks Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/peekskill-elects-lane-democrat-chosen-by-voters-as-village.html | PEEKSKILL ELECTS LANE.; Democrat Chosen by Voters as Village President. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/spain-to-issue-25000000-bonds.html | Spain to Issue $25,000,000 Bonds. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bill-may-be-split-up.html | Bill May Be Split Up. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/battle-at-pass-described.html | Battle at Pass Described. | True | By A.t. Steele.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/jules-piccard.html | JULES PICCARD. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hitler-policies-scored-by-rabbis-passover-sermons-counsel-all-to.html | HITLER POLICIES SCORED BY RABBIS; Passover Sermons Counsel All to Face Persecutions With Determined Courage. REGIME'S END PREDICTED Jonah B. Wise Says Humanity Is at Crossroads -- Newman Sees Hope of Freedom. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/considers-2-cents-for-local-postage-ways-and-means-committee-will.html | CONSIDERS 2 CENTS FOR LOCAL POSTAGE; Ways and Means Committee Will Decide on New Tax Legislation Today. PARLEY FAVORS THE CUT Three-Cent "Drop Letter" Rate Failed to Swell Revenue as Mailing Declined. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/norris-predicts-early-beginning.html | Norris Predicts Early Beginning. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/commissioner-mulroohey.html | COMMISSIONER MULROOHEY. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/publics-cooperation-urged-in-cancer-war-preventive-medicine-can.html | PUBLIC'S COOPERATION URGED IN CANCER WAR; Preventive Medicine Can Lower Death Rate, Physicians Are Told at Manchester, N.H. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/beer-tax-protested-on-imported-brew-first-shipments-arrive-from.html | BEER TAX PROTESTED ON IMPORTED BREW; First Shipments Arrive From Holland and England -- High Retail Price Likely. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/move-against-steel-traps.html | Move Against Steel Traps. | True | M.S. BRECK. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/woman-kills-herself-and-baby.html | Woman Kills Herself and Baby. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/herriot-opposes-fourpower-pact.html | Herriot Opposes Four-Power Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/nashville-chattanooga-st-louis.html | Nashville, Chattanooga & St. Louis. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/jesse-jones-slated-as-rfc-chairman-roosevelt-holds-that-zeal-of.html | JESSE JONES SLATED AS R.F.C. CHAIRMAN; Roosevelt Holds That Zeal of Texan Has Merited His Elevation. WILL FILL BOARD SOON Three Republicans Are to Be Named, One-of Whom Will Be President of Corporation. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/baltos-place-in-history.html | Balto's Place in History. | True | B.E. STOERS. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/portraits-of-actors-to-be-shown.html | Portraits of Actors to Be Shown. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/commutes-death-decree-governor-gives-life-imprisonment-to-julius.html | COMMUTES DEATH DECREE.; Governor Gives Life Imprisonment to Julius Santiago, Wife Killer. | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/kreuger-accounting-paid-referee-approves-40181-bill-for.html | KREUGER ACCOUNTING PAID; Referee Approves $40,181 Bill for International Match Concern. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/beer-accepted-repeal-killed.html | Beer Accepted, Repeal Killed. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/shaw-tells-america-it-must-lead-to-save-civilization-from-ruin.html | Shaw Tells America It Must Lead To Save Civilization From Ruin; First We Must Scrap Constitution, He Declares in Address in Crowded Opera House -- Takes Pains Not to Give Offense to Hearers on Brief Visit Here. SHAW TELLS NATION IT MUST TAKE LEAD | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/poles-burn-german-papers.html | Poles Burn German Papers. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/chicago-board-elects-rothschild.html | Chicago Board Elects Rothschild. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/timothy-m-ahearn.html | TIMOTHY M. AHEARN. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/de-sylva-goes-to-films-song-writer-signs-as-a-producer-with-fox.html | DE SYLVA GOES TO FILMS.; Song Writer Signs as a Producer With Fox Corporation. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/harriman-liability-rejected-by-banks-counsel-to-clearing-house.html | HARRIMAN LIABILITY REJECTED BY BANKS; Counsel to Clearing House Members Contend Claim Against Them Is Illegal. HOLD IT UNENFORCEABLE Say Association Has No Big Assets and Officers Lacked Right to Pledge Backing. CONFERENCE IN CAPITAL Expected to Result In Announcement Today on Liquidating Closed Institution. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/einstein-rebukes-german-academy-tells-scientists-he-has-not-engaged.html | EINSTEIN REBUKES GERMAN ACADEMY; Tells Scientists He Has Not Engaged in Atrocity Propaganda. CITES OFFICIAL REPORTS Academy Holds That His Words Have Been Used to Attack the German Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/turnerubiancw.html | TurneruBiancW. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/permit-revoked-in-philippines.html | Permit Revoked in Philippines. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/measles-cases-decline-303-fewer-in-city-last-week-births-and-deaths.html | MEASLES CASES DECLINE.; 303 Fewer in City Last Week -- Births and Deaths Increase. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/expects-gain-for-the-erie-denney-tells-meeting-interest-should-be.html | EXPECTS GAIN FOR THE ERIE; Denney Tells Meeting Interest Should Be Earned in 1933. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/state-drys-will-confer-fight-against-repeal-to-be-mapped-april-25.html | STATE DRYS WILL CONFER.; Fight Against Repeal to Be Mapped April 25 and 26 at Syracuse. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/copper-market-strong-foreign-demand-brisk-with-prices-up-lead.html | COPPER MARKET STRONG.; Foreign Demand Brisk, With Prices Up -- Lead Quotation Raised. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/drjenryvandyke-to-be-buried-today-simple-services-will-be-held-at.html | DRJENRYVANDYKE TO BE BURIED TODAY; Simple Services Will Be Held at the First Presbyterian Church in Princeton. UNIVERSITY IN MOURNING Honorary Pallbearers Represent National Academy and Insti- tute of Arts and Letters. | True | Special to THE NEW TORK TIMES | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/herriot-will-sail-for-here-monday-ile-de-france-to-leave-two-days.html | HERRIOT WILL SAIL FOR HERE MONDAY; Ile de France to Leave Two Days Early So He Can Meet MacDonald in Washington. MUSSOLINI NOT TO ATTEND Ambassador Rosso or Finance Minister Jung Expected to Represent Italy in Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-pitts-h-burt.html | MRS. PITTS H. BURT. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-extend-train-pooling-railroads-in-northwest-hope-to-make-3-runs.html | TO EXTEND TRAIN POOLING.; Railroads in Northwest Hope to Make 3 Runs Take Place of 6. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/head-of-benefit-dance-committee.html | HEAD OF BENEFIT DANCE COMMITTEE. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/plan-national-aid-at-negroes-trial-leaders-of-race-here-move-to.html | PLAN NATIONAL AID AT NEGROES' TRIAL; Leaders of Race Here Move to Raise Funds and Stir a Country-Wide Protest. CONFER WITH LEIBOWITZ. Defense Attorney Will Speak Tonight at Labor Defense Meeting in Union Square. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/p-s-hemy-dead-at-70-in-london-native-of-australia-he-was-prominent.html | P. S. HEMY DEAD AT 70 IN LONDON; Native of Australia, He Was Prominent in His Adopted i State, North Carolina. uuuuuuuuuu ! ASHEVILLE MUSEUM HEAD uuuuuuu- i o o ! Studied City Governments, Public. Utilities 'and Other Conditions of World for His State. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/paderewski-joins-in-fete-for-engles-musical-celebrities-surprise.html | PADEREWSKI JOINS IN FETE FOR ENGLES; Musical Celebrities Surprise Their Manager at Party in Damrosch Home. MOCK TRIAL IS A FEATURE Hilarity Prevails at Anniversary of NBC Artists' Service as Its Director Takes the Cake. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/steel-mills-call-many-workers-back-activity-in-ohio-and-western.html | STEEL MILLS CALL MANY WORKERS BACK; Activity in Ohio and Western Pennsylvania Plants Shows a Spurt. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/miss-berwin-is-bride-of-a-e-dumonceau-uuuuu-l-new-york-girl-and-her.html | MISS BERWIN IS BRIDE OF A. E. DUMONCEAU uuuuu l; New York Girl and Her French; Husband Go to Majorca on Wedding Trip. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hopkins-in-insurance-dartmouths-president-elected-to-board-of.html | HOPKINS IN INSURANCE.; Dartmouth's President Elected to Board of National Life. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/charter-revision.html | CHARTER REVISION. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/loss-of-net-star-faced-by-germany-prenn-first-in-ranking-may-be.html | LOSS OF NET STAR FACED BY GERMANY; Prenn, First in Ranking, May Be Barred From Davis Cup Play for Racial Reasons. GOVERNMENT TO DECIDE Tennis League Holds He Is Needed by Team and Has Nominated Him for the Contests. | True | Wireless to THR NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/am-mccormack-is-sued-wife-charges-cruelty-in-divorce-action-at-reno.html | A.M. McCORMACK IS SUED.; Wife Charges Cruelty in Divorce Action at Reno. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/wh-jayne-confirmed-as-judge-in-jersey-senate-votes-13-to-2-after.html | W.H. JAYNE CONFIRMED AS JUDGE IN JERSEY; Senate Votes 13 to 2 After Two-Hour Conference to End Party Dispute of 5 Months. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/larchmont-votes-again-but-result-is-the-same-as-on-march-21-more.html | LARCHMONT VOTES AGAIN.; But Result Is the Same as on March 21 -- More Ballots Cast. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/votes-cut-in-dividend-general-foods-to-pay-40c-on-may-15-off-from.html | VOTES CUT IN DIVIDEND.; General Foods to Pay 40c on May 15, Off From 50c. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-roosevelt-sees-accident-to-escort-police-chief-at-croton-thrown.html | MRS. ROOSEVELT SEES ACCIDENT TO ESCORT; Police Chief at Croton Thrown Off Motorcycle -- She Visits Him in Hospital. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/court-reforms-urged-by-city-bar-association-favors-major-part-of.html | COURT REFORMS URGED BY CITY BAR; Association Favors Major Part of Seabury's Plan for Centralization. FOR CIVIL SERVICE CLERKS Opposes Merging Children's Bench With Magistrates' -- Legislative Action to Be Sought. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mechanics-school-exhibits-today.html | Mechanics School Exhibits Today. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/explorers-sailing-for-europe-today-wilkins-and-balchen-leaving-on.html | EXPLORERS SAILING FOR EUROPE TODAY; Wilkins and Balchen Leaving on the Empress of Britain and the Stavangerfjord. MUSIC AND STAGE FOLK GO Diana Wynyard, Joseph Szigeti and the Duke of Sutherland Are Among Departing Travelers. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bill-goes-to-pinchot-pennsylvania-governor-gets-sunday-sports.html | BILL GOES TO PINCHOT.; Pennsylvania Governor Gets Sunday Sports Measure. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/newark-tames-rutgers-bears-triumph-over-collegians-in-final.html | NEWARK TAMES RUTGERS.; Bears Triumph Over Collegians in Final Exhibition, 16-1. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/henry-m-anderson-sr.html | HENRY M. ANDERSON SR. | True | Special to THK NEW YOHK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/not-to-conduct-in-berlin-sidney-beer-english-jewish-musician-wont.html | NOT TO CONDUCT IN BERLIN; Sidney Beer, English Jewish Musician, Won't Appear Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/park-aide-tells-of-playland-split-general-manager-at-inquiry-says.html | PARK AIDE TELLS OF PLAYLAND 'SPLIT'; General Manager at Inquiry Says He Got an Eighth of Vending Machine Income. LINKS DARLING TO DEAL Downer Also Named, but Chief Engineer Denies He Knew of 'Dummy' Concessionaire. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/insurance-rules-modified-further-van-schaick-liberalizes-the.html | INSURANCE RULES MODIFIED FURTHER; Van Schaick Liberalizes the Restrictions on Loans and Cash Surrender. EMERGENCY HELD PASSING New State Order Conforms In Part to Resolution of Insurance Commissioners' Convention. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/pa-nash-slated-for-chicago-mayor-cook-county-democratic-chairman.html | P.A. NASH SLATED FOR CHICAGO MAYOR; Cook County Democratic Chairman Picked by Council Group -- Election Likely in Week. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/leas-habeas-corpus-quashed-by-court-tennessee-judge-upholds-north.html | LEAS HABEAS CORPUS QUASHED BY COURT; Tennessee Judge Upholds North Carolina Demurrers -- Grants Appeal From Ruling. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/art-exhibit-aids-needy.html | Art Exhibit Aids Needy. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/akron-broke-in-sea-wiley-now-thinks-he-changes-testimony-to-give.html | AKRON BROKE IN SEA, WILEY NOW THINKS; He Changes Testimony to Give Opinion That Shock Came When Craft Hit Water. MEN SAW GIRDERS BREAK But Deal and Erwin, Who Were in Keel, Say It Was Intact at Moment of Crash. MYSTERY IN RAPID FALL Cause Suspected by Navy Experts, It Is Hinted, but Not Revealed as Inquiry Court Recesses. | True | By Russell Owen.special To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/walker-sees-attorney-exmayor-is-thought-to-have-discussed-wedding.html | WALKER SEES ATTORNEY.; Ex-Mayor Is Thought to Have Discussed Wedding Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/city-club-directory-lists-10000-women-mrs-roosevelt-in-new-volume.html | CITY CLUB DIRECTORY LISTS 10,000 WOMEN; Mrs. Roosevelt, in New Volume, Asks Members to Strive for Public Service, | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/new-cancer-clinic-opened-by-women-kate-depew-strong-memorial-termed.html | NEW CANCER CLINIC OPENED BY WOMEN; Kate Depew Strong Memorial Termed a "Pioneer Step" in Hospital Practice. FOUNDED AT INFIRMARY Dr. James Ewing and Mrs. Frank A. Vanderlip Laud Gift -- It Has 250,000-Volt X-Ray Tube. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sjpoediesat69-noted-in-football-oldest-of-six-brothers-who-made.html | S.J.POEDIESAT69; NOTED IN FOOTBALL; : Oldest of Six Brothers Who Made Athletic History at Princeton University. I uuuuuuuuuuuu DEFEATED YALE IN 1884 Introduced Strategy . Into Game Then Largely Test of Strength uServed in Two Wars. | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-act-tomorrow-on-home-mortgages-roosevelt-will-send-federal.html | TO ACT TOMORROW ON HOME MORTGAGES; Roosevelt Will Send Federal Refinancing Legislation to Congress Then. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/text-of-george-bernard-shaws-address-before-throng-of-3500-at.html | Text of George Bernard Shaw's Address Before Throng of 3,500 at Metropolitan Opera House; TEXT OF ADDRESS HERE BY G.B. SHAW | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/justice-clarke-left-34769.html | Justice Clarke Left $34,769. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/joint-trade-policy-is-mdonalds-aim-he-hopes-washington-talks-will.html | JOINT TRADE POLICY IS M'DONALD'S AIM; He Hopes Washington Talks Will Bring Anglo-American Accord at World Parley. HIS ADVISERS ANNOUNCED List Suggests Prime Minister May Engage in More Than Informal Discussions. HE MENTIONS SIX TOPICS Hopes to Discuss London Meeting, Debts, Tariffs, Exchange, Arms and European Situation. | True | By Charles A. Selden.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bank-seeks-2500000-plan-formed-for-reorganizing-westchester-county.html | BANK SEEKS $2,500,000.; Plan Formed for Reorganizing Westchester County National. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sees-12500000-gain-by-dairies.html | Sees $12,500,000 Gain by Dairies. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/say-sound-kills-milk-bacteria.html | Say Sound Kills Milk Bacteria. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/interclubs-again-will-open-season-program-for-yacht-racing-on-long.html | INTERCLUBS AGAIN WILL OPEN SEASON; Program for Yacht Racing on Long Island Sound Now Being Arranged. FORMAL START ON MAY 19 Invitation Event Planned by American Y.C. to Launch General Competition. | True | By James Robbins. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/states-wheat-yield-estimates-of-principal-producing-territories.html | STATES' WHEAT YIELD.; Estimates of Principal Producing Territories -- Grain on Farms. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-james-m-van-valen.html | MRS. JAMES M. VAN VALEN. | True | Special to THE NBW YORK TIMES. I | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/teherancaspian-road-ready-crosses-pass-at-10000-feet.html | Teheran-Caspian Road Ready; Crosses Pass at 10,000 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hydroelectric-gains-in-revenue-international-systems-1932-net.html | HYDRO-ELECTRIC GAINS IN REVENUE; International System's 1932 Net $36,114,499, Against $32,146,129 in 1931. DROP IN BALANCE SHOWN $2,827,799, or $2.72 a Share, Compares With $3,217,867 -- New Par Values Proposed. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/nahum-stetson-dead-steinway-exofficial-i-uuuuu-member-of-piano-firm.html | NAHUM STETSON DEAD; \STEINWAY EX-OFFICIAL; I uuuuu Member of Piano Firm Retired o Eight Years AgouBegan as I Salesman in 1876. | True | I Special to THE New TORE TIKES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/phillies-play-22-tie-even-game-with-montreal-on-hursts-homer-in.html | PHILLIES PLAY 2-2 TIE.; Even Game With Montreal on Hurst's Homer in Ninth. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/shaw-tours-city-but-dodges-press-slips-out-for-auto-ride-while.html | SHAW TOURS CITY BUT DODGES PRESS; Slips Out for Auto Ride While Biographer Is Explaining He Will Not Leave Ship. BEWILDERED ON FIFTH AV. Leans Far Out of Car to Look at Buildings -- Camera Men Harass Him in Studied Poses. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/gold-standard-exchanges-up-sterling-off-francs-gain-raises-point-on.html | Gold Standard Exchanges Up, Sterling Off; Franc's Gain Raises Point on Metal's Export | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/for-bank-as-receiver-trade-board-opposes-any-law-curbing-federal.html | FOR BANK AS RECEIVER.; Trade Board Opposes Any Law Curbing Federal Court. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/india-strikes-at-dumping-by-the-japanese-moves-to-cancel.html | India Strikes at Dumping by the Japanese; Moves to Cancel Favored-Nation Treatment | True | By the Canadian Press. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/veterans-club-in-peril-77th-division-to-give-benefit-on-april-29-to.html | VETERANS' CLUB IN PERIL.; 77th Division to Give Benefit on April 29 to Finance Home. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/charles-j-reed-nventor-mining-engineer-and1-once-assistant-to.html | CHARLES J. REED.; ' nventor, Mining Engineer and1 Once Assistant to Edfcon. I | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/baltimore-banker-guilty-webster-bell-is-convicted-of-conspiracy-to.html | BALTIMORE BANKER GUILTY; Webster Bell is Convicted of Conspiracy to Defraud Depositors. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/eckeners-view-of-wreck.html | Eckener's View of Wreck. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/commodity-prices-move-higher-in-day-silver-rubber-and-silk-rallies.html | COMMODITY PRICES MOVE HIGHER IN DAY; Silver, Rubber and Silk Rallies Lead General Advance in Futures Here. TRADING VOLUME LARGER All Grains Strong In the Cash Markets, With Many Others Also Making Gains. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/women-drys-gathering-session-in-washington-will-discuss-repeal-of.html | WOMEN DRYS GATHERING.; Session in Washington Will Discuss Repeal of Beer Law. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/cotton-is-up-again-buying-continues-all-newcrop-deliveries-co-above.html | COTTON IS UP AGAIN; BUYING CONTINUES; All New-Crop Deliveries Co Above 7c -- End Is at Top, 10 to 11 Points Higher. FLOODS HINDER PLANTING Heavy Purchases of Goods Cause Strong Demand for Raw Material by Mills. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/unity-and-wholeness.html | UNITY AND WHOLENESS. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/grain-exports-increase-314000-bushels-in-week-compare-with-253000.html | GRAIN EXPORTS INCREASE.; 314,000 Bushels in Week Compare With 253,000 In Previous Pervious Period. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/o-b-wetherhold.html | O. B. WETHERHOLD, | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/beer-shipped-to-pago-pago.html | Beer Shipped to Pago Pago. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/philadelphia-interest-rates-cut.html | Philadelphia Interest Rates Cut. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/matsuoka-calls-on-hoover.html | Matsuoka Calls on Hoover. | True | Special to THE NEW YORK TIMES | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/salvation-army-receives-126710-laura-spelman-rockefeller-fund-gives.html | SALVATION ARMY RECEIVES $126,710; Laura Spelman Rockefeller Fund Gives $50,000, Mr. and Mrs. P.S. Straus $3,000. McKEE MAKES AN APPEAL Points Out That Organization, In Addition to Aiding Needy, Bolsters Their Morale. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/home-rule-bill-passed-jersey-adopts-measure-to-legalize-sunday.html | HOME RULE' BILL PASSED.; Jersey Adopts Measure to Legalize Sunday Recreation. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ile-de-france-reconditioned-to-combat-danger-of-fire.html | Ile de France Reconditioned To Combat Danger of Fire | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/dollar-falls-in-paris.html | Dollar Falls in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bonds-in-all-lines-share-in-upturns-easing-of-money-rates-adds-to.html | BONDS IN ALL LINES SHARE IN UPTURNS; Easing of Money Rates Adds to Support and Lessens Amount of Selling. GERMAN LIST IS STRONG French Loans Recede Fractionally -- Gains Are Made in Many South American Issues. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bolivians-in-drive-to-encircle-gondra-two-attacks-are-made-on.html | BOLIVIANS IN DRIVE TO ENCIRCLE GONDRA; Two Attacks Are Made on Paraguayan Forces North of Nanawa. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/shoe-production-rose-february-output-26261876-pairs-largest-since.html | SHOE PRODUCTION ROSE.; February Output 26,261,876 Pairs, Largest Since October. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/boat-squatters-evicted-by-force-tugboat-tows-away-last-of-houseboat.html | BOAT SQUATTERS EVICTED BY FORCE; Tugboat Tows Away Last of Houseboat Fleet at Port Washington Beach. DEED DONE BY SHERIFF Now He Wonders Who Will Pay for 485 Pounds of Anchors He Had to Give Craft Owners. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sidewalk-cafes.html | Sidewalk Cafes. | True | JOHN J. MURTHA. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/incometax-payments-deduction-of-wages-paid-domestics-would-make.html | INCOME-TAX PAYMENTS.; Deduction of Wages Paid Domestics Would Make More Jobs. | True | PRO BONO PUBLICO. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/50year-low-set-ln-shipbuilding-world-tonnage-only-740944-for-first.html | 50-YEAR LOW SET IN SHIPBUILDING; World Tonnage Only 740,944 for First Quarter of 1933, Lloyd's Register Says. BUT PICK-UP IS INDICATED Orders for New Work Increase -- United States Fell From Fifth to Ninth Place. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/schlfllnkofinrubaldwin.html | SchlfllnkofinruBaldwin. | True | Special to THE NEW YORK TIMES. I | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/lisbon-cabinet-resigns-action-is-formality-ending-portugals.html | LISBON CABINET RESIGNS.; Action Is Formality Ending Portugal's Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/confess-murder-as-jury-debates-pair-enter-seconddegree-pleas-in.html | CONFESS MURDER AS JURY DEBATES; Pair Enter Second-Degree Pleas in Slaying of Grocer in Midtown Hold-Up. TWO OTHERS FACE DEATH Corrigan Indicates He Will Ask Lehman to Commute Terms to Make All Uniform. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/crews-to-race-at-noon-columbia-sets-time-for-contest-with-navy.html | CREWS TO RACE AT NOON.; Columbia Sets Time for Contest With Navy April 29. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/florida-colonists-in-luncheon-party-edward-l-welsh-entertains-group.html | FLORIDA COLONISTS IN LUNCHEON PARTY; Edward L. Welsh Entertains Group at His Residence on the Lake Trail. MANY OTHERS ARE HOSTS Mr. and Mrs. William R. Sweatt, Mrs. W. Reynolds and Herbert Pulitzers Among Them. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/quality-tag-urged-in-garment-trade-representatives-of-women-workers.html | QUALITY TAG URGED IN GARMENT TRADE; Representatives of Women Workers Would Mark Goods Made by Fair Wage. MRS. ROOSEVELT FOR PLAN She Advises Union Leaders to Publicize Appeal to Keep Up Labor Standards. QUICK ACTION HELD VITAL Dubinsky Warns of Return to Sweatshop Conditions -- Laws for Minimum Pay Asked. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ramsey-is-cleared-by-port-authority-members-unanimously-refuse-to-a.html | RAMSEY IS CLEARED BY PORT AUTHORITY; Members Unanimously Refuse to Accept Resignation Over National City Loan. NO WRONGDOING FOUND Manager, at Inquiry, Says That He Thought Money a Personal Advance From Banker. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/argentina-may-default.html | Argentina May Default. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/seven-lines-form-far-east-service-shipping-board-approves-new.html | SEVEN LINES FORM FAR EAST SERVICE; Shipping Board Approves New Java-New York Line and Traffic Apportionment. ALASKA TRADE DIVIDED Company Withdraws From Coastal Business -- Three Other Agreements Are Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/rome-hears-talk-of-triple-alliance-rumors-spread-after-dollfuss.html | ROME HEARS TALK OF TRIPLE ALLIANCE; Rumors Spread After Dollfuss Arrives to Join Parley Between Germany and Italy. PARIS ANSWERS MUSSOLINI France Partly Rejects Treaty Revision in Four-Power Pact -- Italians Pleased by Tone. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/collegian-upsets-bell-at-pinehurst-harris-19yearold-student-at-duke.html | COLLEGIAN UPSETS BELL AT PINEHURST; Harris, 19-Year-Old Student at Duke, Conquers Star, 3-6, 9-7, 6-4. SUTTER TRIUMPHS TWICE Mangin, Rainville Among Victors in North-South Play -- Mrs. Van Ryn Wins. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/gundryuhlc-grins.html | GundryuHlc- grins. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/paris-contract-awarded-hegemanharris-co-to-build-american-students.html | PARIS CONTRACT AWARDED; Hegeman-Harris Co. to Build American Students Social Centre. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ludendorff-newspaper-suppressed.html | Ludendorff Newspaper Suppressed | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/toronto-conquers-ranger-sextet-32-scores-first-victory-over-new.html | TORONTO CONQUERS RANGER SEXTET, 3-2; Scores First Victory Over New York to Stay in Running for Stanley Cup. 14,000 WITNESS CONTEST Doraty Stars on Offense for Winners With Two Goals -- Clancy Defensive Hero. DECIDING GOAL BY HORNER Dillon and Keeling Tally for the Losers -- Rangers Hold 2-1 Margin in Series. | True | By Joseph C. Nichols.special To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-frank-h-crane.html | MRS. FRANK H. CRANE. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/latin-affairs-post-for-welles.html | Latin Affairs Post for Welles. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mme-alda-wins-suit-court-refuses-to-hold-the-singer-liable-for-5.html | MME. ALDA WINS SUIT.; Court Refuses to Hold the Singer Liable for 5 Months' Rent. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mechanized-infantry.html | MECHANIZED INFANTRY. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/court-rejects-claim-of-mrs-clayburgh-appeals-bench-at-albany-also.html | COURT REJECTS CLAIM OF MRS. CLAYBURGH; Appeals Bench at Albany Also Confirms the Dismissal of Prudence Company's Suit. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/champagne-supper-peggy-fears-will-present-it-in-london-next-month.html | CHAMPAGNE SUPPER."; Peggy Fears Will Present It In London Next Month. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/two-off-western-electric-board.html | Two Off Western Electric Board. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/asks-pier-curb-on-taxis-corai-urges-ship-lines-to-act-on-wildcat.html | ASKS PIER CURB ON TAXIS.; Corai Urges Ship Lines to Act on 'Wildcat' Cabs In Brooklyn. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/clash-over-6hour-day-barcelona-police-raid-radicals-demanding-it.html | CLASH OVER 6-HOUR DAY.; Barcelona Police Raid Radicals Demanding It. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/roosevelt-defers-deposit-guarantee-banking-bill-held-up-after-word.html | ROOSEVELT DEFERS DEPOSIT GUARANTEE; Banking Bill Held Up After Word He Wants Further Study of Insurance Idea. SEES GLASS AND WOODIN President Also for More Restricted Branch Banking May Redraft Bill. ROOSEVELT DEFERS DEPOSIT GUARANTEE | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/appeal-by-west-side-hospital.html | Appeal by West Side Hospital. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/racing-at-belmont-reduced-onehalf-widener-announces-a-12day-spring.html | RACING AT BELMONT REDUCED ONE-HALF; Widener Announces a 12-Day Spring Season as Sequel to Betting Bill's Defeat. FEARS FOR TURF'S FUTURE Westchester Body's President Says City Will Lose Tracks if Sport Is Stopped. OTHERS TO CUT PROGRAMS Tentative Date for Opening of Metropolitan Season Set for May 6 at Jamaica. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-use-metric-system-harvard-track-manager-announces-plan-for.html | TO USE METRIC SYSTEM.; Harvard Track Manager Announces Plan for I.C.A.A.A. Games. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/aboard-the-express.html | ABOARD THE EXPRESS. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/fingerlakes-beer-sale-is-banned.html | Fingerlakes Beer Sale Is Banned. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/burke-adds-protest-feeis-he-should-have-been-named-on-ryder-cup.html | BURKE ADDS PROTEST.; Feeis He Should Have Been Named on Ryder Cup Team. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/broadway-blaze-routs-film-crowd-2200-in-strand-file-out-in-good.html | BROADWAY BLAZE ROUTS FILM CROWD; 2,200 in Strand File Out in Good Order During Fire in Another Part of Building. WORKER KILLED BY SMOKE Big Sign Crashes to Street Near Women -- Thousands Flock to Scene, Block Traffic an Hour. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/neal-mccay.html | NEAL McCAY. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/say-russians-seize-persian-boats.html | Say Russians Seize Persian Boats. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/refunding-likely-in-lowprice-bonds-treasury-issue-for-popular-sale.html | REFUNDING LIKELY IN LOW-PRICE BONDS; Treasury Issue for Popular Sale, to Take Up Part of 4th Liberties, Is Expected. NOTICE DUE BY SATURDAY Lower Interest Would Save on 4 1/4 % $6,268,095,250 War Loan, Callable Oct. 15. REVENUE GAINS FORESEEN Rises Over Estimates on Beer and Other Items Will Aid Government Financing. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/klinsman-lost-to-navy-forced-to-forego-rowing-because-of-injury-to.html | KLINSMAN LOST TO NAVY.; Forced to Forego Rowing Because of Injury to Back. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/prominent-jewish-lawyer-slain.html | Prominent Jewish Lawyer Slain. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/the-old-dutch-brick.html | The Old Dutch Brick. | True | ALBERT ULMANN. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/i-e-marshall-smith-i-former-exporter-descended-from-j-founder-of.html | I E. MARSHALL SMITH.; i Former Exporter Descended From j Founder of Smithtown, L. I. | True | Special to THE NEW TORE TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/american-missionary-held-for-500000-in-manchuria.html | American Missionary Held For $500,000 in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/prices-of-coal.html | Prices of Coal. | True | A.F. ELLIOT, | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bar-asked-to-back-calendar-reform-but-representatives-at-hearing.html | BAR ASKED TO BACK CALENDAR REFORM; But Representatives at Hearing Here Differ on the Kind of Changes Needed. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/baseball-season-will-start-today-yanks-face-red-sox-in-stadium.html | BASEBALL SEASON WILL START TODAY; Yanks Face Red Sox in Stadium Inaugural, Fitting Ceremonies Preceding Game. GIANTS TO INVADE BOSTON Dodgers Make 1933 Debut at Philadelphia -- President Roosevelt to See Senators Play. | True | By John Drebinger. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/opens-new-venezuelan-oil-field.html | Opens New. Venezuelan Oil Field. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/haigs-memory-honored-photograph-of-field-marshal-is-given-to.html | HAIG'S MEMORY HONORED.; Photograph of Field Marshal Is Given to English-Speaking Union. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/manhattan-cubs-score-down-george-washington-43-for-fourth-straight.html | MANHATTAN CUBS SCORE.; Down George Washington, 4-3, for Fourth Straight Triumph. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/court-hears-plea-of-globe-rutgers-reserves-decision-on-appeal-of.html | COURT HEARS PLEA OF GLOBE & RUTGERS; Reserves Decision on Appeal of Fire Insurance Company for Rehabilitation Aid. PLAN OPPOSED BY STATE Counsel for Van Schaick Says Concern Is Insolvent and R.F.C. Help Would Be Futile. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/william-w-tucker.html | WILLIAM W. TUCKER. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-franc-s-j-oconnor.html | MRS. FRANC S J. O'CONNOR. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/converting-debt-bonds-we-might-use-foreign-securities-to-offset.html | CONVERTING DEBT BONDS.; We Might Use Foreign Securities, to Offset Gold Withdrawls, | True | DONALD H. TYLER. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/chattanooga-wins-in-season-opener-triumphs-over-nashville-by-13-to.html | CHATTANOOGA WINS IN SEASON OPENER; Triumphs Over Nashville by 13 to 7 as Play Begins in Southern Association. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/1000-teachers-storm-chicago-board-room-police-find-some-communists.html | 1,000 TEACHERS STORM CHICAGO BOARD ROOM; Police Find Some Communists in Group and Arrest Girl for Inciting to Riot. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/heads-womens-college-dr-odgers-is-named-dean-at-the-university-of.html | HEADS WOMEN'S COLLEGE.; Dr. Odgers Is Named Dean at the University of Pennsylvania. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bombing-puzzles-agent-federal-man-unable-to-account-for-attack-on.html | BOMBING PUZZLES AGENT.; Federal Man Unable to Account for Attack on Home in Queens. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/splits-on-education-bill-board-of-estimate-to-ask-lehman-to-delay.html | SPLITS ON EDUCATION BILL; Board of Estimate to Ask Lehman to Delay Signing Measure. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/signs-delaware-repeal-bill.html | Signs Delaware Repeal Bill. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bankhead-is-taken-ill-alabama-member-is-stricken-in-house-condition.html | BANKHEAD IS TAKEN ILL.; Alabama Member Is Stricken In House -- Condition Improved. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/warren-jr-17-to-1-victor-at-lexington-leads-home-red-whisk-3-to-5.html | WARREN JR., 17 TO 1, VICTOR AT LEXINGTON; Leads Home Red Whisk, 3 to 5 Favorite, by Foar Lengths in Strollers Purse. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hobartunion-debate-over-radio.html | Hobart-Union Debate Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/more-moderation-is-shown-by-nazis-their-ultimate-aims-remain-the.html | MORE MODERATION IS SHOWN BY NAZIS; Their Ultimate Aims Remain the Same, but They Plan to Get Results Gradually. HAND OF DAVIS IS SEEN His Visit, the Dislocation of Business and World Opinion Are Held Responsible. DRIVE ON JEWS IS EASED But Nazi Lawyers and Doctors Ask Their Complete Exclusion From Liberal Professions. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/harris-mindlin-dead-insurance-executive-i-general-agent-for-26.html | HARRIS MINDLIN DEAD; INSURANCE EXECUTIVE; I General Agent for 26 Years of Equitable Assurance Society and Leader in Chanties. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mussolini-unable-to-come-here.html | Mussolini Unable to Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/transport-plan-before-roosevelt-provides-for-reorganization-and.html | TRANSPORT PLAN BEFORE ROOSEVELT; Provides for Reorganization and Combining of Ten Bureaus in One Division. IN COMMERCE DEPARTMENT Subdivisions Would Be in Charge of Land and Water Carriers, Air and Communications. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sales-tax-rises-sharply-mississippi-barometer-shows-10413-jump-for.html | SALES TAX RISES SHARPLY.; Mississippi "Barometer" Shows $10,413 Jump for 10 Days in April. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/macy-calls-on-party-to-curb-vote-frauds-heavy-republican-balloting.html | MACY CALLS ON PARTY TO CURB VOTE FRAUDS; Heavy Republican Balloting in November Is His Suggestion for Fighting Tammany. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/notes-urged-in-newark-two-issues-of-750000-each-in-baby-bonds-are.html | NOTES URGED IN NEWARK.; Two Issues of $750,000 Each in "Baby Bonds" Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sidney-carmen.html | SIDNEY CARMEN. | True | Special to Tax NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/declares-farmers-prepare-to-strike-prof-holt-of-chicago-university.html | DECLARES FARMERS PREPARE TO STRIKE; Prof. Holt of Chicago University Says Their Action Depends on Roosevelt Measures. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/oil-companys-net-is-107-a-share-standard-of-california-in-1932-had.html | OIL COMPANY'S NET IS $1.07 A SHARE; Standard of California in 1932 Had Only Slightly Less Income Than in 1931. DIVIDENDS OF $26,205,800 Current Assets as of Dec. 31 Are $11,906,766 -- Liabilities $8,494,590. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/airconditioning-provided-for-c-o-through-trains.html | Air-Conditioning Provided For C. & O. Through Trains | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-charles-t-woodruff-i.html | MRS. CHARLES T. WOODRUFF. I | True | Special to THE NEW YORK TIMES. I | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/soviet-agent-held-in-passport-fraud-credentials-seized-at-time-of.html | SOVIET AGENT HELD IN PASSPORT FRAUD; Credentials Seized at Time of Earlier Arrest Presented by Federal Prosecutor. BAIL IS FIXED AT $10,000 State Department Interested in Man Accused of Using Dead Citizen's Papers. | True | MAX BEDACHT, | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/danes-vote-nazi-curbs-parliament-adds-100-men-to-police-in-slesvig.html | DANES VOTE NAZI CURBS.; Parliament Adds 100 Men to Police in Slesvig. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/albany-tax-returns-run-behind-year-ago-bureau-prepares-for-rush.html | ALBANY TAX RETURNS RUN BEHIND YEAR AGO; Bureau Prepares for Rush, With Only 4 Days Left to Pay on Incomes. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/talk-of-disaster-and-chaos.html | Talk of "Disaster" and "Chaos." | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mllk-price-hearing-set-by-new-board-proposal-to-base-rates-on-those.html | MILK PRICE HEARING SET BY NEW BOARD; Proposal to Base Rates on Those of April 1 Will Be Taken Up at Albany Tomorrow. FIRST ORDER DUE SOON Body Is Prepared to Issue Quotations in Three Days -- State Survey Is Under Way. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/holy-cross-post-to-sheeketskl.html | Holy Cross Post to Sheeketskl. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/senator-kings-son-dies-in-7story-fall-body-is-found-under-his.html | SENATOR KING'S SON DIES IN 7-STORY FALL; Body Is Found Under His Window at Washington Hotel -- Had Been in Sanitarium. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/brazil-backs-talks-here-press-urges-government-to-give.html | BRAZIL BACKS TALKS HERE.; Press Urges Government to Give Representative Full Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/william-metzger-auto-pioneer-dies-staged-industrys-first-show-and.html | WILLIAM METZGER, AUTO PIONEER, DIES; Staged Industry's First Show and Opened Initial Store for Retail Sales. | True | Special to THE Nzw YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/seat-on-coffee-exchange-5000.html | Seat on Coffee Exchange, $5,000. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/peace-pleas-mark-pan-american-day-john-bassett-moore-deplores-the.html | PEACE PLEAS MARK PAN AMERICAN DAY; John Bassett Moore Deplores the Current Era of Intense Nationalism as Menace. FINDS AMITY IS FLOUTED Dr. Varela and E. D. Ruiz Refer to Present "Useless Strife" -- 900 Students Take Part. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/state-dry-slate-virtually-complete-leaders-withhold-all-names-until.html | STATE DRY SLATE VIRTUALLY COMPLETE; Leaders Withhold All Names Until Receipt of Acceptances From the Candidates. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/points-to-menace-in-monoxide-poison-speaker-tells-biologists-at.html | POINTS TO 'MENACE IN MONOXIDE POISON; Speaker Tells Biologists at Cincinnati the Gas Killed 3,000 in Country in Year. MORPHINE CHANGE A TOPIC Pharmacists Are Informed That Habit-Forming Power May Be Removed by Molecule Alteration. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/rail-dispute-is-acute-china-eagerly-watches-the-russomanchukuoan.html | RAIL DISPUTE IS ACUTE.; China Eagerly Watches the Russo-Manchukuoan Clash. | True | By Hallett Abend.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/stokowski-brings-color-and-contrast-to-a-program-of-rimskykorsakoff.html | Stokowski Brings Color and Contrast to a Program of Rimsky-Korsakoff, Stravinsky and Sibelius. | True | By Olin Downes. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/women-in-diplomacy.html | Women in Diplomacy. | True | EDWARD PEALE. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/museum-buys-a-sterner-still-life-painting-a-recent-work-goes-to.html | MUSEUM BUYS A STERNER.; Still Life Painting, a Recent Work, Goes to Metropolitan. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/shoals-operation-provided-in-bills-early-action-seen-both-chambers.html | SHOALS OPERATION PROVIDED IN BILLS; EARLY ACTION SEEN; Both Chambers Get Measures and House Starts Hearings on Roosevelt Plan. BOARD TO DIRECT PROJECT Tennessee Valley Authority Is to Have Power to Acquire Lands and Alter Plants. NORRIS SEES QUICK START Construction of Cove Creek Dam First Move -- Wide Sale of Fertilizer and Power Mapped. SHOALS OPERATION PROVIDED IN BILLS | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/manhattan-routs-vermont-by-13-to-3-nekola-gives-only-3-hits-to-hurl.html | MANHATTAN ROUTS VERMONT BY 13 TO 3; Nekola Gives Only 3 Hits to Hurl Jaspers to Second Triumph of Season. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/columbia-awards-insignia-to-122-kollmar-honored-both-for-managing.html | COLUMBIA AWARDS INSIGNIA TO 122; Kollmar Honored Both for Managing Swimming Team and Competing on Squad. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/backs-parents-day-plan-head-of-jersey-city-schools-to-join-uncle.html | BACKS PARENTS' DAY PLAN; Head of Jersey City Schools to Join Uncle Robert's Program. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/rogers-and-morabit-upset-at-handball-first-seeded-team-in-national.html | ROGERS AND MORABIT UPSET AT HANDBALL; First Seeded Team in National Four-Wall, Play Loses to J. and W. Ryan. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/beer-here-contains-only-27-alcohol-most-brands-well-under-the-32-by.html | BEER HERE CONTAINS ONLY 27% ALCOHOL; Most Brands Well Under the 3.2% by Weight Product That Law Permits. END OF SHORTAGE NEAR But Full Supply Cannot Be Ready Before End of May, Brewers Estimate. DEMAND CONTINUES HEAVY Orders Go Unfilled as Dealers Are Swamped With Requests -- Big Income From Licenses. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/five-junior-fellows-chosen-at-harvard-they-will-form-nucleus-of-new.html | FIVE 'JUNIOR FELLOWS' CHOSEN AT HARVARD; They Will Form Nucleus of New Society Selected for Promising Future. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/go-nations-loses-appeal-dismissal-of-suit-over-willebrandt-article.html | G.O. NATIONS LOSES APPEAL; Dismissal of Suit Over Willebrandt Article Is Upheld. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/wide-cuts-planned-for-army-and-navy-retirement-of-4000-officers-of.html | WIDE CUTS PLANNED FOR ARMY AND NAVY; Retirement of 4,000 Officers of Former Is Reported Part of Economy Program. EXPECT EXECUTIVE ORDER Personnel Think Roosevelt, Under New Powers, Will Effect $100,000,000 Reductions. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/i-james-c-kellogg-jr.html | I JAMES C. KELLOGG JR. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hudsons-bay-company.html | Hudson's Bay Company. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-aid-musicians-fund-bauer-and-spalding-to-be-soloists-with.html | TO AID MUSICIANS' FUND.; Bauer and Spalding to Be Soloists With Harmati's Orchestra. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/atterbury-sees-rail-plans-joined-combination-may-modify-antitrust.html | ATTERBURY SEES RAIL PLANS JOINED; Combination May Modify Anti-Trust Law, He Tells P.R.R. Stockholders' Meeting. MANAGEMENT IS ASSAILED Outside Compensation for Road's Officials Questioned and Salaries Are Called Too High. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/american-demand-trebles-hops-price-in-czechoslovakia.html | American Demand Trebles Hops Price in Czechoslovakia | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/international-ignorance.html | International Ignorance. | True | C.L. GIBSON. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/stein-tosses-znosky-triumphs-in-wrestling-bout-at-coliseum-in-3659.html | STEIN TOSSES ZNOSKY.; Triumphs in Wrestling Bout at Coliseum in 36:59. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/field-trial-stake-to-floating-power-wallingford-pointer-annexes.html | FIELD TRIAL STAKE TO FLOATING POWER; Wallingford Pointer Annexes Subscription Junior All-Age at Basking Ridge. RADIO MATILDA TRIUMPHS Lanterman Entry Continues Victories, Capturing Open Spring Derby Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-herbert-thien.html | MRS. HERBERT THIEN. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/jerome-bonapartes-entertain-in-south-have-luncheon-in-white-sulphur.html | JEROME BONAPARTES ENTERTAIN IN SOUTH; Have Luncheon in White Sulphur Springs for the Craig Biddles and George T. Brokaws. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/queen-mary-to-get-tea-set.html | Queen Mary to Get Tea Set. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mcbride-slated-for-county-post.html | McBride Slated for County Post. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/seventeen-bills-enacted-for-city-power-to-reopen-budget-was-one-of.html | SEVENTEEN BILLS ENACTED FOR CITY; Power to Reopen Budget Was One of the First Measures to Pass Albany Session. CHARTER REVISION FAILED Tri-Borough Bridge Project Was Authorized and Lease of Bronx Market Was Approved. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/yanks-send-deshong-to-newark.html | Yanks Send Deshong to Newark. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/utility-cuts-dividend-rate.html | Utility Cuts Dividend Rate. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/thomasumiller.html | ThomasuMiller. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/i-mrs-walter-g-paschall-mother-of-the-managing-editor-of-the-atlanta.html | I MRS. WALTER G. PASCHALL; Mother of Managing Editor of The Atlanta Journal. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bowers-takes-oath-as-ambassador.html | Bowers Takes Oath as Ambassador | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ask-roosevelt-to-whiteface-event.html | Ask Roosevelt to Whiteface Event. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/rush-to-register-trucks-owners-of-3500-commercial-cars-get-plates.html | RUSH TO REGISTER TRUCKS; Owners of 3,500 Commercial Cars Get Plates on Final Day. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-cut-postal-deficit-house-committee-will-propose-air-and-ocean.html | TO CUT POSTAL DEFICIT.; House Committee Will Propose Air and Ocean Mail Savings. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/cut-on-new-haven-road-officials-are-ordered-to-take-two-payless.html | CUT ON NEW HAVEN ROAD.; Officials Are Ordered to Take Two Payless Days Off a Month. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/-william-m-richards.html | ! WILLIAM M. RICHARDS. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/minor-sport-stars-honored-at-yale-champion-swimming-and-basketball.html | MINOR SPORT STARS HONORED AT YALE; Champion Swimming and Basketball Teams Granted Major Insignia. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/firs-urged-for-paper-use-at-15-years-is-proposed-in-northwest-to.html | FIRS URGED FOR PAPER.; Use at 15 Years Is Proposed in Northwest to Cut "Idle Time." | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/made-newark-moderator-dr-wl-whallon-is-elected-at-presbytery.html | MADE NEWARK MODERATOR.; Dr. W.L. Whallon Is Elected at Presbytery Meeting. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/further-liquidation-here-seen-in-london-sir-harry-mcgowan-says.html | FURTHER LIQUIDATION HERE SEEN IN LONDON; Sir Harry McGowan Says Prospect Makes the General World Outlook Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hofmann-plays-brilliantly.html | Hofmann Plays Brilliantly. | True | H.T. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-start-jubilee-year-international-league-games-set-for-baltimore.html | TO START JUBILEE YEAR.; International League Games Set for Baltimore and Albany. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/second-everest-flight-is-delayed.html | Second Everest Flight Is Delayed. | True | Copyright, 1933, by Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/opposes-dumping-plan-queens-realty-board-objects-to-use-of-forest.html | OPPOSES DUMPING PLAN.; Queens Realty Board Objects to Use of Forest Hills Tract. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/acts-of-congress-excepted.html | Acts of Congress Excepted. | True | ANDREW SHILAND. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/chinese-said-to-be-in-panic.html | Chinese Said to Be in Panic. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/clinton-dburdick-financier-is-dead-president-of-title-guarantee-i-a.html | CLINTON D.BURDICK, FINANCIER, IS DEAD; President of Title Guarantee i and Trust Co. and Official of Many Other Corporations. LONG WESLEYAN TRUSTEE I Served 25 Years as Treasurer of UniversityuActive in Behalf of Brooklyn Y. M. C. A. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/miss-yander-poel-plans-her-bridal-her-twin-sister-to-be-maid-of.html | MISS YANDER POEL PLANS HER BRIDAL; Her Twin Sister to Be Maid of Honor at Her Wedding to Philip Hichborn. CEREMONY TO BE MAY 1 Mrs. S. M. Becker Will Be Matron of Honor and F. L. Spalding Best Man at Nuptials. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/jail-carrier-of-beer-over-virginia-soil-officers-seize-him-on-200.html | JAIL CARRIER OF BEER OVER VIRGINIA SOIL; Officers Seize Him on 200 Yards of Highway Between Kentucky and Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/dry-agents-78-varied-pets-enjoined-in-puerto-rico.html | Dry Agents' 78 Varied Pets Enjoined in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/goering-is-named-prussian-premier-hitler-appointing-nazi-aide.html | GOERING IS NAMED PRUSSIAN PREMIER; Hitler, Appointing Nazi Aide, Denies Rift With Papen as Result of the Choice. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mcormick-guilty-resigns-city-post-marriage-clerk-convicted-of.html | M'CORMICK GUILTY, RESIGNS CITY POST; Marriage Clerk Convicted of Failing to Report Income -- Cleared on 2 Charges. JUROR TO BE PROSECUTED Ousted Man Faces Contempt Action for Not Revealing He Knew Lawyer. M'CORMICK GUILTY, RESIGNS CITY POST | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/girls-escape-fire-at-walker-school-eighty-march-out-of-blazing.html | GIRLS ESCAPE FIRE AT WALKER SCHOOL; Eighty March Out of Blazing Structure at Simsbury, Conn., as in a Drill. LOSS IS PUT AT $175,000 Steward's Clerk Injured as She Attempts to Recover Papers From the Building. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/syracuse-musician-dies-i-uuuuuu-teacher-81-stricken-after-play-ing.html | SYRACUSE MUSICIAN DIES.; I uuuuuu Teacher, 81, Stricken After Play- Ing at Concert. | True | Special to THE NEW YOBK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/white-sox-hurler-to-buffalo.html | White Sox Hurler to Buffalo. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/farm-legislation-sharply-debated-in-both-chambers-senator-long.html | FARM LEGISLATION SHARPLY DEBATED IN BOTH CHAMBERS; Senator Long Denounces the Roosevelt Program, Asserting Bankers Are in Power. SMITH URGES INFLATION Robinson of Arkansas Backs President as Accomplishing Most of Any Executive. MORTGAGE BILL SPEEDED House Adopts Special Rule for 8-Hour Limit on Talk as the Republicans Shout 'Gag' FARM BILL STRIKES FIRE IN THE SENATE | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/riga-hears-of-confessions.html | Riga Hears of Confessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/confer-with-await-in-capital.html | Confer With Await in Capital. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/urge-government-work-idle-plants-engineers-body-for-drastic-plan-to.html | URGE GOVERNMENT WORK IDLE PLANTS; Engineers' Body for Drastic Plan to Put Machinery in Reach of Jobless. TECHNOCRACY IS PRAISED System Did Not Go Far Enough and Was Hurt by Publicity, Report Declares. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THB NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/boycott-declared-ruin-to-reich-jews-bernhard-exiled-editor-says.html | BOYCOTT DECLARED RUIN TO REICH JEWS; Bernhard, Exiled Editor, Says Though Officially Ended, It Continues in Practice. UNEMPLOYMENT DEPLORED No Prospect of Improvement Seen -- Reduction of All Jews to the Proletariat is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/start-work-today-at-reservoir-site-city-trucks-to-carry-dirt-to.html | START WORK TODAY AT RESERVOIR SITE; City Trucks to Carry Dirt to Fill Central Park Area for Use by June 1. RELIEF EMPLOYES TO AID O'Brien Arranges to Have Task Done Without Appropriation -- Cost Put at $180,000. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/meyer-is-leaving-his-reserve-post-resignation-of-governor-of-board.html | MEYER IS LEAVING HIS RESERVE POST; Resignation of Governor of Board, Tendered 10 Days Ago, Accepted by Roosevelt. WAITS CHOICE OF NEW MAN Wall Street Hears Walter W. Stewart, Central Banking Expert, Is Being Considered. MEYER IS LEAVING HIS RESERVE POST | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/czechs-break-reich-link-national-socialists-setk-to-avert.html | CZECHS BREAK REICH LINK.; National Socialists Setk to Avert Repression Pretext. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/manual-nine-tops-bushwick-high-21-erasmus-defeats-lincoln-65-other.html | MANUAL NINE TOPS BUSHWICK HIGH, 2-1; Erasmus Defeats Lincoln, 6-5 -- Other Games in P.S.A.L. and in C.H.S.A.A. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/the-thirtyhour-week-merit-is-seen-in-provisions-of-the-black-bill.html | THE THIRTY-HOUR WEEK.; Merit Is Seen in Provisions of the Black Bill. | True | MARGUERITE HUNZIKER. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ishii-to-represent-japan-former-envoy-is-expected-to-discuss.html | ISHII TO REPRESENT JAPAN.; Former Envoy Is Expected to Discuss Manchukuo at Washington. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/change-in-name-voted-general-american-tank-car-also-reelects.html | CHANGE IN NAME VOTED.; General American Tank Car Also Re-elects Directors. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/billy-pierce-uuuuu-i-negro-dancing-teacher-had-many-stage-stars-as.html | BILLY PIERCE.; uuuuu I Negro Dancing Teacher Had Many Stage Stars as His Pupils. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/german-refugee-dies-of-beating.html | German Refugee Dies of Beating. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/lehman-approves-32-beer-bill-today-mulrooney-is-expected-to-witness.html | LEHMAN APPROVES 3.2 BEER BILL TODAY; Mulrooney Is Expected to Witness Signature and Be Sworn In Later. TO START WORK AT ONCE Governor Asks Civic Bodies for Lists From Which He Can Choose Other Appointees. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/brewery-will-reopen-newark-plant-closed-by-strike-may-employ.html | BREWERY WILL REOPEN.; Newark Plant, Closed by Strike, May Employ Non-Union Help. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/schwarz-ousted-as-reich-consul-assails-hitler-ordered-to-quit-for.html | SCHWARZ OUSTED AS REICH CONSUL; ASSAILS HITLER; Ordered to Quit "for Political Reasons,' Official Here for 4 Years Is 'Honored.' HE EXPECTED THE ACTION Liberal Says His Views Are at Odds With 'Bigoted Policies' of New Regime. NAZIS MORE RESTRAINED Dislocation of Business, Hostile World Opinion and Davis's Visit Are Held Responsible. DR. PAUL SCHWARZ OUSTED BY HITLER | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/veterans-protest-cuts-puerto-ricans-sec-injustice-in-pension.html | VETERANS PROTEST CUTS.; Puerto Ricans Sec injustice in Pension Reductions for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/title-polo-play-on-tonights-card-hun-will-meet-lawrenceville-in-the.html | TITLE POLO PLAY ON TONIGHT'S CARD; Hun Will Meet Lawrenceville in the First Round of Interscholastic Tournament. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/state-gives-city-4450300-relief-aid-april-allotment-500000-more.html | STATE GIVES CITY $4,450,300 RELIEF AID; April Allotment, $500,000 More Than in March, Is Additional to 40% Reimbursement. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/prince-and-wife-break-nicolas-is-now-expected-to-return-to-rumania.html | PRINCE AND WIFE BREAK.; Nicolas Is Now Expected to Return to Rumania. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/curb-employes-queried-two-asked-to-identify-documents-in-exchange.html | CURB EMPLOYES QUERIED.; Two Asked to Identify Documents In Exchange Inquiry. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/continental-oil-calls-meeting.html | Continental Oil Calls Meeting. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/composer-wins-again-samuel-barber-nephew-of-louise-homer-takes.html | COMPOSER WINS AGAIN.; Samuel Barber, Nephew of Louise Homer, Takes Beams Prize. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/skyscraper-era-over-ludlow-says-head-of-institute-committee.html | SKYSCRAPER ERA OVER, LUDLOW SAYS; Head of Institute Committee Predicts Tall Buildings Will Become Curiosities. FORESEES SMALLER CITIES Urges Haphazard Development of Past Be Supplanted by Expert Planning. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/fflss-m-alexander-engaged-to-marry-her-betrothal-to-william-a.html | fflSS M. ALEXANDER ENGAGED TO MARRY; Her Betrothal to William A. Cordon 3d Is Announced by Her Parents. FIANCE HARVARD ALUMNUS I He Is in Business in Pittsburgh, Where Her Father Is Emeritus Presbyterian Pastor. i | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/claudel-praised-as-great-writer-wd-guthrie-at-reception-says.html | CLAUDEL PRAISED AS GREAT WRITER; W.D. Guthrie, at Reception, Says Diplomatic Duties Dwarfed Literary Career. STIMSON LETTER IS READ Ex-Secretary of State Extols Personal Traits of Retiring French Ambassador. | True | HENRY L. STIMSON. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/50-forest-camps-chosen-for-corps-roosevelt-and-fechner-approve.html | 50 FOREST CAMPS CHOSEN FOR CORPS; Roosevelt and Fechner Approve Sites in National Reservations. FOR FIRST 10,000 MEN Locations Include Four in New England States and Five in Pennsylvania. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/british-lords-pass-soviet-imports-ban-government-can-apply-it-if.html | BRITISH LORDS PASS SOVIET IMPORTS BAN; Government Can Apply It if Trial of Six Engineers Today Is Held Unfair. BREAK BELIEVED LIKELY Case Is Said to Hinge on Forced Confession -- Embassy to Send Out News. LORDS PASS BILL TO BOYCOTT SOVIET | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/require-sale-data-to-list-securities-exchange-officials-rule-that.html | REQUIRE SALE DATA TO LIST SECURITIES; Exchange Officials Rule That the Net Proceeds Must Be Stated in Applications. UNDERWRITING COST ALSO New Plan Meets Feature of Federal Regulation Bill, but Antedates That Measure, It Is Said. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-julia-p-morris-hurt.html | Mrs. Julia P. Morris Hurt. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/deny-reserve-banks-buy-through-agents-treasury-spokesmen-say.html | DENY RESERVE BANKS BUY THROUGH AGENTS; Treasury Spokesmen Say Institutions Purchase Bills Only in Open Market. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/4623000-pounds-increase-in-british-exports-32551000-pounds-in-march.html | 4,623,000 POUNDS INCREASE IN BRITISH EXPORTS; 32,551,000 Pounds in March, Against 27,928,000 Pounds in February; 31,196,000 Pounds Year Ago. IMPORTS GO UP 7,269,000 Pounds Total Put at 56,346,000 Pounds by the Board of Trade -- 61,181,000 Pounds In Same Month in 1932. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/what-farmers-want-farm-bill-it-is-heldis-desired-only-by-the.html | WHAT FARMERS WANT.; Farm Bill, it is Held,is Desired Only by the Minority. | True | HELEN S.K. WILLCOX. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/american-utilities-issue-off-curb.html | American Utilities Issue Off Curb. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/india-plan-hits-snag-in-house-of-lords-government-accused-of.html | INDIA PLAN HITS SNAG IN HOUSE OF LORDS; Government Accused of 'Packing' Committee, but Finally Wins in Vote of 65-13. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/layette-costs-770-for-depression-baby-nyu-students-find-parents-can.html | LAYETTE COSTS $7.70 FOR 'DEPRESSION BABY'; N.Y.U. Students Find Parents Can Get Inexpensive Outfits for Expected Infants. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/french-enyoy-here-is-silent-on-debts-de-laboulaye-successor-to.html | FRENCH ENYOY HERE IS SILENT ON DEBTS; De Laboulaye, Successor to Claudel, Has Long Been a Friend of Roosevelt. HAS SERVED HERE BEFORE $1,000,000 Propaganda Fund Will Not Be Used Entirely in the United States. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/north-western-reports-sargent-says-bonded-indebtedness-of-road-is.html | NORTH WESTERN REPORTS.; Sargent Says Bonded Indebtedness of Road Is Not Excessive. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/marshal-chang-departs-leaves-china-for-italy-with-his-wife-and-17.html | MARSHAL CHANG DEPARTS.; Leaves China for Italy With His Wife and 17 Secretaries. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/miss-perkins-backs-30hour-week-bill-but-labor-secretary-will.html | MISS PERKINS BACKS 30-HOUR WEEK BILL; But Labor Secretary Will Suggest House Revision to Ease Senate's Restrictions. APPROVAL HELD CERTAIN As Upper Chamber Delays Reconsidering, Philadelphia Protest Warns of 'Industry Bootleggers.' | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/john-w-hoags-have-a-daughter.html | John W. Hoags Have a Daughter. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/utlity-board-urges-jersey-rail-merger-report-to-icc-estimates-the.html | UTLITY BOARD URGES JERSEY RAIL MERGER; Report to I.C.C. Estimates the Plan Will Result in Saving of $1,600,000 in Operation. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/new-navy-cruiser-off-ways-today-miss-jahncke-to-be-sponsor-of-the.html | NEW NAVY CRUISER OFF WAYS TODAY; Miss Jahncke to Be Sponsor of the New Orleans at Brooklyn Navy Yard Ceremony. H.L. ROOSEVELT TO ATTEND Many Other Officials Also Will Witness Launching of Craft Built In Two Years. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/commodities-advance-as-realizing-checks-rise-in-stocks-united.html | Commodities Advance as Realizing Checks Rise in Stocks -- United States Bonds Extend Gains. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bankers-bill-rates-cut-58-of-1-per-cent-seventh-reduction-since.html | BANKERS BILL RATES CUT 5/8 OF 1 PER CENT; Seventh Reduction Since March 16 Brings Schedule to Levels in Effect on Feb. 25. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-roosevelt-to-receive-first-imported-easter-lilies.html | Mrs. Roosevelt to Receive First Imported Easter Lilies | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/chinese-reported-as-fleeing-in-panic-japanese-declare-foes-have.html | CHINESE REPORTED AS FLEEING IN PANIC; Japanese Declare Foes Have Yielded Several Towns in Lwan River Valley. AIR BOMBINGS ARE SEVERE Leng Pass Road From Jehol Is Crowded With Japanese Hastening to Front. RAIL DISPUTE IS GROWING Chinese Hope Japan Will Become Involved With Soviet Over the Rolling Stock Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/suspension-is-rescinded-princeton-student-council-reconsiders.html | SUSPENSION IS RESCINDED.; Princeton Student Council Reconsiders Editor's Case. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/divorces-king-vidor-eleanor-boardman-wins-decree-from-director-at.html | DIVORCES KING VIDOR.; Eleanor Boardman Wins Decree From Director at Los Angeles. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/-dr-edna-m-marshall-maryand-teacher-was-graduate-of-columbia.html | ; DR. EDNA M. MARSHALL.; Mary/and Teacher Was Graduate of Columbia University | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/plea-for-art-made-by-furtwaengler-orchestra-conductor-in-berlin.html | PLEA FOR ART MADE BY FURTWAENGLER; Orchestra Conductor in Berlin Deplores Discrimination Against Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/buying-rush-lifts-all-wheat-prices-government-confirmation-of.html | BUYING RUSH LIFTS ALL WHEAT PRICES; Government Confirmation of Reports of Crop Damage Causes Large Demand. DAY'S GAINS 1 3/4 TO 2 3/4c Corn Easy, Heavy Profit-Taking Laid to a Speculator -- Oats, Rye and Barley Advance. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/great-neck-adopts-beer-fees.html | Great Neck Adopts Beer Fees. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/1000000-fire-in-mexico-destroys-sawmill-camp-at-el-salto-2000.html | $1,000,000 FIRE IN MEXICO.; Destroys Sawmill Camp at El Salto -- 2,000 Homeless. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/washington-square-group-elects.html | Washington Square Group Elects. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/weather-as-planner.html | WEATHER AS PLANNER. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/no-hits-off-devens-as-yanks-top-yale-former-harvard-star-fans-14.html | NO HITS OFF DEVENS AS YANKS TOP YALE; Former Harvard Star Fans 14 Batsmen, but Walks Four, in 6-to-0 Victory. JORGENS'S DOUBLE TIMELY Clears Bases in Fourth Inning -- Gehrig Disabled by Pitched Ball at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/soldier-freed-at-canal-courtmartial-votes-acquittal-in-panama.html | SOLDIER FREED AT CANAL.; Court-Martial Votes Acquittal in Panama Manslaughter Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/would-be-blow-to-team.html | Would Be Blow to Team. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/two-banks-enter-reserve-system.html | Two Banks Enter Reserve System. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/polyclinic-benefit-arranged-for-may-2-womens-auxiliary-to-hold-its.html | POLYCLINIC BENEFIT ARRANGED FOR MAY 2; Women's Auxiliary to Hold Its Annual Card Party at the St. Regis for Ill Poor. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/moffetts-successor-to-be-actual-flier-swanson-is-pondering-choice.html | MOFFETT'S SUCCESSOR TO BE ACTUAL FLIER; Swanson Is Pondering Choice -- Burial for Three Akron Victims at Arlington Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/i-uuuuuuuuuuuu-i-leakeutyler.html | I uuuuuuuuuuu I !LeakeuTyler. I | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/praise-british-building-speakers-also-honor-workmen-at-new.html | PRAISE BRITISH BUILDING.; Speakers Also Honor Workmen at New Rockefeller Center Unit. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/escaped-prisoner-is-captured.html | Escaped Prisoner Is Captured. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/speed-range-in-the-air.html | SPEED RANGE IN THE AIR. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/senate-gets-plea-from-louderback-federal-judge-enters-denial-of.html | SENATE GETS PLEA FROM LOUDERBACK; Federal Judge Enters Denial of Impeachment Charges Before Chamber as Court. TRIAL SET FOR MAY 15 House Managers Agree to Clarify Article -- Jurist Accused Over Appointing of Receivers. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/president-seeks-trade-pact-power-wants-to-be-able-to-assure-foreign.html | PRESIDENT SEEKS TRADE PACT POWER; Wants to Be Able to Assure Foreign Envoys Congress Will Back Him Up. HULL ASSAILS TARIFF BAR Prepares American Opinion for Removing Chief Obstacle to International Accords. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/flood-again-a-detective.html | Flood Again a Detective. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/colombian-bond-deposit-child-committee-explains-call-for-government.html | COLOMBIAN BOND DEPOSIT.; Child Committee Explains Call for Government Issues. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/opening-ceremonies.html | Opening Ceremonies. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/i-james-a-mcconvry.html | I JAMES A. McCONVRY. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/von-gronau-flier-operated-on.html | Von Gronau, Flier, Operated On. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mayor-holds-parley-on-transit-unity-discusses-status-of-manhattan.html | MAYOR HOLDS PARLEY ON TRANSIT UNITY; Discusses Status of Manhattan Company at First Meeting With Its Security Holders. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/manicoff-to-state-tax-post-here.html | Manicoff to State Tax Post Here. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/income-taxes-adjusted-cubanamerican-sugar-and-general-motors-obtain.html | INCOME TAXES ADJUSTED.; Cuban-American Sugar and General Motors Obtain Awards | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bank-eighty-years-old-united-states-trust-company-keeps-anniversary.html | BANK EIGHTY YEARS OLD.; United States Trust Company Keeps Anniversary Today. | True | | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/albany-created-a-new-city-board-word-of-passage-of-bill-for-a.html | ALBANY CREATED A NEW CITY BOARD; Word of Passage of Bill for a Buildings Body Here Brings Plea for a Hearing. NOW IN LEHMAN'S HANDS Unit Would Be Made Up of 5 Borough Commissioners With Extensive Powers. INSPECTIONS CENTRALIZED Department Is Authorized to Order Alterations to Meet Fire Prevention Rules. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bowler-scores-perfect-300.html | Bowler Scores Perfect 300. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mrs-bucks-views-stir-presbytery-question-of-removing-her-as.html | MRS. BUCK'S VIEWS STIR PRESBYTERY; Question of Removing Her as Missionary Raised Because of Article on China. ASSAILED BY DR. MACHEN In Brief He Alleges She Has Indicated Lack of Belief in Fundamentalist Tenets. | True | From a Staff Correspondent. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/covelli-beats-britt-outpoints-rival-in-eight-rounds-at-22d.html | COVELLI BEATS BRITT.; Outpoints Rival In Eight Rounds at 22d Engineers Armory. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/railway-chiefs-seek-coordination-in-ports-here-and-at-philadelphia.html | Railway Chiefs Seek Coordination in Ports Here and at Philadelphia and Baltimore | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-publish-new-greek-newspaper.html | To Publish New Greek Newspaper. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/stocks-in-london-paris-and-berlin-international-issues-active-on.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Active on English Exchange -- Silver Also Advances. FRENCH SECURITIES FIRM But Dollar and Pound Sterling Weaken There -- German Boerse More Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/bethlehem-bonus-under-fire-again-suit-filed-in-new-jersey-asks.html | BETHLEHEM BONUS UNDER FIRE AGAIN; Suit Filed in New Jersey Asks Schwab, Grace and Others to Return Payments. REGARDED AS EXCESSIVE System Ratified by Stockholders in 1917 Was Carried Beyond Intent, Complaint Says. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/sale-to-aid-nursery-nearly-new-shop-to-give-benefit-for-alice.html | SALE TO AID NURSERY.; Nearly New Shop to Give Benefit for Alice Chapin Charity. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/syracuse-rail-l-approved.html | Syracuse Rail "L" Approved. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/harvard-enrolls-in-two-leagues-changes-athletic-policy-and-joins.html | HARVARD ENROLLS IN TWO LEAGUES; Changes Athletic Policy and Joins College Baseball and Wrestling Circuits. DIAMOND PROGRAM STANDS Only Cornell Added to Schedule -- Tickets for Home Contests Greatly Reduced. | True | Special to THE NEW YORK TIMES. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/dr-clara-m-hitchcock-former-educator-was-daughter-of-western.html | DR. CLARA M. HITCHCOCK.; Former Educator Was Daughter of Western Reservo Pioneers. | True | Special to THB Nfcw YORK TIMIS. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/einsteins-plan-to-lecture-here-unaffected-by-post-in-madrid.html | Einstein's Plan to Lecture Here Unaffected by Post in Madrid | True | By Prof. Albert Einstein.copyrignt, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/astor-party-gets-threeton-shark-iguanas-and-land-tortoises-brought.html | ASTOR PARTY GETS THREE-TON SHARK; Iguanas and Land Tortoises Brought by Nourmahal for Natural History Museum. TROPICAL FISH CAPTURED Rare Specimens Left In Bermuda Aquarium -- Devil-Fish Was Thrown Back Into Sea. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/hastingsuhandle.html | HastingsuHandle. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/ad-reforms-urged-to-avoid-censor-dc-keller-also-says-fair-practices.html | AD REFORMS URGED TO AVOID CENSOR; D.C. Keller Also Says Fair Practices Must Be Enforced to Regain Public Confidence. HE SCORES UNDERSELLING B.H. Namm Asks Advertising to Purge Itself of 'Ballyhoo, Bunk and Misrepresentation.' | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/wind-hampers-search-no-more-bodies-are-found-mccords-funeral.html | WIND HAMPERS SEARCH.; No More Bodies Are Found -- McCord's Funeral Tomorrow. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/to-operate-fisk-rubber-levy-and-dana-are-chosen-by-reorgnizers-of.html | TO OPERATE FISK RUBBER.; Levy and Dana Are Chosen by Reorgnizers of Company. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/municipalities-win-on-bank-tax.html | Municipalities Win on Bank Tax. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/roosevelt-studies-ending-of-examinations-for-first-and-second-class.html | Roosevelt Studies Ending of Examinations For First and Second Class Postmasters | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/strauss-fried-score-register-triumphs-in-poggenburg-trophy-billiard.html | STRAUSS, FRIED SCORE.; Register Triumphs In Poggenburg Trophy Billiard Tourney. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/justice-held-for-parking-heffeman-in-custody-of-albany-police.html | JUSTICE HELD FOR PARKING; Heffeman in Custody of Albany Police Judge Under Traffic Law. | True | | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/noteholder-seeks-baldwin-receiver-petitioner-against-locomotive.html | NOTEHOLDER SEEKS BALDWIN RECEIVER; Petitioner Against Locomotive Works Sues to Compel $12,000,000 Payment. ASSAILS EXCHANGE PLAN Says Morgan and Drexel, the Depositories, Are Interested In the Company. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/mountain-skiing-curb-asked-as-a-result-of-paleys-death.html | Mountain Skiing Curb Asked As a Result of Paley's Death | True | By the Canadian Press. | C1B 186601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/grace-and-schwab-see-better-times-president-of-bethlehem-tells.html | GRACE AND SCHWAB SEE BETTER TIMES; President of Bethlehem Tells Stockholders of Definite Pick-Up in Last Week. LOSS IN QUARTER LARGE Chairman Holds Improvement Is Inevitable -- Company Keeping 25,000 Unneeded Men. | True | Special to THE NEW YORK TIMES. | C1B 186601 |
| 1933-04-12 | 1933-04-12 | https://www.nytimes.com/1933/04/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 186601 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sweep-of-officials-is-decreed-in-reich-all-nonaryans-and-members-of.html | SWEEP OF OFFICIALS IS DECREED IN REICH; All Non-Aryans and Members of Left Parties Are Dismissed, With Minor Exceptions. NO MORE CAN JOIN SERVICE Membership in the Prussian University Corporation Is Also Denied to Jews. STUDENTS WAR ON THEM Open 4-Week Drive on "Un-German" and Liberal Spirit to Make Schools Abodes of Militancy. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/columbia-varsity-loses-crew-race-gives-lightweights-lead-of-four.html | COLUMBIA VARSITY LOSES CREW RACE; Gives Lightweights Lead of Four Lengths, However -- Other College Rowing News. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bank-of-us-suits-ordered-to-trial-court-action-speeds-by-year-final.html | BANK OF U.S. SUITS ORDERED TO TRIAL; Court Action Speeds by Year Final Liquidation of Closed Institution. FIRST HEARING APRIL 24 Decision Will Set Precedent for Claims Against All Stockholders -- Few Make Settlement. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mexico-to-guard-daniels-sends-escort-to-meet-our-new-envoy-at.html | MEXICO TO GUARD DANIELS; Sends Escort to Meet Our New Envoy at Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/allenhurst-loses-title-polo-final-commonwealth-rallies-in-last.html | ALLENHURST LOSES TITLE POLO FINAL; Commonwealth Rallies in Last Period to Win, 6 1/2 - 4, in Eastern Class B Play. 112TH F.A. TEAM VICTOR Beats N.Y.A.C., 10 - 7 1/2, in Class C Final -- Lawrenceville Gains In Schoolboy Tourney. | True | By Robert F. Kellky. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-tone-quality-by-wire-achieved-cenoorchestrademonstrated-by-dr.html | NEW TONE QUALITY BY WIRE ACHIEVED; Ceno-Orchestra,Demonstrated by Dr. Stokowski, Pours Rich Music From Empty Stage. FULL RANGE IS COVERED A.T. & T. Test at Philadelphia Is Hailed as Opening Way to New Music Transmission. NEW TONE QUALITY BY WIRE ACHIEVED | True | By Waldemar Kaempffert.special To the New York Times.by Wai-Demar Kaempffebt. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/british-press-skeptical.html | British Press Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-cabinet-in-lisbon-premier-salazar-makes-changes-in-war-and.html | NEW CABINET IN LISBON.; Premier Salazar Makes Changes In War and Foreign Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/would-pay-in-box-death-florida-legislator-urges-50000-for-mother-of.html | WOULD PAY IN 'BOX' DEATH; Florida Legislator Urges $50,000 for Mother of 'Sweated' Prisoner. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/orders-miss-kane-to-refund-46400-federal-judge-refuses-to-believe.html | ORDERS MISS KANE TO REFUND $46,400; Federal Judge Refuses to Believe She Did Not Know Posner Firm Was Insolvent. SHE IS GENERAL CREDITOR As Such, She Will Get 12% of Her Claim and Lose $41,600 of $50,000 She Lent to Friend. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/27-on-house-floor-for-debate.html | 27 on House Floor for Debate. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-nuttall-dies-noted-antiquary-devoted-last-forty-years-to.html | MRS. NUTTALL DIES; NOTED ANTIQUARY; Devoted Last Forty Years to Archaeological Research in Mexican Republic. HONORED BY EXPOSITIONS Won Gold Medals at Madrid, Chicago and Buffalo -- Was a Native of San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/makes-double-admission.html | Makes Double Admission. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/asks-early-action-on-a-fusion-slate-price-calls-on-whitman-and.html | ASKS EARLY ACTION ON A FUSION SLATE; Price Calls on Whitman and Davidson to Name Groups for Conferences Soon. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/querido-moheno-is-dead-in-mexico-celebrated-criminal-lawyer-won.html | QUERIDO MOHENO IS DEAD IN MEXICO; Celebrated Criminal Lawyer Won Fame in Defense of Women Murderers. WAS IN HUERTA'S CABINET His Persuasive Eloquence Widely Heralded -- A Political Exile in 1913 -- Critic of Wilson. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/luncheon-held-at-plaza-lenten-sewing-class-of-holland-dames-marks.html | LUNCHEON HELD AT PLAZA.; Lenten Sewing Class of Holland Dames Marks Final Meeting. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/city-is-drenched-by-rain-and-snow-long-island-shore-flooded-houses.html | CITY IS DRENCHED BY RAIN AND SNOW; Long Island Shore Flooded, Houses Endangered -- Three Men on Fishing Trip Missing. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/another-advance-recorded-by-power-index-all-regions-bat-coast-show.html | Another Advance Recorded by Power Index; All Regions bat Coast Show Smaller Losses | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/navy-workout-shortened.html | Navy Workout Shortened. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/city-is-captured.html | City Is Captured. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-job-for-the-forest-army.html | A Job for the Forest Army. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/talks-with-japan-opposed-in-china-yoshizawa-tokyo-diplomat-finds.html | TALKS WITH JAPAN OPPOSED IN CHINA; Yoshizawa, Tokyo Diplomat, Finds Feeling Too High to Permit Direct Parleys. SOVIET ARMY NEAR BORDER Troops Move Toward Frontier of Manchukuo as She Demands Return of Rolling Stock. | True | By Hallett Abend.special Cable To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/25305-see-pirates-subdue-reds-4-to-1-suhr-and-paul-waner-excel-on.html | 25,305 SEE PIRATES SUBDUE REDS, 4 TO 1; Suhr and Paul Waner Excel on Attack in Season's Opener at Cincinnati. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rain-halts-college-nines-prevents-columbia-nyu-and-fordham-games.html | RAIN HALTS COLLEGE NINES; Prevents Columbia, N.Y.U. and Fordham Games Among Others. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/two-slain-in-hotel-in-jersey-rum-war-james-feldman-and-joseph.html | TWO SLAIN IN HOTEL IN JERSEY RUM WAR; James Feldman and Joseph Greenberg Shot in Elaborate Suite in Elizabeth. SLAYERS ESCAPE UNSEEN Rooms Declared Headquarters for Liquor Ring -- One Victim Linked to AI Llllien. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/harriman-bank-sued-by-dr-butler-recovery-of-200000-securities.html | HARRIMAN BANK SUED BY DR. BUTLER; Recovery of $200,000 Securities Sought in Action Begun Before Institution Closed. SETTLEMENT IS HINTED Litigation Has No Connection With Criminal Case, Counsel Assert -- Cooper Made a Defendant. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ny-life-votes-pay-cuts-reductions-of-5-to-15-in-salaries-above-2000.html | N.Y. LIFE VOTES PAY CUTS.; Reductions of 5 to 15% In Salaries Above $2,000 a Year. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/juror-is-convicted-in-mcormick-case-man-who-concealed-political.html | JUROR IS CONVICTED IN M'CORMICK CASE; Man Who Concealed Political Ties Denounced by Court as 'Dumb' or Criminal. FACES JAIL FOR CONTEMPT Member of Another Jury Put on Trial Accused of Offering Aid to Defendants. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/would-restrict-forced-sales.html | Would Restrict Forced Sales. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-benjamin-memorial-funds-needed-to-purchase-home-of-disraeli-of.html | A BENJAMIN MEMORIAL.; Funds Needed to Purchase Home of "Disraeli of the Confederacy." | True | LOUIS GRUSS. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/shuns-city-moratoriums-house-committee-tables-one-bankruptcy-bill.html | SHUNS CITY MORATORIUMS.; House Committee Tables One Bankruptcy Bill, Delays Another. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stocks-in-london-paris-and-berlin-reports-of-delay-for-war-debts.html | STOCKS IN LONDON, PARIS AND BERLIN; Reports of Delay for War Debts Strengthen the English Market. FRENCH QUOTATIONS SAG Affected by Easter Holiday and Mid-Month Settlements -- German Gains Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/billiard-results.html | Billiard Results. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/light-exercising-speeds-digestion-but-violent-movement-halts-the.html | LIGHT EXERCISING SPEEDS DIGESTION; But Violent Movement Halts the Stomach Acids, Biologists Are Told at Cincinnati. USE SOUND TO KILL GERMS Drs. L.A. Chambers and Newton Gaines Report intense Note as Effective on Milk as Use of Heat. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/french-market-declines.html | French Market Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/treasury-offers-75000000-in-bills-woodin-invites-tenders-for-a.html | TREASURY OFFERS $75,000,000 IN BILLS; Woodin Invites Tenders for a 91-Day Block Dated April 19 to Retire $75,032,000 Issue. MINIMUM PUT AT $1,000 Payable on a Discount Basis July 19, They Are Non-Taxable Except in Inheritances and Estates. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/show-horses-on-block-miss-bancrofts-string-including-likely-lady-to.html | SHOW HORSES ON BLOCK.; Miss Bancroft's String, Including Likely Lady, to Be Sold. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/drive-against-peru-rumored-under-way-brazil-hears-colombia-has.html | DRIVE AGAINST PERU RUMORED UNDER WAY; Brazil Hears Colombia Has Began Offensive to Recover Port of Letida. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/tennessee-beer-bill-passes-both-houses-date-moved-up-to-may-1-as.html | TENNESSEE BEER BILL PASSES BOTH HOUSES; Date Moved Up to May 1, as "Money Flows Into Kentucky" -- Governor's Signature Sure. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/field-trial-is-postponed.html | Field Trial Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/not-informed-of-action.html | Not Informed of Action. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/jockey-club-sets-race-dates-today-widely-curtailed-program-to-be.html | JOCKEY CLUB SETS RACE DATES TODAY; Widely Curtailed Program to Be Submitted by Tracks for Ratification. WIDENER TELLS OF PLANS Says That Meetings Will Be Extended if Response of the Public Warrants. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/charles-e-lansbury.html | CHARLES E. LANSBURY. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/charles-f-morehouse-was-editor-and-copublisher-of-the-amherst-mass.html | CHARLES F. MOREHOUSE.; Was Editor and Co-Publisher of The Amherst (Mass.) Record. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/dr-george-c-enright.html | DR. GEORGE C. ENRIGHT. | True | special to THE NEW vnor -rn,,== | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/last-part-of-1932-helpful-to-road-chicago-north-western-saw-drop-in.html | LAST PART OF 1932 HELPFUL TO ROAD; Chicago & North Western Saw Drop in Passenger Traffic Checked in September. CURRENT ASSETS HIGHER Deficit for Year $11,216,830 -- Company Owns 95% of Omaha Line's Outstanding Debt. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/banking-practices-new-york-clearing-house-association-held-obsolete.html | BANKING PRACTICES.; New York Clearing House Association Held Obsolete Now. | True | FREDERICK PHILLIPS. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/frank-e-burt.html | FRANK E. BURT. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/student-choir-gives-st-matthew-passion-bach-program-enlists.html | STUDENT CHOIR GIVES ST. MATTHEW PASSION; Bach Program Enlists Soloists and Orchestra From the Juilliard School. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/barnums-grandson-resigns.html | Barnum's Grandson Resigns. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/macionis-swim-victor-captures-national-junior-220-yard-free-style.html | MACIONIS SWIM VICTOR.; Captures National Junior 220 - Yard Free Style Title. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/court-is-asked-to-order-operation-on-baby-mother-fights-it-though.html | Court Is Asked to Order Operation on Baby; Mother Fights It, Though Life Is at Stake | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/scrap-cross-liquor-bill-connecticut-legislative-committee-agrees-on.html | SCRAP CROSS LIQUOR BILL; Connecticut Legislative Committee Agrees on Beer Measure. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/nations-of-world-turn-to-roosevelt-president-faces-opportunity.html | NATIONS OF WORLD TURN TO ROOSEVELT; President Faces Opportunity Rivaling That of Wilson After World War. HIS REALISM IS ADMIRED Foreign Envoys Whose Views of Reality Clash Believe He Alone Can Reconcile Them. | True | By Arthur Krock.special To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mother-here-to-aid-scottsboro-negro-mrs-jennie-patterson-to-attend.html | MOTHER HERE TO AID SCOTTSBORO NEGRO; Mrs. Jennie Patterson to Attend Meetings to Raise Funds for New Defense. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/gregory-polonski-teacher-of-philosophy-and-author-had-given.html | GREGORY POLONSKI.; Teacher of Philosophy and Author Had Given Lectures at N.Y.U. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/us-bid-to-italys-crew-cambridge-also-invited-to-race-american.html | U.S. BID TO ITALY'S CREW.; Cambridge Also Invited to Race American Eights on Coast. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/press-club-plans-frolic-wellknown-performers-to-take-part-in.html | PRESS CLUB PLANS FROLIC; Well-Known Performers to Take Part in Program April 23. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/repairing-of-akron-awaited-its-return-girder-that-broke-in-storm.html | REPAIRING OF AKRON AWAITED ITS RETURN; Girder That Broke in Storm Had Been Ordered Strengthened, Inquiry Reveals. SPLICING WAS FREQUENT Two Beams Buckled on Trip to Coast, but Engineer Says Ship Was Strong. STALL' DOUBTED BY WILEY He Admits Loss of Lift May Have Caused Crash, but Thinks an Air Current Pushed Craft Down. | True | By Russell Owen.special To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/big-gain-for-libbyowens-profit-for-quarter-up-to-623103-annual.html | BIG GAIN FOR LIBBY-OWENS; Profit for Quarter Up to $623,103, Annual Meeting Hears. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/academy-in-rome-names-semple.html | Academy In Rome Names Semple. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/son-to-mrs-henricus-j-stander.html | Son to Mrs. Henricus J. Stander. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/grounds-for-appeal.html | Grounds for Appeal. | True | ISADORE POLIER. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/charles-mcafee-lewis.html | CHARLES McAFEE LEWIS. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/cpiwarn-h-mcl-pmnrp.html | CPIWARn H. Mcl PMnRP. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/shoals-bill-sped-t0-senate-floor-morris-measure-is-reported-out-in.html | SHOALS BILL SPED T0 SENATE FLOOR; Morris Measure Is Reported Out in 12 Minutes -- Action to Wait Farm Aid. NEW DAM IS PROPOSED Browning, at House Hearing, Suggests One on Upper Tennessee -- Taber Attacks Project. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/president-invites-42-more-countries-all-participants-in-world.html | PRESIDENT INVITES 42 MORE COUNTRIES; All Participants in World Conference Now Included in Washington Talks. JOINT DISCUSSION LIKELY Roosevelt Probably Will Ask MacDonald and Herriot to Visit White House Together. 3 ACCEPTANCES RECEIVED Japan, Brazil and Canada Notify Hull -- New Group Urged to Use Diplomatic Channels. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/tax-payments-normal-state-official-gets-many-inquiries-about-new.html | TAX PAYMENTS NORMAL.; State Official Gets Many Inquiries About New Law. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/yale-aided-by-wade-will-st-johns-rector-left-1000-for-university.html | YALE AIDED BY WADE WILL.; St. John's Rector Left $1,000 for University -- Estate Only $5,000. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/holidays-in-canadian-markets.html | Holidays In Canadian Markets. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ny-central-orders-9000-tons-of-rail-drop-from-former-purchases-rf.html | N.Y. CENTRAL ORDERS 9,000 TONS OF RAIL; Drop From Former Purchases -- R.F. Loree Joins Boards of Two Subsidiaries. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/vienna-hails-walter-nazis-denounce-him-newspaper-attacks-conductor.html | VIENNA HAILS WALTER; NAZIS DENOUNCE HIM; Newspaper Attacks Conductor, but He Receives Greatest Ovation Ever Witnessed in City. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/trust-gets-exchanges-approval.html | Trust Gets Exchange's Approval. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bank-issues-statement-brooklyn-trust-discloses-transfer-of-5000000.html | BANK ISSUES STATEMENT.; Brooklyn Trust Discloses Transfer of $5,000,000 to Reserves. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/steel-head-buys-rye-residence.html | Steel Head Buys Rye Residence. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/director-admits-fees-at-playland-but-darling-says-he-returned.html | DIRECTOR ADMITS FEES AT PLAYLAND; But Darling Says He Returned Commissions of $2,500 to Westchester Treasury. WRONG GUESS" CHARGED Davis Asserts Manager Put Cost of Resort at $1,225,000, but Outlay Exceeded $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/japan-takes-city-widens-offensive-occupies-taitowying-in-north.html | JAPAN TAKES CITY; WIDENS OFFENSIVE; Occupies Taitowying in North China and Also Attacks Tsienan, on Lwan River. CHAHAR TOWN IS BOMBED Heavy Cannonading at the Great Wall Is Heard in the Distant Capital of Jehol. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/retail-failures-down-manufacturing-is-only-group-to-rise-credit.html | RETAIL FAILURES DOWN.; Manufacturing Is Only Group to Rise, Credit Agency Reports. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/oliver-twist-in-the-films.html | Oliver Twist' in the Films. | True | By Mordaunt Hall. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/trommer-buys-orange-brewery.html | Trommer Buys Orange Brewery. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/louis-b-mccagg-is-sued-in-reno.html | Louis B. McCagg Is Sued In Reno. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/call-money-drops-to-1.html | CALL MONEY DROPS TO 1% | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stock-exchanges-and-others-will-be-closed-tomorrow.html | Stock Exchanges and Others Will Be Closed Tomorrow | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/us-hockey-team-wins-3-to-1.html | U.S. Hockey Team Wins, 3 to 1 | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/library-research-spurred-by-slump-a-new-thirst-for-knowledge-of.html | LIBRARY RESEARCH SPURRED BY SLUMP; A New Thirst for Knowledge of Economics and History Reported by Director. FEWER SEEK RECREATION Unemployed Readers Concentrating on Future Jobs -- Institution Increased Work in 1932. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/hylan-protests-transit-secrecy-sees-obrien-meetings-with-security.html | HYLAN PROTESTS TRANSIT 'SECRECY'; Sees O'Brien Meetings With Security Holders as Plot to Rob the Taxpayers. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/michigan-frees-dry-violators.html | Michigan Frees Dry Violators. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/insull-auction-put-off-again.html | Insull Auction Put Off Again. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/george-w-cooper.html | GEORGE W. COOPER. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/lewald-resigns-post-head-of-german-sports-league-quits-following.html | LEWALD RESIGNS POST.; Head of German Sports League Quits Following Nazi Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/morris-named-penn-stroke.html | Morris Named Penn Stroke. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/big-power-tie-up-to-be-finished-now-new-york-edison-and-niagara.html | BIG POWER TIE UP TO BE FINISHED NOW; New York Edison and Niagara Hudson Power to Fill Gap Within 30 Days. DUE TO YONKERS ACTION Construction of 3,000 Foot Link Made Possible by Permission to Stretch High-Tension Lines. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mme-washington-dead-in-germany-her-late-husbands-claim-to-kinship.html | MME. WASHINGTON DEAD IN GERMANY; Her Late Husband's Claim to Kinship With Our First President Long Discussed. WAS LAST OF HER NAME Widow of Karl, the Baron von Washington, Noted for Her Many Philanthropies. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/draft-two-bills-to-ease-trust-law-american-bar-members-will-push.html | DRAFT TWO BILLS TO EASE TRUST LAW; American Bar Members Will Push the Measure Most Acceptable to Roosevelt. ONE IS EMERGENCY ACT Would Permit Suspension of the Present Law -- Second Fixes Scope of Reasonable Restraint. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/wants-no-slogan-for-home-buying-tariff-commission-head-sees-danger.html | WANTS NO SLOGAN FOR HOME BUYING; Tariff Commission Head Sees Danger in Movements to Curb Foreign Goods. WE MUST SELL,' HE HOLDS R.L. O'Brien, at Meeting of Board of Trade, Says "Two-Edged Sword" Will Cut Both Ways. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/finds-sharp-rally-in-steel-industry-iron-age-reports-increase-of-3.html | FINDS SHARP RALLY IN STEEL INDUSTRY; Iron Age Reports Increase of 3 Points in Output, Various Lines Enlarging Demand. CAINS ARE SPREAD WIDELY Prices for Scrap Steel and Also for Pig Iron Advanced Generally 50 Cents a Ton. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/notes-gain-in-business-we-may-be-at-crossroads-says-wooley-radiator.html | NOTES GAIN IN BUSINESS.; " We May Be at Crossroads," Says Wooley, Radiator Chairman. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bellanca-stock-on-curb-dealings-in-allied-motor-industries-and.html | BELLANCA STOCK ON CURB.; Dealings in Allied Motor Industries and Austin Car Are Stopped. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/women-honor-duchess-city-club-is-host-at-a-tea-for-marie-of-russia.html | WOMEN HONOR DUCHESS.; City Club Is Host at a Tea for Marie of Russia. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stahlhelm-is-likely-to-merge-with-nazis-veterans-of-middle-germany.html | STAHLHELM IS LIKELY TO MERGE WITH NAZIS; Veterans of Middle Germany Demand Hitler as Leader -- He Seeks Coordination. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/union-heads-face-contempt-writ.html | Union Heads Face Contempt Writ. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/japans-trade-envoy-to-reach-here-in-may-mission-will-permit-ishii.html | JAPAN'S TRADE ENVOY TO REACH HERE IN MAY; Mission Will Permit Ishii to Make Long Planned Visit to Seek Reconciliation With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/takes-over-reinsurance-pearl-gets-stuyvesant-line-that-globe-and.html | TAKES OVER REINSURANCE.; Pearl Gets Stuyvesant Line That Globe and Rutgers Held. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/asks-100000-of-state-widow-of-man-slain-after-police-alarm-charges.html | ASKS $100,000 OF STATE.; Widow of Man Slain After Police Alarm Charges Negligence. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stock-exchange-seat-for-95000.html | Stock Exchange Seat for $95,000. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/to-stage-weekly-meets-aau-adopts-plan-to-develop-material-for-1936.html | TO STAGE WEEKLY MEETS.; A.A.U. Adopts Plan to Develop Material for 1936 Olympics. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/w-and-j-free-to-worthy-idle.html | W. and J. Free to Worthy Idle. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/britains-view-of-trial.html | Britain's View of Trial. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bond-notes.html | BOND NOTES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/threat-to-confiscate-wealth-in-minnesota-made-by-gov-olson-to-force.html | Threat to Confiscate Wealth in Minnesota Made by Gov. Olson to Force Relief Action | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/twin-brothers-win-nyu-honor.html | Twin Brothers Win N.Y.U. Honor | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/newburgh-stamps-ready-roosevelt-buys-first-block-of-1783-peace-pact.html | NEWBURGH STAMPS READY.; Roosevelt Buys First Block of 1783 Peace Pact Issue. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/john-m-mercer-prominent-canadian-engineer-took-part-in-many-big.html | JOHN M. MERCER.; Prominent Canadian Engineer Took Part in Many Big Projects. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/simplicity-mams-yan-dyke-funeral-presbyterian-ritual-which.html | SIMPLICITY MAMS YAN DYKE FUNERAL; Presbyterian Ritual, Which Clergyman Helped Prepare, Used at Services. ALL PRINCETON MOURNS' Many Prominent Persons Among Honorary BearersuMusic by the Westminster Choir. | True | SnecIal to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/subpoenas-bond-records-illinois-speaker-prepares-for-foreclosure.html | SUBPOENAS BOND RECORDS; Illinois Speaker Prepares for Foreclosure Hearing Friday. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/limit-set-by-prudential-insurance.html | Limit Set by Prudential Insurance. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/britain-fortifies-position-in-trade-accord-reached-with-reich-pacts.html | BRITAIN FORTIFIES POSITION IN TRADE; Accord Reached With Reich -- Pacts With Argentina and Scandinavians Near. TARIFF SEEN AS JUSTIFIED Runciman Says It Made Possible Agreements With Which Nation Will Enter World Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miss-lowenstein-wed-becomes-bride-of-abraham-s-croll-in.html | MISS LOWENSTEIN WED.; Becomes Bride of Abraham S. Croll In flftr1/2mftnv af flh*rrv'1/2. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stock-exchange-approves-listings-arnold-constable-application.html | STOCK EXCHANGE APPROVES LISTINGS; Arnold Constable Application Reveals Change in Bonwit, Teller Management. 7 ISSUES TO BE ADMITTED 132,387 Shares for Va Raalte in Capital Change -- National Steel to Cancel 53,524. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/pinchot-signs-aid-bill-wires-rfc-in-hope-5000000-fund-will-be.html | PINCHOT SIGNS AID BILL.; Wires R.F.C. in Hope $5,000,000 Fund Will Be Matched. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-moving-postwar-opus.html | A Moving, Post-War Opus. | True | L.N. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/continue-as-studebaker-receivers.html | Continue as Studebaker Receivers. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ask-fare-cut-now-to-westchester-commuters-urge-immediate-temporary.html | ASK FARE CUT NOW TO WESTCHESTER; Commuters Urge Immediate Temporary Slash of 25% in New Haven Rates. HEARING SET FOR APRIL 26 Counsel for City Joins in Plea for Quick Relief -- Move Supplements Earlier Action. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-fees-for-listing-on-stock-exchange-applications-for-maximum.html | NEW FEES FOR LISTING ON STOCK EXCHANGE; Applications for Maximum Issues Must Be Made for Securities Carrying Rights. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/vldor-dlvorce-reopened.html | Vldor Dlvorce Reopened. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miles-f-quinn-former-president-of-the-newark-bnnrrt-ftf-frliiraiw.html | MILES F. QUINN.; Former President of the Newark Bnnrrt ftf Frliira+inw. | True | I Soeolal to THI NEW Tonic TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/twenty-lost-in-peruvian-slide.html | Twenty Lost in Peruvian Slide. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/connecticut-curbs-cattle-entry.html | Connecticut Curbs Cattle Entry. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/hyram-v-cosby-long-a-prominent-business-man-and-republican-of.html | HYRAM V. COSBY.; Long a Prominent Business Man and Republican of Hewlett. | True | I Special to THE NEW YORK TIMES. \| | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stewart-g-b-gourlay.html | STEWART G. B. GOURLAY. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/president-limits-30hour-week-bill-urges-amendments-on-house.html | PRESIDENT LIMITS 30-HOUR WEEK BILL; Urges Amendments on House Committee for Flexibility in Seasonal Industries. AGAINST IMPORT EMBARGO Miss Perkins Relays Roosevelt's Advice -- Speaker Rainey Backs the Administration. CONNERY FOR GOODS BAN If Provision Against Foreign Manufactures Is Dropped, Chairman Will Oppose Measure. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/golfers-ace-beats-birdie-2.html | Golfer's Ace Beats Birdie 2. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/8-hurt-in-el-salvador-wreck.html | 8 Hurt in El Salvador Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/john-j-harrington.html | JOHN J. HARRINGTON. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/chemists-honor-dr-willstaetter-american-society-selects-him-to.html | CHEMISTS HONOR DR. WILLSTAETTER; American Society Selects Him to Receive Willard Gibbs Medal for 1933. PRESENTATION IN CHICAGO Munich Scientist to Get Award for Research Work in Organic Chemistry. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/720-to-save-a-family-fosterparents-of-five-iii-after-tenyear-brave.html | $720 TO SAVE A FAMILY.; Foster-Parents of Five III After Ten-Year Brave Struggle. | True | MARCUS C. HANKINSOIN, President | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sharkey-fight-june-29-commission-designates-date-for-title-fight.html | SHARKEY FIGHT JUNE 29.; Commission Designates Date for Title Fight With Camera. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/prentice-to-join-netmen-in-south-will-leave-next-week-with-davis.html | PRENTICE TO JOIN NETMEN IN SOUTH; Will Leave Next Week With Davis Cup Donor to View Candidates in Action. | True | By Allison Danzig. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/phillies-release-heathcoto.html | Phillies Release Heathcoto. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/chocolate-en-route-here.html | Chocolate En Route Here. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/manhattan-buildings-leased.html | Manhattan Buildings Leased. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/socialists-abandon-anschluss-in-vienna-austrians-assail-hitlerism.html | SOCIALISTS ABANDON ANSCHLUSS IN VIENNA; Austrians Assail Hitlerism as Bar to Union and Dishonor to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/war-department-called-topheavy-shock-of-war-would-destroy-it-gen.html | WAR DEPARTMENT CALLED 'TOP-HEAVY'; ' Shock of War Would Destroy It,' Gen. Hagood Tells House Military Committee. URGES $50,000,000 SAVINGS He Would Abolish General Staff Organization, Simplifying and Demilitarizing Department. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/acts-to-enforce-advertising-code-review-committee-announces-its.html | ACTS TO ENFORCE ADVERTISING CODE; Review Committee Announces Its Plan for Cooperation With Better Business Bureau. MAY PUBLISH DECISIONS Will Pass on Appeals From or Complaints About Decisions of the Bureau. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/beer-and-cup-racing.html | Beer and Cup Racing. | True | E.F. BULGER. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/senators-favor-rio-grande-pact.html | Senators Favor Rio Grande Pact. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stocks-bonds-and-commodities-turn-downward-increased-activity-in.html | Stocks, Bonds and Commodities Turn Downward -- Increased Activity in Steel Industry Reported. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/smith-college-club-here-elects.html | Smith College Club Here Elects. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/adopt-a-family-not-new-plains-indian-tribes-used-this-plan-in-early.html | ADOPT A FAMILY' NOT NEW.; Plains Indian Tribes Used This Plan in Early Times. | True | ELLA CARA DELORIA. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/kf-fee-to-direct-state-milk-board-lehman-names-head-of-dairy-bureau.html | K.F. FEE TO DIRECT STATE MILK BOARD; Lehman Names Head of Dairy Bureau as Third Member at $7,500 a Year. PRICE HERE TO BE FIXED Hearing Will Be Held at Albany Tuesday for Determination of Minimum to Be Charged. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/three-convicted-in-cult-murder-son-of-woman-slain-as-sacrifice-gets.html | THREE CONVICTED IN CULT MURDER; Son of Woman Slain as Sacrifice Gets Life Term -- Others Twenty-one Years. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/envoy-denies-hostility.html | Envoy Denies Hostility. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sixth-corps-area-wins-beats-chicago-trio-8-12-4-12-as-us-polo-opens.html | SIXTH CORPS AREA WINS.; Beats Chicago Trio, 8 1/2 - 4 1/2, as U.S. Polo Opens. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/kilmarnock-and-hearts-tie.html | Kilmarnock and Hearts Tie. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/indians-overcome-tigers-in-13th-41-taffy-three-runs-to-break-up.html | INDIANS OVERCOME TIGERS IN 13TH, 4-1; Taffy Three Runs to Break Up Fine Pitching Duel Between Brown and Bridges. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/no-vacation-letup-in-school-relief-needy-pupils-to-be-fed-during.html | NO VACATION LET-UP IN SCHOOL RELIEF; Needy Pupils to Be Fed During Easter Holidays -- $3,438,530 Spent Since October, 1930. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/under-cover.html | Under Cover. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miss-doris-stokes-to-be-june-bride-troth-of-ridgewood-girl-to.html | MISS DORIS STOKES TO BE JUNE BRIDE; Troth of Ridgewood Girl to Cutler Macaulay Godfrey Announced by Parents. BOTH OF OLD FAMILIES Miss Stokes Is Kin of Henry Ward BeecheruBridegroom-Elect a Graduate of Upsala. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/lott-wins-thrice-at-pinehurst-net-cains-the-quarterfinals-in.html | LOTT WINS THRICE AT PINEHURST NET; Cains the Quarter-Finals in North-South Singles -- Also Scores in Doubles. SUITER DEFEATS GRIFFIN Stoefen Plays Five Matches to Catch Up With Field -- Mrs. Van Ryn Victor. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/brewery-opens-after-strike.html | Brewery Opens After Strike. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/deposits-assure-action-by-frisco-fort-scott-bonds-received-in-last.html | DEPOSITS ASSURE ACTION BY FRISCO; Fort Scott Bonds Received in Last Few Days Make Project for Reorganization Possible. MOVE NEXT WEEK PLANNED Readjustment Committee to Take Final Steps Under. New Bankruptcy Law. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/judge-claytqn-purnell-one-of-founders-of-the-maryland-bar.html | JUDGE CLAYTQN PURNELL.; One of Founders of the Maryland Bar Association. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/albert-edmund-angus-chemical-bank-official-had-been-with-firm-43.html | ALBERT EDMUND ANGUS.; Chemical Bank Official Had Been With Firm 43 Years. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/glen-ridge-banker-is-indicted.html | Glen Ridge Banker Is Indicted. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/attaining-economy-gqal-cuts-made-and-planned-lower-governments-cost.html | ATTAINING ECONOMY GOAL; Cuts Made and Planned Lower Government's Cost by 31 Per Cent. ARMY AND NAVY ON LIST Swanson Issues Order for 10 Per Cent Reduction In Navy's Civilian Employes. CREWS TO REPAIR SHIPS Army Officer Personnel Will Be Curtailed With Citizens' and Reserve Training. ECONOMIES EXCEED ROOSEVELT PLEDGE | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/renew-job-insurance-fight.html | Renew Job Insurance Fight. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/women-urge-fight-to-hold-dry-act-law-enforcement-groups-meet-in.html | WOMEN URGE FIGHT TO HOLD DRY ACT; Law Enforcement Groups Meet in Capital and Hear Capper Denounce Beer Measure. PROHIBITION 'BETRAYED' Mrs. Henry Peabody Declares It Has Been in the Hands of Enemies or Cowardly Friends. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mckesson-bobbins-defer-change.html | McKesson & Bobbins Defer Change | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/newmont-mining-widens-activity-increases-interest-in-south-african.html | NEWMONT MINING WIDENS ACTIVITY; Increases Interest in South African Copper -- Gets Option in British Columbia. NET INCOME IS $116,156 Reports Made by Other Corporations in Various Lines for Different Periods. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/two-bills-in-lehmans-hands-roosevelt-seeks-minimum-pay-acts.html | Two Bills in Lehman's Hands.; ROOSEVELT SEEKS MINIMUM PAY ACTS | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mongolian-city-bombed.html | Mongolian City Bombed. | True | By A.t. Steele.special Cable To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/award-carried-no-cash-money-not-included-in-prize-received-by-miss.html | AWARD CARRIED NO CASH.; Money Not Included in Prize Received by Miss Walsh. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bars-film-receivership-valente-rejects-plea-of-group-of-paramount.html | BARS FILM RECEIVERSHIP.; Valente Rejects Plea of Group of Paramount Bondholders. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/two-college-girls-hurt-in-crash.html | Two College Girls Hurt in Crash. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/john-b-clarkes-have-a-son.html | John B. Clarkes Have a Son. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bendix-aviation-reduces-board.html | Bendix Aviation Reduces Board. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/justice-koch-is-sworn-in-takes-oath-for-supreme-bench-at-simple.html | JUSTICE KOCH IS SWORN IN.; Takes Oath for Supreme Bench at Simple Ceremony in Court Room. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/net-of-pacific-gas-21154575-in-year-210-a-share-earned-for-the.html | NET OF PACIFIC GAS $21,154,575 IN YEAR; $2.10 a Share Earned for the Common Stock -- Substantial Savings Made. FINANCING COSTS LOW Fund Raising by Share Issues Keeps Large Equities Behind Bonds. Report Declares. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/home-rule-bill-signed-sunday-sports-and-altered-beer-law-approved.html | HOME RULE BILL SIGNED.; Sunday Sports and Altered Beer Law Approved by Moore. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mit-to-race-marietta.html | M.I.T. to Race Marietta. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/begin-work-on-rockingham-park.html | Begin Work on Rockingham Park. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/2-french-admirals-succumb-in-a-day-auvert-was-on-retired-lrsfu.html | 2 FRENCH ADMIRALS SUCCUMB IN A DAY; Auvert Was on Retired Lrsfu Neazillet About to Be Made Fall Admiral. | True | I Wireless to THB NEW TORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/delay-by-obrien-leaves-the-police-without-a-head-mayor-says-he-may.html | DELAY BY O'BRIEN LEAVES THE POLICE WITHOUT A HEAD; Mayor Says He May Not Even Be Able to Decide Today on Mulrooney's Successor. BOLAN STRONG CONTENDER Sullivan Still Is in the Lead, but Choice of an Outsider Is Now Hinted. HOYT IS PUT IN CHARGE His Powers Are Sharply Limited -- Situation In Department Is Virtually Unprecedented. POLICE ARE LEFT WITHOUT A CHIEF | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/the-new-orleans-type.html | THE NEW ORLEANS TYPE. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/state-takes-over-mercantile-bank-broderick-acts-at-the-request-of.html | STATE TAKES OVER MERCANTILE BANK; Broderick Acts at the Request of Directors of Institution With 18,000 Depositors. OPERATION WAS LIMITED 20 Per Cent of $2,700,000 Deposits Available Since Bank Holiday -- Loan Company Also Closed. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/indian-motocycle-plans-change.html | Indian Motocycle Plans Change. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/six-film-studios-restore-salaries-payments-to-some-players.html | SIX FILM STUDIOS RESTORE SALARIES; Payments to Some Players Effective From Day When Bank Holiday Caused Cut. OTHER STUDIOS WILL ACT Retroactive Day Only Point to Be Settled -- Conferences On for Economies in Industry. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/americans-see-pope-first-holy-year-pilgrimage-from-here-receives.html | AMERICANS SEE POPE.; First Holy Year Pilgrimage From Here Receives Welcome. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rally-in-berlin-continues.html | Rally in Berlin Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/pope-to-renew-rite-abandoned-in-1870-pontiff-will-carry-sacrament.html | POPE TO RENEW RITE ABANDONED IN 1870; Pontiff Will Carry Sacrament From Sistine to Pauline Chapel Today. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/engineer-praised-by-shaw-revealed-ce-stuart-identified-by-him-as.html | ENGINEER PRAISED BY SHAW REVEALED; C.E. Stuart Identified by Him as the Man Who Told the Russians 'How to Do It.' MADE WIDE COAL SURVEY " I Hope You May Do as Great a Public Service Here as for the Soviet," Dramatist Writes. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/fitzsimmons-is-fined-former-boxer-and-son-of-champion-found-guilty.html | FITZSIMMONS IS FINED.; Former Boxer and Son of Champion Found Guilty in Assault Case. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/congressmen-to-press-parley.html | Congressmen to Press Parley. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/matsuoka-warns-war-may-reach-us-says-we-should-make-up-our-minds.html | MATSUOKA WARNS WAR MAY REACH US; Says We Should Make Up Our Minds Whether We Really Want Peace in Far East. NAVAL RIVALRY DEPLORED " Scaremongers and Agitators" Are Denounced in Address on Radio From California. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-giddens-gives-a-dinner-musicale-entertains-at-her-home-for-mr-a.html | MRS. GIDDENS GIVES A DINNER, MUSICALE; Entertains at Her Home for Mr. and Mrs. Emil Stehli -- Others Are Hosts. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/wine-huntor-french-scholarship.html | Wine Huntor French Scholarship. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/terminal-change-planned-by-b-o-road-to-divert-all-but-local-freight.html | TERMINAL CHANGE PLANNED BY B. & O.; Road to Divert All but Local Freight From Staten Island to Jersey City. IN JERSEY CENTRAL'S YARD Move Not to Affect Operations of the Staten Island Rapid Transit, Willard Says. STEP IN ECONOMY POLICY potion In Line With Washington's Program -- Cost of Harbor Operations Often Criticized. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/michael-j-moynihan.html | MICHAEL J. MOYNIHAN. | True | Special to THE NEW YonK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/wins-17500-for-auto-death.html | Wins $17,500 for Auto Death. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/to-pick-allstar-players-baseball-writers-to-name-most-valuable-in.html | TO PICK ALL-STAR PLAYERS; Baseball Writers to Name Most Valuable in Each Major League. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/shaw-sailing-fears-he-bungled-speech-some-of-it-was-very-bad-he.html | SHAW, SAILING, FEARS HE BUNGLED SPEECH; ' Some of It Was Very Bad,' He Tells Admirer Sadly, but Mood Passes Quickly. ENJOYS PRESS INTERVIEW Turns It Into Display of Wit, Declares Best Thing About New York Is Leaving It. STAGE-MANAGES PHOTOS First Knocks Over Microphones, Then Puts on a Movie Act That Ends With a Wide Yawn. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-clemuel-r-woodin-very-iii.html | Mrs. Clemuel R. Woodin Very III. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/turf-bill-reported-for-passage.html | Turf Bill Reported for Passage. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ej-dempsey-dead-expolice-captain-retired-from-new-york-force-after.html | E.J. DEMPSEY DEAD; EX-POLICE CAPTAIN; Retired From New York Force After Testifying of Effort to Enforce Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bulgarian-parliament-ousts-28-independent-laborites.html | Bulgarian Parliament Ousts 28 Independent Laborites | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/church-programs-for-good-friday-catholics-episcopalians-and.html | CHURCH PROGRAMS FOR GOOD FRIDAY; Catholics, Episcopalians and Non-Liturgical Bodies Plan Wide Observance. OLD TRINITY BELL TO TOLL Salvation Army to Keep "Day With God" -- Cardinal to Preside at Services at St. Patrick's. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/capt-pau-dies-in-cuba-officer-shot-by-assassins-is-burled-with.html | CAPT. PAU DIES IN CUBA.; Officer Shot by Assassins Is Burled With Military Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ruth-bryan-owen-envoy-to-denmark-senate-confirms-her-nomination-as.html | RUTH BRYAN OWEN ENVOY TO DENMARK; Senate Confirms Her Nomination as First Woman to Represent Us as Minister. SHE WILL TAKE 2 CHILDREN Daughter of W.J. Bryan Has Been War Nurse, Educator, Legislator -- Curley is Named to Poland. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/suspends-bus-rights-on-staten-island-commission-orders-company-to.html | SUSPENDS BUS RIGHTS ON STATEN ISLAND; Commission Orders Company to Repair Its Equipment and Improve Finances. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/white-sox-beat-browns-take-st-louis-opener-4-to-2-simmons-hits.html | WHITE SOX BEAT BROWNS.; Take St. Louis Opener, 4 to 2 -- Simmons Hits Homer. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/slain-man-tax-evader.html | Slain Man Tax Evader. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/roosevelt-urges-peace-in-americas-the-present-conflicts-are-a.html | ROOSEVELT URGES PEACE IN AMERICAS; The Present Conflicts Are a Backward Step, He Says at Celebration. LOWER TRADE BARS ASKED The President Would Restore 'Healthy Flow' -- For Policy of 'Neighborliness.' MIRANDA BUST UNVEILED Venezuela's Gift to Pan American Union Accepted by Secretary Hull in Capital. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/on-westInghouse-electric-board.html | On WestInghouse Electric Board. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/worlds-fastest-camera-lens-produced-for-xray-movies.html | World's Fastest Camera Lens Produced for X-Ray Movies | True | By Science Service. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/farm-guarantee-faces-test-today-production-costs-feature-will-be.html | FARM GUARANTEE FACES TEST TODAY; Production Costs Feature Will Be Voted On in Senate -- Wallace Opposes It. INFLATION COMES TO FORE Several Amendments Are Offered -- House Prepares to Ballot on Mortgage Refinancing. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-griggs-to-give-reception-april-17-will-entertain-the-committee.html | MRS. GRIGGS TO GIVE RECEPTION APRIL 17; Will Entertain the Committee Members of the Annual Butterfly Ball. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/panamericanism-we-have-drifted-far-from-e-principles-of-system-x.html | PAN-AMERICANISM.; We Have Drifted Far From E Principles of System X | True | GASTON NERVAL. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-york-man-killed-companion-injured-in-car-plunge-over-viaduct-at.html | NEW YORK MAN KILLED.; Companion Injured in Car Plunge Over Viaduct at Kittanning, Pa. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-bank-in-detroit-completes-contract-deal-with-old-banks-clears.html | NEW BANK IN DETROIT COMPLETES CONTRACT; Deal With Old Banks Clears Way for 30% Dividend -- R.F.C. Lends $10,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/colgate-to-play-holy-cross.html | Colgate to Play Holy Cross. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/clark-is-dodgers-choice-will-hurl-against-shottons-men-in.html | CLARK IS DODGERS' CHOICE.; Will Hurl Against Shotton's Men in Philadelphia Today. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/french-francs-advance-neap-gold-shipment-point-west-coast-gets.html | FRENCH FRANCS ADVANCE.; Neap Gold Shipment Point -- West Coast Gets $267,000 of Metal. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/cruiser-launched-at-brooklyn-yard-new-orleans-most-powerful-of.html | CRUISER LAUNCHED AT BROOKLYN YARD; New Orleans, Most Powerful of 10,000-Ton Class, Named by Miss Jahncke. 1,500 BRAVE DOWNPOUR Assistant Secretary Roosevelt Heads Official Party--Entertained by Phelps. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/wheat-is-lowered-by-profittaking-free-buying-is-lacking-despite.html | WHEAT IS LOWERED BY PROFIT-TAKING; Free Buying Is Lacking Despite Sensational Comments Regarding Crops. LOSSES 1 TO 1 1/4C AT END Long Corn Sold Steadily, Sending Prices Down 1 1/2 to 1 3/4c -- Oats, Rye and Barley Sag. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ship-men-protest-st-lawrence-plan-the-maritime-association-tells.html | SHIP MEN PROTEST ST. LAWRENCE PLAN; The Maritime Association Tells Roosevelt It Would Disrupt Transportation. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/englands-gold-supplies.html | ENGLAND'S GOLD SUPPLIES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/edward-a-hagey.html | EDWARD A. HAGEY. | True | Special to THE NEW TORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/awaits-budget-report-newfoundland-parliament-will-act-on.html | AWAITS BUDGET REPORT.; Newfoundland Parliament Will Act on Commission's Findings. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/the-late-henry-van-dyke.html | The Late Henry van Dyke. | True | BENNO LEWINSON. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/eight-fiveround-bouts-carded.html | Eight Five-Round Bouts Carded. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/court-approves-shubert-sale.html | Court Approves Shubert Sale. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/fixes-presidents-day-obrien-in-proclamation-asks-prayers-for.html | FIXES 'PRESIDENT'S DAY.'; O'Brien In Proclamation Asks Prayers for Welfare of World. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/baker-badminton-victor-reaches-quarterfinals-of-metropolitan-play.html | BAKER BADMINTON VICTOR; Reaches Quarter-Finals of Metropolitan Play at 212th Armory. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/guatemala-and-honduras-to-act-on-boundary-award.html | Guatemala and Honduras To Act on Boundary Award | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/spain-plans-public-radio-regime-will-also-distribute-receiving-sets.html | SPAIN PLANS PUBLIC RADIO; Regime Will Also Distribute Receiving Sets in Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/profit-for-superior-oil-listing-application-shows-9435-cleared-in.html | PROFIT FOR SUPERIOR OIL.; Listing Application Shows $9,435 Cleared in 1932 Under Receiver. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mcaneny-taken-ill-regional-plan-leader-stricken-at-civic-meeting-in.html | McANENY TAKEN ILL.; Regional Plan Leader Stricken at Civic Meeting in City College. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/gov-ely-to-confer-with-roosevelt.html | Gov. Ely to Confer With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/yale-cubs-elect-burlingame.html | Yale Cubs Elect Burlingame. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/irish-railway-strike-settled.html | Irish Railway Strike Settled. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/special-courts-close-tomorrow.html | Special Courts Close Tomorrow, | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rubber-at-new-1933-peaks-in-heavy-trading-other-commodities-react.html | Rubber at New 1933 Peaks in Heavy Trading, Other Commodities React on Profit-Taking | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/roosevelt-delays-bank-bill-action-he-favors-deposit-insurance-in.html | ROOSEVELT DELAYS BANK BILL ACTION; He Favors Deposit Insurance in Some Form, Congress Leaders Now Declare. FOR CONTRIBUTORY PLAN But He Opposes Guarantee by Government -- Confers With Fletcher and Steagall. ROOSEVELT DELAYS BANK BILL ACTION | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/jung-to-represent-italy-mussolini-names-finance-minister-for.html | JUNG TO REPRESENT ITALY.; Mussolini Names Finance Minister for Washington Economic Talks. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sales-in-new-jersey-financial-institutions-figure-in-several-deals.html | SALES IN NEW JERSEY.; Financial Institutions Figure in Several Deals. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bolivia-is-massing-troops-at-saavedra-arrivals-of-men-at-the-front.html | BOLIVIA IS MASSING TROOPS AT SAAVEDRA; Arrivals of Men at the Front Indicate Preparations for Drive on Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-nut-for-lawyers-to-crack.html | A NUT FOR LAWYERS TO CRACK. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-loss-to-germany.html | A LOSS TO GERMANY. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/restaurant-to-be-enlarged.html | Restaurant to Be Enlarged. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/2-held-in-shooting-in-union-offices-business-agent-and-a-member-of.html | 2 HELD IN SHOOTING IN UNION OFFICES; Business Agent and a Member of Electrical Workers' Local Accused of Assault. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-hampshire-already-acting.html | New Hampshire Already Acting. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/calls-steel-gains-sign-of-new-trend-girdler-tells-stockholders-of.html | CALLS STEEL GAINS SIGN OF NEW TREND; Girdler Tells Stockholders of Republic Company That Gradual Rise Has Begun. EXPENSES SCALED DOWN Plant Operated at 18% of Capacity In First Quarter, but Losses Did Not Increase, He Says. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/san-francisco-votes-city-pay-cut.html | San Francisco Votes City Pay Cut. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/no-winnipeg-market-tomorrow.html | No Winnipeg Market Tomorrow. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rfc-aids-3-states-and-hawaii.html | R.F.C. Aids 3 States and Hawaii. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/shop-run-for-charity-to-open-here-today-merchants-and-individuals.html | SHOP RUN FOR CHARITY TO OPEN HERE TODAY; Merchants and Individuals Give Wares to Thrift House -- Stage Stars to Appear. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stecher-in-mat-draw-match-with-kampfer-halted-after-3206-by-curfew.html | STECHER IN MAT DRAW.; Match With Kampfer Halted After 32:06 by Curfew Law. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments.; Army Orders and Assignments.] | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/fire-destroys-long-branch-hotel.html | Fire Destroys Long Branch Hotel. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ends-life-by-leap-at-hospital.html | Ends Life by Leap at Hospital. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/gen-chiangs-tactics-opposed-by-germans-chinese-commanders-advisers.html | GEN. CHIANG'S TACTICS OPPOSED BY GERMANS; Chinese Commander's Advisers Differ Seriously With Him on Anti-Red Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/i-william-francis-russell-i-_____-former-managing-director-of.html | I WILLIAM FRANCIS RUSSELL I _____; Former Managing Director of the Johnson Steel Plant. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sends-nations-gratitude-roosevelt-writes-to-captain-dalldorf.html | SENDS NATION'S GRATITUDE.; Roosevelt Writes to Captain Dalldorf Praising "Spirit of Sea." | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ford-motor-of-canada.html | Ford Motor of Canada. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/j-mmentoise-editor-dies-at-88-retired-in-1927-from-new-york-evening.html | j. MMENTOISE, EDITOR, DIES AT 88; Retired in 1927 From New York Evening Post's Staff After 57 Years' Service. LONG A DRAMATIC CRITIC Wrote "Sixty Years in Theatre" and Reported Notable Eventsu End Comes in London. | True | Special Cable to THE XEW TOBK Tnras. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/to-oppose-receivership-baldwin-locomotives-president-says-it-will.html | TO OPPOSE RECEIVERSHIP.; Baldwin Locomotive's President Says It Will Fight Petition. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/beer-increases-internal-revenue-collections-rise-2414887-in-one-day.html | BEER INCREASES INTERNAL REVENUE; Collections Rise $2,414,887 in One Day Since Impost Went Into Effect. INCOME TAX AGAIN DROPS Miscellaneous Revenue for Nine Months Cains Through Imposts Made in 1932. CUSTOMS RECEIPTS FALL Expected Total Is $253,183,000, as Against $327,752,391 In the Last Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/assails-city-financing-mckee-says-7-city-pays-on-bonds-is-bankrupt.html | ASSAILS CITY FINANCING.; McKee Says 7% City Pays on Bonds Is "Bankrupt Figure." | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/german-bonds-off-on-political-news-lose-from-1-to-3-points-with-the.html | GERMAN BONDS OFF ON POLITICAL NEWS; Lose From 1 to 3 Points, With the Other Foreign Issues Remaining Steady. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/germany-renews-protest-to-poland-envoy-acts-at-warsaw-as-the.html | GERMANY RENEWS PROTEST TO POLAND; Envoy Acts at Warsaw as the Boycott Spreads, Halting Imports From Reich. REASSURANCE IS GIVEN Foreign Minister Beck Says All Necessary Measures Will Be Taken to Bar Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/decline-in-cotton-limited-by-covering-buying-by-trade-partly.html | DECLINE IN COTTON LIMITED BY COVERING; Buying by Trade Partly Offsets Early Drop Caused by Selling by South and Foreigners. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/orioles-rally-to-win-score-five-runs-in-seventh-and-beat-toronto.html | ORIOLES RALLY TO WIN.; Score Five Runs In Seventh and Beat Toronto, 12-7. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/hits-mission-body-on-fosdick-books-dr-machen-assails-presbyterian.html | HITS MISSION BODY ON FOSDICK BOOKS; Dr. Machen Assails Presbyterian Board as Supporting 'Unorthodox' Works. FIVE OTHER CHARGES MADE One, a Demand for Ouster of Mrs. Pearl S. Buck From Foreign Field, Has Already Been Aired. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/pani-to-represent-mexico.html | Pani to Represent Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/to-retire-preferred-shares.html | To Retire Preferred Shares. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/close-41-kansas-city-movie-houses.html | Close 41 Kansas City Movie Houses | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/hear-stock-sale-charges-trade-commission-takes-up-central-public.html | HEAR STOCK SALE CHARGES; Trade Commission Takes Up Central Public Service Corporation Case | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sees-drift-to-dictator-bird-renamed-by-manufacturers-in-jersey.html | SEES DRIFT TO DICTATOR.; Bird, Renamed by Manufacturers In Jersey, Points to Our Trend. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/puerto-rican-accidentally-slain.html | Puerto Rican Accidentally Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/seeks-wallabout-deal-long-island-farm-group-agrees-to-lease-or-buy.html | SEEKS WALLABOUT DEAL.; Long Island Farm Group Agrees to Lease or Buy Market From City | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mulrooney-takes-oath-as-beer-head-lehman-signs-bill-plans-to-name.html | MULROONEY TAKES OATH AS BEER HEAD; Lehman Signs Bill, Plans to Name Four Others on Control Board This Week. FUNCTIONS START JUNE 1 Ex-Police Commissioner Moves to Organize Offices Here, at Albany and Buffalo. MULROONEY TAKES OATH AS BEER HEAD | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/dr-a-d-rockwell-dies-in-93d-year-new-york-physicians-career-marked.html | DR. A. D. ROCKWELL DIES IN 93D YEAR; New York Physician's Career Marked by Adventure and j Achievement; RODE WITH GEN. SHERMAN Five Horses Shot Under/ HimuA Pioneer in Electrotherapeutics uHelped Develop Death Chair. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/referred-to-new-jersey-senator.html | Referred to New Jersey Senator. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/the-rev-wh-gallagher-grand-chaplain-of-the-michigan-masonic-lodge.html | THE REV. W.H. GALLAGHER.; Grand Chaplain of the Michigan Masonic Lodge Since 1906. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/fitzsimmons-to-pitch-will-start-for-giants-in-initial-battle-in.html | FITZSIMMONS TO PITCH.; Will Start for Giants in Initial Battle in Boston. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bavarian-cabinet-named.html | Bavarian Cabinet Named. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/gain-for-national-cash-register.html | Gain for National Cash Register. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/to-nominate-for-cotton-board.html | To Nominate for Cotton Board. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/confers-on-queens-banks-brunner-asks-await-to-speed-action-to.html | CONFERS ON QUEENS BANKS; Brunner Asks Await to Speed Action to Re-open Six. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ladysman-fit-to-race-saturday.html | Ladysman Fit to Race Saturday. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/trust-defers-dividend-action.html | Trust Defers Dividend Action. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/kills-baby-ends-life-mother-25-homesick-for-germany-turns-on-gas-in.html | KILLS BABY, ENDS LIFE.; Mother, 25, Homesick for Germany, Turns On Gas in Home. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/jersey-deficit-seen-controllers-report-puts-it-at-2542000-by-july-1.html | JERSEY DEFICIT SEEN.; Controller's Report Puts It at $2,542,000 by July 1. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/may-restore-ferry-city-grants-public-hearing-on-atlantic-avenue.html | MAY RESTORE FERRY.; City Grants Public Hearing on Atlantic Avenue Line. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/princess-pats-husband-wins-command-of-plane-carriers.html | Princess Pat's Husband Wins Command of Plane Carriers | True | By the Canadian Press. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/seek-americans-release-washington-officials-ask-own-consul-to-act.html | SEEK AMERICAN'S RELEASE; Washington Officials Ask Own Consul to Act in Manchuria. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/somerville-to-play-abroad.html | Somerville to Play Abroad. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miss-alice-morton.html | MISS ALICE MORTON. | True | Special to THB NEW YORK TIMES. | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/herriot-will-give-no-binding-pledges-french-statesman-says-visit-to.html | HERRIOT WILL GIVE NO BINDING PLEDGES; French Statesman Says Visit to Washington Will Be 'Purely Informative.' CRITICS WARN ON DEBTS Leon Slum and Others Declare the Chamber Won't Vote Payment Before Scaling Down. | True | By P.j. Philip.wireless To the New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-f-de-s-mendes-dies-in-new-rochelle-widow-of-former-rabbi-of-the.html | MRS. F. DE S. MENDES DIES IN NEW ROCHELLE; Widow of Former Rabbi of the West End Synagogue Was , Native of South Carolina. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mrs-towne-files-reply-denies-in-bridgeport-she-alienated-son-from.html | MRS. TOWNE FILES REPLY.; Denies in Bridgeport She Alienated Son From Daughter-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/new-taxes-await-roosevelts-word-house-group-agrees-tentatively-on.html | NEW TAXES AWAIT ROOSEVELT'S WORD; House Group Agrees Tentatively on 2c Local Postage and Retention of Gasoline Tax. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sports-letter-to-bishop-ohio-wesleyan-honors-dr-mcdowell-54-years.html | SPORTS LETTER TO BISHOP; Ohio Wesleyan Honors Dr. McDowell 54 Years After Graduation. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-tragic-comedian.html | A TRAGIC COMEDIAN. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/ryerson-golf-victor-medalist-beats-crum-in-masondixon-tourney-4-and.html | RYERSON GOLF VICTOR.; Medalist Beats Crum In MasonDixon Tourney, 4 and 3. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/japanese-deny-dumping-refute-charge-given-as-basis-for-ending-pact.html | JAPANESE DENY DUMPING.; Refute Charge Given as Basis for Ending Pact With India. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/sues-national-city-bank-woman-stockholder-seeks-return-of-bonuses.html | SUES NATIONAL CITY BANK.; Woman Stockholder Seeks Return of Bonuses and Loans. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/president-seeks-minimum-pay-acts-roosevelt-asks-13-states-to-enact.html | PRESIDENT SEEKS MINIMUM PAY ACTS; Roosevelt Asks 13 States to Enact Laws Such as New York Has Voted. BAR AGAINST WAGE CUTS He Says Measures Will Tend to Stabilize Industry -- Lehman May Sign Two Bills. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/curb-membership-transferred.html | Curb Membership Transferred. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/serviceconnected-pensions.html | Service-Connected Pensions. | True | WILLIAM F. MONTGOMERY. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/six-fordham-men-honored.html | Six Fordham Men Honored. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/rangers-crippled-face-test-tonight-play-toronto-in-fourth-garnet.html | RANGERS, CRIPPLED, FACE TEST TONIGHT; Play Toronto in Fourth Garnet With Bill Cook, Johnson and Heller Injured. BAILEY IS LOST TO LEAFS Rival Squads Stage Light Drills -- Home Six Favored at 7-5 to Even Stanley Cup Series. | True | By Joseph C. Nichols.special To The New York Times. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/divorces-chester-conklin.html | Divorces Chester Conklin. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/accepts-rivera-murals-detroit-arts-commission-acts-after-hearing.html | ACCEPTS RIVERA MURALS.; Detroit Arts Commission Acts After Hearing Details of Dispute. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/governor-meyer.html | GOVERNOR MEYER. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/yachtsmen-adopt-racing-schedule-great-south-bay-season-to-open-at.html | YACHTSMEN ADOPT RACING SCHEDULE; Great South Bay Season to Open at Babylon July 3, Ending at Bellport Sept. 4. | True | By James Robbins. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bears-open-tomorrow-jersey-city-also-postpones-its-inaugural-from.html | BEARS OPEN TOMORROW.; Jersey City Also Postpones Its Inaugural From Today. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/will-rogers-feels-a-pang-of-sympathy-for-chicago.html | Will Rogers Feels a Pang Of Sympathy for Chicago | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/1479-more-permits-to-sell-beer-issued-business-men-here-seek-to-set.html | 1,479 MORE PERMITS TO SELL BEER ISSUED; Business Men Here Seek to Set 10 Cents as Standard Price for a Glass. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/quebec-to-export-power-legislative-council-passes-measure-to-permit.html | QUEBEC TO EXPORT POWER; Legislative Council Passes Measure to Permit It. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/end-of-parole-board-urged-by-corrigan-jurist-tells-advertising-club.html | END OF PAROLE BOARD URGED BY CORRIGAN; Jurist Tells Advertising Club That Leniency to Criminals Is Menace to Society. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/fflssloisbarrett-imaged-to-marry-i-kin-of-prominent-americansof-1.html | fflSSLOISBARRETT IMAGED TO MARRY i; Kin of Prominent Americans-of 1 Colonial Days to Be Wed to W, E. Edmonston 2d. _____- i lemDE HER DEBUT IN 1930j tfef Fiance Is Son of Prominent oj. Saltimorean Who Is Official of Utility Company. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/army-to-control-foresting-camps-roosevelt-shifts-authority-but.html | ARMY TO CONTROL FORESTING CAMPS; Roosevelt Shifts Authority, but Agriculture Department Will Still Direct the Work. MacARTHUR SENDS ORDERS Corps Area Commanders Must See to Construction, Sanitation and Welfare of the Camps. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/for-central-bank-reserve-widening-executive-council-of-bankers.html | FOR CENTRAL BANK, RESERVE WIDENING; Executive Council of Bankers' Association Asks Passage of Revised Class Bill. STUDY COMMISSION URGED Report Submitted at Augusta by Col. Ayres Also Calls for Curb on Loans to Officers. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/last-months-business-failures-fewest-for-a-march-since-1925.html | Last Month's Business Failures Fewest For a March Since 1925; Liabilities Down | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/birth-control-bill-hit-puerto-rican-feminist-warns-against-pending.html | BIRTH CONTROL BILL HIT.; Puerto Rican Feminist Warns Against Pending Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/berle-named-aide-in-rail-program-he-is-appointed-assistant-to-rfc.html | BERLE NAMED AIDE IN RAIL PROGRAM; He Is Appointed Assistant to R.F.C. Board to Deal With Carriers' Financing. TO EFFECT ROOSEVELT AIM Capital Reorganization of Lines Is Pressed In Dill Resolution -- Drafters of Bill Active. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/cut-in-local-fares-aids-lackawanna-suburban-traffic-revenue-is.html | CUT IN LOCAL FARES AIDS LACKAWANNA; Suburban Traffic Revenue Is Raised by Lower Rates on Off-Peak Travel, OTHER RETURNS DECLINE Railroad Reports Deficit for 1932 of $2,542,447, Against 1931 Income of $1,090,690. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/siams-prince-quits-princeton-studies-resigns-as-student-when.html | SIAM'S PRINCE QUITS PRINCETON STUDIES; Resigns as Student When University Closes Campus Club Over Drinking Party. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/gold-sent-from-berlin-to-paris-as-transaction-in-exchange.html | Gold Sent From Berlin to Paris As Transaction in Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/a-president-can-find-privacy-only-in-prayer-and-fishing-according.html | A President Can Find Privacy Only in Prayer and Fishing, According to Mr. Hoover. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/approve-safety-car-heating-plan.html | Approve Safety Car Heating Plan. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/harvard-crushes-mit-graziano-and-housen-lead-attack-in-10too.html | HARVARD CRUSHES M.I.T.; Graziano and Housen Lead Attack In 10-to-O Lacrosse Victory. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/dr-thompson-new-police-chaplain.html | Dr. Thompson New Police Chaplain | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/soviet-troops-near-border.html | Soviet Troops Near Border. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/borah-again-urges-soviet-recognition-he-doubts-the-circulation-of.html | BORAH AGAIN URGES SOVIET RECOGNITION; He Doubts the Circulation of "Red" Propaganda by the Stalin Government. ROBINSON OPPOSES HIM Indianian Tells Senate Russian Question Is Remote From the Problems of America. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/roosevelt-and-premier-bennett-to-talk-on-monetary-problems.html | Roosevelt and Premier Bennett To Talk on Monetary Problems | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/papen-fails-to-get-vaticans-support-for-hitlers-plans-pope-refuses.html | PAPEN FAILS TO GET VATICAN'S SUPPORT FOR HITLER'S PLANS; Pope Refuses Reconstruction of Centrist Party in Reich and General Concordat. DOUBTS REGIME IS STABLE Receives Vice Chancellor and Goering -- Mussolini and Dollfuss in Conference. CIVIL SERVICE IS PURGED German Decree Ousts Non-Aryans and Leftists and Excludes Their Admission in Future. PAPEN'S MISSION TO VATICAN FAILS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/light-drill-at-princeton.html | Light Drill at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miss-perkins-urges-public-works.html | Miss Perkins Urges Public Works. | True | Special to THE NEW YOKE TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/floodgates.html | FLOODGATES." | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/harriman-plan-ready-anouncement-is-expected-today-on-payment-next.html | HARRIMAN PLAN READY.; Anouncement Is Expected Today on Payment Next Week. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/yankees-opener-off-until-today-deluge-forces-postponement-of.html | YANKEES' OPENER OFF UNTIL TODAY; Deluge Forces Postponement of Struggle With Red Sox at the Stadium. 50,000 FANS EXPECTED Ruth, Slightly Ill, Welcomes Delay -- Giants and Dodgers Also Kept Idle by Rain. | True | By John Drebinger. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/briton-confesses-at-moscow-trial-five-deny-guilt-wh-macdonald.html | BRITON CONFESSES AT MOSCOW TRIAL; FIVE DENY GUILT; W.H. MacDonald, Saying He Acted as Spy and Wrecker, Accuses Others. RUSSIANS PLEAD GUILTY Eleven Confess to Accepting Bribes to Damage or Delay Power Plants. WITNESS TELLS OF DEALS Head of Electrical Station Says He Gave Military and Economic Data to Prisoner. BRITON CONFESSES HE IS SPY IN SOVIET | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/want-pier-trucks-under-state-rule-shippers-conference-to-oppose-any.html | WANT PIER TRUCKS UNDER STATE RULE; Shippers Conference to Oppose Any Move to Place Carriers Under Federal Control. PROTESTS TO CONGRESS Exception for Vehicles Used to Transport Foreign Commerce Asked Under Proposed Law. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/bonuses-detailed-in-suit-bethlehem-officers-said-to-have-got.html | BONUSES DETAILED IN SUIT; Bethlehem Officers Said to Have Got $28,865,051 in 3 Years. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/plans-drive-on-hoarders-weodln-to-act-against-holding-gold-after.html | PLANS DRIVE ON HOARDERS; Weodln to Act Against Holding Gold After May 1. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/cricket-dates-are-set-metropolitan-and-new-jersey-association-list.html | CRICKET DATES ARE SET.; Metropolitan and New Jersey Association List Announced. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/general-foods-gains-in-its-tonnage-sales-but-dollar-volume-for-the.html | GENERAL FOODS GAINS IN ITS TONNAGE SALES; But Dollar Volume for the First Quarter Is Less Than Year Ago, Stockholders Hear. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/farewell-fetes-given-in-florida-mr-and-mrs-willys-and-mrs-ww-pell.html | FAREWELL FETES GIVEN IN FLORIDA; Mr. and Mrs. Willys and Mrs. W.W. Pell Among Hosts at Palm Beach Homes. MANY LEAVE FOR NORTH Mrs. Price Collier Returns to the City -- Mr. and Mrs. J.G. Douglas Jr. Depart Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/roosevelt-seeks-meyers-successor-is-reported-as-desiring-man.html | ROOSEVELT SEEKS MEYER'S SUCCESSOR; Is Reported as Desiring Man Outside Eastern Financial Centres as Reserve Head. E.N. HURLEY IS MENTIONED Speculation Also Deals With Angus McLean -- Report as to Walter W. Stewart Unconfirmed. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/miss-locke-keeps-us-foils-title-salle-darmes-virice-fencer-sweeps.html | MISS LOCKE KEEPS U.S. FOILS TITLE; Salle d'Armes Virice Fencer Sweeps Matches With Three Rivals in Final. MISS LLOYD RUNNER-UP Third Place Captured by Miss Von Hansa -- Tests Watched by Enthusiastic Gallery. | True | | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/methuen-mass-to-license-beer.html | Methuen, Mass., to License Beer. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mayor-backs-park-at-fort-schuyler-says-he-will-urge-governor-to-set.html | MAYOR BACKS PARK AT FORT SCHUYLER; Says He Will Urge Governor to Set Aside Bronx Site for Use of the City. IDEAL SPOT' AT NO COST He Admits Validity of Arguments for a Marine Base, but Holds Public's Need Is Greater. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/jayne-inducted-as-circuit-judge.html | Jayne Inducted as Circuit Judge. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/banks-take-over-defaulted-realty-bids-made-for-lenders-feature.html | BANKS TAKE OVER DEFAULTED REALTY; Bids Made for Lenders Feature Forced Sales of Fourteen Properties. MANY HOUSES ON THE LIST Bowery Savings Bank Gets Fifteen Tenements Occupying Blockfront In the Yorkville Section. | True | By Jacques Cohen.by Henry Brady.by Walter M. Jacobson.by Joseph P. Day.by Herman Witt.by Edwin J. McDonald.BY E. Bert Brady.by John J. Reynolds.by James R. Murphy.by Reid & Kyle. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/john-j-mckeon-i.html | JOHN J. McKEON. I | True | Special to THE NEW YORK TIMES. I | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/balchen-departs-with-polar-plane-norwegianamericans-cheer-in-rain.html | BALCHEN DEPARTS WITH POLAR PLANE; Norwegian-Americans Cheer in Rain as Ellsworth Flier Sails for Norway. WILKINS MISSES HIS SHIP Weather Grounds Plane In Ohio -- He and Expedition's Leader to Join It In New Zealand. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/league-hails-pact-to-curb-narcotics-sees-triumph-in-the-speedy.html | LEAGUE HAILS PACT TO CURB NARCOTICS; Sees 'Triumph' in the Speedy Ratification of Treaty of Marked Internationalism. IT IS EFFECTIVE JULY 13 Permits Board to Determine the Domestic Medicinal Needs of the Signatories. | True | Wireless to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/canadian-trust-votes-dividend.html | Canadian Trust Votes Dividend. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/dr-f-c-jacobson-ncwar-watnt-eap-specialist-was-ii-two-ymr.html | . DR. F. C. JACOBSON.; NCWar WaT.nT EaP Specialist Was II) Two YMr* | True | I Sneolal to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mayor-john-w-ryan-of-port-chester-dies-snccnms-to-infection-after.html | MAYOR JOHN W. RYAN OF PORT CHESTER DIES; Snccnm&s to Infection After OperationuWith Ambulance Corps in World War. | True | Special to THE Nsw TOKK TIMES. | C1B 187212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/6ingh-golf-cops-to-get-test-here-bayside-links-to-give-patrons.html | 6-INGH GOLF COPS TO GET TEST HERE; Bayside Links to Give Patrons Chance to Pass on Larger Putting Target. ONE-DAY EVENTS LISTED Nine Competitions on Program of Metropolitan Association This Season. | True | By William D. Richardson. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/eben-webster-judd-retired-manager-of-hotel-elton-in-waterbury-conn.html | EBEN WEBSTER JUDD.; Retired Manager of Hotel Elton in Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/carlton-finds-trade-gain-in-last-10-days-white-and-charske-join.html | Carlton Finds Trade Gain in Last 10 Days; White and Charske Join Western Union | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/the-ashland-purse-to-bright-bubble-filly-scores-over-next-call-with.html | THE ASHLAND PURSE TO BRIGHT BUBBLE; Filly Scores Over Next Call With Nituma Third at Wire in Lexington Feature. FOURTH RACE TO WHISKING Triple Victor in Florida Makes Every Post a Winning One to Show Way to Young Bill. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/roosevelt-sees-senators-win-41-wildly-acclaimed-as-capital-team-in.html | ROOSEVELT SEES SENATORS WIN, 4-1; Wildly Acclaimed as Capital Team, in 'New Deal,' Takes Inaugural Game. ATHLETICS THE VICTIMS President Tosses First Ball and Stays Till End -- Garner Raises Stars and Stripes. CRONIN STARS IN VICTORY Youthful Washington Manager Gets Three Hits -- Crowder and Thomas Halt Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/mack-sees-pinchot-urges-approval-of-local-option-on-sunday-baseball.html | MACK SEES PINCHOT.; Urges Approval of Local Option on Sunday Baseball. | True | Special to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/four-new-orders-are-issued.html | Four New Orders Are Issued. | True | | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/france-wants-einstein-government-bill-would-create-professorial.html | FRANCE WANTS EINSTEIN; Government Bill Would Create Professorial Chair for Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 187212 |
| 1933-04-13 | 1933-04-13 | https://www.nytimes.com/1933/04/13/archives/5000-to-aid-army-drive-tambourine-brigade-to-help-plea-for-funds-to.html | 5,000 TO AID 'ARMY' DRIVE.; Tambourine Brigade to Help Plea for Funds to Be Set Up Today. | True | | C1B 187212 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/how-the-mortgage-plan-works.html | How the Mortgage Plan Works | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/white-sox-triumph-117-make-20-hits-in-defeating-browns-in-eleven.html | WHITE SOX TRIUMPH, 11-7.; Make 20 Hits in Defeating Browns in Eleven Innings. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/stall-space-in-demand-sportsmans-park-draws-requests-from-many.html | STALL SPACE IN DEMAND.; Sportsman's Park Draws Requests From Many Well-Known Owners. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/charles-t-kavanagh-_____-i-contracting-road-builder-once-a.html | CHARLES T. KAVANAGH. ___ i; Contracting Road Builder Once a Bayonne City Official. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/movie-inquiry-proposal-held-up.html | Movie Inquiry Proposal Held Up. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/utility-to-merge-in-reorganization-federal-court-distributes-plan.html | UTILITY TO MERGE IN REORGANIZATION; Federal Court Distributes Plan for United Public Service and Subsidiaries. SECURITY TRADE PROPOSED United Public Utilities Would Issue Common Stock to Parent Concern's Holders. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/ends-her-life-with-gas-wife-of-former-executive-of-chase-bank-dies.html | ENDS HER LIFE WITH GAS.; Wife of Former Executive of Chase Bank Dies in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/to-plead-for-surcharges-rail-officials-to-ask-state-board-on-april.html | TO PLEAD FOR SURCHARGES.; Rail Officials to Ask State Board on April 27 to Continue Them. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/stadium-season-to-open-june-29-usual-eight-weeks-of-concerts-by.html | STADIUM SEASON TO OPEN JUNE 29; Usual Eight Weeks of Concerts by Philharmonic-Symphony Will Be Presented. APPEAL FOR AID IS MADE Sponsors Urge Public to Assist in Meeting Anticipated Deficit -- Van Hoogstraten to Return. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/stocks-steady-in-paris.html | Stocks Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rail-men-off-to-capital-williamson-recalled-to-aid-lawmakers-is.html | RAIL MEN OFF TO CAPITAL.; Williamson, Recalled to Aid Lawmakers, Is Accompanied by Gray. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/killed-by-broken-bottle-maid-falls-and-cuts-throat-dies-without.html | KILLED BY BROKEN BOTTLE; Maid Falls and Cuts Throat, Dies Without Calling for Help. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/shields-is-upset-by-grant-at-net-second-seeded-player-loses-fiveset.html | SHIELDS IS UPSET BY GRANT AT NET; Second Seeded Player Loses Five-Set Duel in North and South Title Play. LOTT ELIMINATES MANGIN Hall Beats Stoefen and Sutter Routs Rainville -- Victors Galn Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/james-h-watts-o-retired-baltimore-banker-78-lived-alona-4-years-.html | JAMES H. WATTS.; o Retired Baltimore Banker, 78, Lived Alona 4 Years. ' | True | Special to THE Nsw YORK Tims. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/r-ouackentrashumacconnell.html | r Ouackentrash.uMacConnell. | True | Special to THE Nsw YORK Truss. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/wins-harvard-hymn-competition.html | Wins Harvard Hymn Competition. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/chrysler-urges-buying-also-tells-manufacturers-to-produce-articles.html | CHRYSLER URGES BUYING.; Also Tells Manufacturers to Produce Articles of Sound Value. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mayor-considers-14-to-head-the-police-gravity-of-problem-delays.html | MAYOR CONSIDERS 14 TO HEAD THE POLICE; Gravity of Problem Delays Choice, He Says, Hurrying Off to Ball Game. BOLAN NOW LEADS LIST One on It Is Non-Resident and Another Is Inspector Kelly, Investigated by Seabury. MAYOR STUDIES 14 TO HEAD THE POLICE | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/beer-aids-crown-cork-and-seal.html | Beer Aids Crown Cork and Seal. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gerard-confers-with-roosevelt.html | Gerard Confers With Roosevelt. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/john-r-nugent-exunion-official-was-friend-and-onetime-associate-of.html | JOHN R. NUGENT.; Ex-Union Official Was Friend and One-Time Associate of McCooey. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/doctors-barred-from-sick-child-parents-barricade-home-in-fight-on.html | DOCTORS BARRED FROM SICK CHILD; Parents Barricade Home in Fight on Operation for Two-Year-Old Girl. COURT RECEIVES BRIEFS Lawyer Contends State Need Not Let Child Die of Growth That Threatens Brain. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hardyutuzo.html | HardyuTuzo. | True | Special to THB NEW TOBK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/daladier-upheld-on-arms-budget-french-premier-wins-support-of.html | DALADIER UPHELD ON ARMS BUDGET; French Premier Wins Support of Socialists in Chamber After He Cites Cuts. TARDIEU FOR FIRM STAND Says Paris Has Been Too Lenient Toward Germany -- Denies III Results From Strength. | True | By P.j. Philip.wireless To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/says-they-have-same-enemies.html | Says They Have Same Enemies. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/snow-keeps-giants-idle-wintry-weather-again-puts-off-baseball.html | SNOW KEEPS GIANTS IDLE; Wintry Weather Again Puts Off Baseball Opener in Boston. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/baseball-opens-in-newark-today-jersey-city-and-four-other.html | BASEBALL OPENS IN NEWARK TODAY; Jersey City and Four Other International League Clubs Also Will Start Season. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/brasil-likely-delegate-former-envoy-to-washington-is-expected-to.html | BRASIL LIKELY DELEGATE; Former Envoy to Washington is Expected to Attend Parley Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/shoals-limitation-urged-by-utilities-house-hearing-is-told-building.html | SHOALS LIMITATION URGED BY UTILITIES; House Hearing Is Told Building of Power Lines Would Only Waste Funds. HOLD MARKET IS LACKING Company Officials Say Present Facilities Meet Needs and Cite "Low" Rates in the South. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/larz-anderson-joins-west-virginia-group-emil-winter-has-a-luncheon.html | LARZ ANDERSON JOINS WEST VIRGINIA GROUP; Emil Winter Has a Luncheon and Golfing Party of Four at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/simon-denies-men-on-trial-are-spies-the-british-foreign-secretary.html | SIMON DENIES MEN ON TRIAL ARE SPIES; The British Foreign Secretary Makes Sweeping Refutation of Soviet Charge. KING SIGNS EMBARGO BILL W.H. MacDonald, Only Briton to Admit Accusations, Long in Employ of Electrical Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/utah-copper-hit-by-drop-in-metal-adjustments-of-1150627-are-large.html | UTAH COPPER HIT BY DROP IN METAL; Adjustments of $1,150,627 Are Large Factor in Loss Reported for Last Year. FIXED ASSETS $30,574,114 Reports Made by Other Corporations in Various Lines for Different Periods. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/urges-lawmaking-by-the-president-dr-jt-young-tells-political.html | URGES LAW-MAKING BY THE PRESIDENT; Dr. J.T. Young Tells Political Scientists Congress Should Have Only Limited Veto. DICTATORSHIP' APPROVED Take Profit Out of Banking, Prof. Spahr Advocates at Gathering at N.Y.U. DISCUSSION ON FAR EAST Japanese Says an Arms Embargo Would Mean War -- Trade Ban Held Danger to Silk Mills Here. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sales-in-new-jersey-jersey-city-apartment-house-is-resold-by-bank.html | SALES IN NEW JERSEY.; Jersey City Apartment House Is Resold by Bank. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/aid-to-home-owner-sped-by-roosevelt-he-urges-congress-to-pass.html | AID TO HOME OWNER SPED BY ROOSEVELT; He Urges Congress to Pass Quickly a Sweeping Plan to Refinance Mortgages. RATE PUT AT 5 PER CENT No Help on Houses Over $10,000 -- Full 3-Year Moratorium in Emergency Cases. ROOSEVELT URGES AID ON MORTGAGES | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/wrestling-title-annexed-by-conti-lenox-hill-aa-star-throws-bartels.html | WRESTLING TITLE ANNEXED BY CONTI; Lenox Hill A.A. Star Throws Bartels to Take Metropolitan 126-Pound Crown. TWO FROM N.Y.A.C. WIN Frel Scores in Heavyweight Class and Clark in 165-Pound Group at 23d Street Y.M.C.A. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/will-end-corners-on-the-exchange-new-agreement-in-use-provides-for.html | WILL END CORNERS ON THE EXCHANGE; New Agreement in Use Provides for Loans or Sales of Shares by Large Holders. MADE AT TIME OF LISTING Owners of Big Blocks of Securities to Be Admitted to Trading Sign Promises. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/600-to-start-work-on-jones-beach-jobs-contracts-awarded-for-road.html | 600 TO START WORK ON JONES BEACH JOBS; Contracts Awarded for Road and Dredging Operations to Begin immediately. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/german-red-cross-denies-atrocities-informs-american-red-cross-that.html | GERMAN RED CROSS DENIES ATROCITIES; Informs American Red Cross That Reports Are 'In No Way in Accordance With Facts.' | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-j-b-hall.html | MRS. J. B. HALL. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/george-schmidt.html | GEORGE SCHMIDT. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sixhourday-bill-opposed.html | Six-Hour-Day Bill Opposed. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gilson-scores-upset-beats-ryerson-1-up-in-masondixon-golf-semifinal.html | GILSON SCORES UPSET.; Beats Ryerson, 1 Up, In Mason-Dixon Golf Semi-Final. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/proxy-group-in-trust-names-slate.html | Proxy Group In Trust Names Slate. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/american-admits-customs-frauds-washington-announces-david-p-johnson.html | AMERICAN ADMITS CUSTOMS FRAUDS; Washington Announces David P. Johnson, Collector in Haiti, Has Confessed. TOOK IMPORTERS BRIBES Is Surrendered to Port-au-Prince Authorities for Trial by State Department's Direction. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/crusoeuvan-loan.html | Crusoeu"Van Loan. | True | Special to THE NEW TORS TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/liverpools-cotton-week-british-stocks-reduced-slightly-imports-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Slightly, Imports Much Lower. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/carpenter-advances-to-badminton-final-eliminates-vaughan-158-153-in.html | CARPENTER ADVANCES TO BADMINTON FINAL; Eliminates Vaughan, 15-8, 15-3, in Metropolitan Championship -- Mills Baker Also Gains. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/to-guard-bridge-bonds-committee-to-act-for-holders-of-ocean-city.html | TO GUARD BRIDGE BONDS.; Committee to Act for Holders of Ocean City Company's Issue. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/fienamesisdead-in-florida-at-97-oldest-west-point-graduate-civil.html | fiEN.AMESISDEAD ' IN FLORIDA AT 97; .Oldest .West Point Graduate, Civil War Hero, Once Was Mississippi Governor. IN CENTRE OF RACE RIOTS Rockefeller Golf Partner, Former Senator, a Dominating Figure- in Political Revolt of 1873. | True | Special to THS New TOKK Tnocs, | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/another-building-burns-at-school-arson-is-suspected-in-second-blaze.html | ANOTHER BUILDING BURNS AT SCHOOL; Arson Is Suspected in Second Blaze in Three Days at Girls' School in Connecticut. 100 STUDENTS MARCH OUT Flames Interrupt Dinner -- Forty Lose Belongings in Rooms -- State Police Start Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rail-chiefs-move-in-inquiry-on-rates-three-management-bodies-act-to.html | RAIL CHIEFS MOVE IN INQUIRY ON RATES; Three Management Bodies Act to Answer Questionnaire of Commerce Commission. PRESIDENTS WILL MEET Eastern Group to Arrange Early Next Week for Division of Work and Coordination. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hunt-for-torturer-of-singing-cat-police-and-spca-act-after-animal.html | HUNT FOR TORTURER OF SINGING CAT; Police and S.P.C.A. Act After Animal Is So Badly Hurt It Has to Be Killed. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/ignacy-boerner-minister-of-posts-and-telegraph-in-polish-cabinet.html | IGNACY BOERNER.; Minister of Posts and Telegraph in Polish Cabinet. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sonnenberg-jury-disagrees.html | Sonnenberg Jury Disagrees. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/new-orleans-greets-beer-residents-of-four-states-join-citizens-in.html | NEW ORLEANS GREETS BEER; Residents of Four States Join Citizens In Festivity. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dates-announced-for-racing-here-jockey-club-stewards-arrange.html | DATES ANNOUNCED FOR RACING HERE; Jockey Club Stewards Arrange Schedule of 150 Days, 20 Fewer Than in 1932. PROGRAM TO BE ELASTIC Tracks Pledged to 12 Days Each for Spring and Summer -- Season Opens May 6. SHARP ECONOMY TO RULE Fullest Assurance of Support Given by Horsemen Despite Reduction of Overnight Purses. | True | By Bryan Field. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/executive-budget-opposed-by-levy-estimate-board-should-not-give-up.html | EXECUTIVE BUDGET OPPOSED BY LEVY; Estimate Board Should Not Give Up Control of Outlays, He Tells Taxpayers. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/macons-flight-deferred-soggy-field-and-wind-at-akron-set-back-test.html | MACON'S FLIGHT DEFERRED; Soggy Field and Wind at Akron Set Back Test to Today. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/income-tax-office-here-open-until-6-pm-tomorrow.html | Income Tax Office Here Open Until 6 P.M. Tomorrow | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/captain-red-first-by-four-lengths-beats-scream-in-feature-to-gain.html | CAPTAIN RED FIRST BY FOUR LENGTHS; Beats Scream in Feature to Gain Second Victory of Week at Lexington. PEGGY LEHMANN IS THIRD Milam Racer Takes Early Lead and Is Never Threatened -- Returns $4.52 In Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/city-would-enter-transit-litigation-will-ask-supreme-court-for.html | CITY WOULD ENTER TRANSIT LITIGATION; Will Ask Supreme Court for Permission to File Brief in Receivership Case. STIPULATION IS APPROVED Justice Shientag Agrees to a Settlement of I.R.T. Suit Against City for $404,557. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/theatrical-heads-still-in-deadlock-producers-meet-but-do-not-vote.html | THEATRICAL HEADS STILL IN DEADLOCK; Producers Meet, but Do Not Vote on Changing Contract With Dramatists Guild. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bombs-explode-in-all-parts-of-havana-police-shoot-youth-in-night-of.html | Bombs Explode in All Parts of Havana; Police Shoot Youth in Night of Terror | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/23-poisonings-laid-to-rumanian-wives-old-woman-confesses-to-having.html | 23 POISONINGS LAID TO RUMANIAN WIVES; Old Woman Confesses to Having Aided Them in Putting Their Husbands to Death. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/britains-holding-of-gold-at-peak-bank-of-england-reports-a-record.html | BRITAIN'S HOLDING OF GOLD AT PEAK; Bank of England Reports a Record Store of u179,336,160 in Weekly Statement. RESERVE RATIO IS 44.42% Official Discount Rate Is Kept at 2% -- Notes in Circulation Increased u4,701,000. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelt-urged-to-ease-trust-law-gov-ely-asks-revision-to-allow.html | ROOSEVELT URGED TO EASE TRUST LAW; Gov. Ely Asks Revision to Allow Price and Pay Agreements to Aid Recovery. FOR FLEXIBLE HOUR LAW Bay State Delegation Holds Rules Should Be Adjusted to Each Industry and Area. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/animals-killed-in-fire-blaze-starting-in-stable-spreads-to.html | ANIMALS KILLED IN FIRE.; Blaze Starting in Stable Spreads to Adjoining Building. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/no-concern-in-washington-developments-not-believed-to-justify.html | NO CONCERN IN WASHINGTON; Developments Not Believed to Justify Attack on Dollars. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/asks-full-debt-service-committee-to-insist-on-payment-of-all.html | ASKS FULL DEBT SERVICE.; Committee to Insist on Payment of All Colombian Obligations. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-harry-w-crawford.html | MRS. HARRY W. CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mdonald-is-warned-on-treaty-revision-sir-austen-chamberlain-wins.html | M'DONALD IS WARNED ON TREATY REVISION; Sir Austen Chamberlain Wins Applause in Commons for Criticism. GERMANY CALLED MENACE Former Foreign Secretary Says Nazis Have Made Equality Impossible. SIMON DISCLAIMS PLEDGES Sir John Says Britain Has Made No Commitments on Rome Plan -- Samuel Opposes Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/transport-plane-in-fast-trip-here-new-craft-flies-from-chicago-to.html | TRANSPORT PLANE IN FAST TRIP HERE; New Craft Flies From Chicago to Newark in 4 Hours and 35 Minutes. SWIFTEST OF ITS TYPE Altered Design Also Increases Safety -- Passenger Cabin Is Luxuriously Furnished. | True | Special to NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/major-c-f-leonard.html | MAJOR C. F. LEONARD. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/fgkellaiaydies-in-england-at-62-managing-head-of-marconi-wireless-a.html | F.G.KELLAIAYDIES IN ENGLAND AT 62; Managing Head of Marconi Wireless and a Former Postmaster General. MERGED RADIO AND CABLE Linked Empire and Dominions In One SystemuHigh Munitions Official In War. j ' i_____ I | True | Wireless to THE NEW YORK Tuns. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/funds-for-ukrainians.html | Funds for Ukrainians. | True | I. LAWRENCE LESAVOY. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dollar-dealings-dull-in-amsterdam.html | Dollar Dealings Dull In Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/holds-waterway-aids-only-canada-merchants-association-urges-senate.html | HOLDS WATERWAY AIDS ONLY CANADA; Merchants' Association Urges Senate Group to Consider Damage to Our Shippers. SAYS COST IS PUT TOO LOW St. Lawrence Project Probably Would Take $891,000,000, Message to Robinson Declares. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/lehman-will-sign-minimum-wage-act-he-decides-to-approve-wald.html | LEHMAN WILL SIGN MINIMUM WAGE ACT; He Decides to Approve Wald Measure -- May Give Hearing on Desmond Bill. 30-DAY BILLS TOTAL 800 Governor Will Consider These Next Week -- Hearing Is Expected on Irving Trust Measures. | True | Special to THE NEW YORK TIMES | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/change-in-course-led-akron-to-doom-aerologist-says-ship-could-have.html | CHANGE IN COURSE LED AKRON TO DOOM; Aerologist Says Ship Could Have Escaped Storm by Continuing to West. HEINEN TELLS OF ERRORS Holds Use of Zeppelin Methods to Get Bearings Would Have Saved Dirigible From Destruction. | True | By Russell Owen.special To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hard-coal-shipments-up-rise-of-83322-tons-reported-in-march-to.html | HARD COAL SHIPMENTS UP; Rise of 83,322 Tons Reported in March to 3,865,802. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/slush-fills-albany-streets.html | Slush Fills Albany Streets. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/haubner-princeton-gym-captain.html | Haubner Princeton Gym Captain. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/william-mines-american-civil-war-veteran-dead-in-england-at-age-of.html | WILLIAM MINES.; American Civil War Veteran Dead In England at Age of 90. | True | Wireless to THE Nsw YORK TIHIS. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/benefit-for-henry-st-miss-earhart-mckee-and-flexner-to-speak-at.html | BENEFIT FOR HENRY ST.; Miss Earhart, McKee and Flexner to Speak at Meeting Tuesday. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/notes-gains-in-silk-arbitration.html | Notes Gains In Silk Arbitration. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelts-bill-proposing-refinancing-of-mortgages-for-home-owners.html | Roosevelt's Bill Proposing Refinancing of Mortgages for Home Owners | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mdonald-hopeful-of-closer-accord-tells-commons-he-looks-for-candid.html | M'DONALD HOPEFUL OF CLOSER ACCORD; Tells Commons He Looks for Candid Talk With Roosevelt on Many Problems. HERRIOT OBTAINS ADVICE Prof. Rist and Pierre Elbel Will Accompany French Delegate to Washington Parley. | True | By Charles A. Selden.wireless To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/in-morris-slated-for-post-in-turkey-chicagoan-was-minister-to.html | I.N. MORRIS SLATED FOR POST IN TURKEY; Chicagoan Was Minister to Sweden in Administration of Woodrow Wilson. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/paper-backs-roosevelt-estrella-de-panama-praises-his-good-neighbor.html | PAPER BACKS ROOSEVELT.; Estrella de Panama Praises His Good Neighbor Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/three-stock-exchange-firms-dissolve-membership-sales-at-93000-to.html | Three Stock Exchange Firms Dissolve; Membership Sales at $93,000 to $95,000 | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/no-revenue-taxes-on-imported-beer-treasury-department-decides-duty.html | NO REVENUE TAXES ON IMPORTED BEER; Treasury Department Decides Duty on $1 a Gallon Enough to Protect Domestic Brew. ANSWERS PROTESTS HERE Arrival of First Shipments on Tuesday Raised Question of Anticipated Double Levy. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/order-4000-tons-pipe-line-steel.html | Order 4,000 Tons Pipe Line Steel | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/40000-see-yankees-beat-red-sox-43-gehrigs-homer-in-first-with-two.html | 40,000 SEE YANKEES BEAT RED SOX, 4-3; Gehrig's Homer in First, With Two on Bases, Highlight of Battle in Stadium. O'BRIEN HURLS FIRST BALL Ruth's Single After a Walk to Sewell Opens Fireworks in the Initial Inning. GOMEZ IS WINNING PITCHER Crosetti's Hit in Fourth Gives Champions Decisive Marker In Opening Game. | True | By John Drebinger. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/policeman-shot-in-chase-wounded-pursuing-thugs-after-dance-hall.html | POLICEMAN SHOT IN CHASE; Wounded Pursuing Thugs After Dance Hall Hold-Up In Brooklyn. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/boston-six-wins-title-series-tied-cubs-top-philadelphia-arrows-42.html | BOSTON SIX WINS; TITLE SERIES TIED; Cubs Top Philadelphia Arrows, 4-2, in Canadian-American League Play-Off Game. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bonus-and-extra-dividend.html | Bonus and Extra Dividend. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/lake-candlewood-plots-bought.html | Lake Candlewood Plots Bought. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-a-d-mphee-of-circus-fame-dead-associated-with-late-husband-in.html | MRS. A. D. M'PHEE OF CIRCUS FAME DEAD; Associated With Late Husband in Many Amusement Enterprises as Co-Owner and Performer. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/troop-e-polo-victor-beats-troop-k-17-to-5-in-102d-cavalry-game.html | TROOP E POLO VICTOR.; Beats Troop K, 17 to 5, In 102d Cavalry Game. | True | Special to THE NEW YORK TIMES | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/to-investigate-glasgow-bribery.html | To Investigate Glasgow 'Bribery.' | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/aged-newlyweds-make-up-in-court-bridegroom-86-says.html | AGED NEWLYWEDS MAKE UP IN COURT; Bridegroom, 86, Says Great-Grandchildren 'Butted In,' Causing Quarrel. HE IS CALLED CAVE-MAN Bride, 76, Declares He Tossed Her About -- Magistrate Warns Couple's "In-Laws." | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/scottsboro-trial-public-judge-horton-will-not-bar-press-delay.html | SCOTTSBORO TRIAL PUBLIC; Judge Horton Will Not Bar Press -- Delay Fought in Second Case. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sees-payment-by-frisco-en-brown-predicts-early-action-on.html | SEES PAYMENT BY FRISCO.; E.N. Brown Predicts Early Action on Subsidiary's Bond Interest. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/pirates-top-reds-52-overcome-rixey-oldtime-foeman-to-win-their.html | PIRATES TOP REDS, 5-2.; Overcome Rixey, Old-Time Foeman, to Win Their Second Game. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/second-national-red-bank-opens.html | Second National, Red Bank, Opens | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/german-envoy-due-on-bremen-today-dr-luther-arriving-to-assume-new.html | GERMAN ENVOY DUE ON BREMEN TODAY; Dr. Luther Arriving to Assume New Post - - Max Schmeling Also a Passenger. PERCY STRAUS WILL SAIL Macy's Executive Leaving on the Saturnia -- Eight Ships Will Depart During the Day. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelt-loses-a-farm-bill-vote-senate-by-4741-adopts.html | ROOSEVELT LOSES A FARM BILL VOTE; Senate, by 47-41, Adopts Cost-of-Production Plan Over Wallace's Protest. 28 DEMOCRATS FOR IT Meanwhile, the House Passes the $2,000,000,000 Mortgage Measure, 387 to 12. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/for-minimum-wage-law-blunt-fears-sweatshops-if-jersey-fails-to-pass.html | FOR MINIMUM WAGE LAW.; Blunt Fears Sweatshops if Jersey Fails to Pass Bill. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/olson-reiterates-threat-of-troops-minnesota-governor-sends-message.html | OLSON REITERATES THREAT OF TROOPS; Minnesota Governor Sends Message to Legislature Pressing for Relief Action. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mkee-urges-relief-by-necessary-work-city-spends-too-haphazardly-in.html | M'KEE URGES RELIEF BY 'NECESSARY' WORK; City Spends Too Haphazardly in Effort to Create Jobs, He Tells Brooklyn Rotarians. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hear-harriman-officers-grand-jurors-question-vice-president-and.html | HEAR HARRIMAN OFFICERS.; Grand Jurors Question Vice President and Cashier. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/detroit-to-urge-refunding-here-officials-will-meet-large-groups-of.html | DETROIT TO URGE REFUNDING HERE; Officials Will Meet Large Groups of Bondholders at Meetings on Monday. 1933 MATURITIES URGENT Extensions of Issues Outlined -- Legal 3-Year Moratorium on Principal Possible. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/broad-powers-for-ishii-japanese-sails-for-washington-may-4-with.html | BROAD POWERS FOR ISHII; Japanese Sails for Washington May 4 With Open Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/chandler-r-moody-i-president-of-milling-company-in-ohio-was-in-74th.html | CHANDLER R. MOODY. I; President of Milling Company In Ohio Was in 74th Year. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/queens-house-auctioned-majority-bondholders-group-gets-kew-gardens.html | QUEENS HOUSE AUCTIONED; Majority Bondholders' Group Gets Kew Gardens Building. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/steel-activity-index-records-further-gain-auto-and-smaller.html | Steel Activity Index Records Further Gain; Auto and Smaller Industries Best Buyers | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/manchukuo-presses-rail-claim.html | Manchukuo Presses Rail Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/berlin-puts-a-ban-on-all-sports-today-theatres-are-also-restricted.html | BERLIN PUTS A BAN ON ALL SPORTS TODAY; Theatres Are Also Restricted to Performances 'of a Religious or Solemn Character.' | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/prices-of-newsprint-viewed-as-uncertain-head-of-st-lawrence.html | PRICES OF NEWSPRINT VIEWED AS UNCERTAIN; Head of St. Lawrence Corporation, Reporting Deficits, Fears Further Reductions. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/three-lines-agree-on-fares-to-russia-cunard-hamburgamerican-and.html | THREE LINES AGREE ON FARES TO RUSSIA; Cunard, Hamburg-American and Swedish-American Obtain Shipping Board Approval. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/the-chant-of-newgate.html | The Chant of Newgate. | True | L.N. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/talk-of-inflation-sends-wheat-up-course-of-foreign-exchange-also.html | TALK OF INFLATION SENDS WHEAT UP; Course of Foreign Exchange Also Prompts Buying -- Some New Highs Made. NET GAINS 1 3/8 TO 2 CENTS Corn, Independently Strong, Rises 1 1/8 to 1 3/8 c -- Oats, Rye and Barley Join in Upturns. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/investors-active-in-housing-field-neilson-edwards-home-in-east-71st.html | INVESTORS ACTIVE IN HOUSING FIELD; Neilson Edwards Home in East 71st St. Is Bought for Remodeling. THIRD AVENUE FLAT SOLD Other Manhattan Trading Includes Renting of Homes on West Side -- Deal Pending on 42d St. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/germany-has-770000-troops-czech-newspaper-estimates.html | Germany Has 770,000 Troops, Czech Newspaper Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sixday-bike-race-for-boston.html | Six-Day Bike Race for Boston. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dodgers-conquer-phillies-by-54-brooklyn-triumphs-in-a-league-opener.html | DODGERS CONQUER PHILLIES BY 5-4; Brooklyn Triumphs in a League Opener for the First Time Since 1927. CLARK IS MOUND VICTOR Southpaw Ace Yields 12 Hits, but Checks Rivals -- 12,000 Present at Philadelphia. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/i-francis-b-brady.html | i FRANCIS B. BRADY. | True | Special to THS NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/to-pay-on-transit-bonds-railway-committee-will-advance-manhattan.html | TO PAY ON TRANSIT BONDS,; Railway Committee Will Advance Manhattan Funds for Interest. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/air-shipments-cut-easter-flower-cost-blooms-will-be-cheapest-in-20.html | AIR SHIPMENTS CUT EASTER FLOWER COST; Blooms Will Be Cheapest in 20 Years, Due to Big Supply From Warmer Climates. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/funeral-for-commander-berry.html | Funeral for Commander Berry. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dr-brooks-at-st-thomass-today.html | Dr. Brooks at St. Thomas's Today. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/yale-not-formally-invited.html | Yale Not Formally Invited. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/wide-buying-lifts-cotton-1-a-bale-rise-in-sterling-washington.html | WIDE BUYING LIFTS COTTON $1 A BALE; Rise in Sterling, Washington Developments and Sales of Dry Goods Reflected. TRADING VOLUME IS HEAVY May Contracts Reach 6 3/4 Cents, $3 a Bale Above Late Lows -- Market Closes at Top. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dozen-properties-bid-in-at-auctions-plaintiffs-take-over-defaulted.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Defaulted Realty at Manhattan and Bronx Sales. | True | By Harry Rothenberg.by I. Lincoln Seide.by Thomas F. Burchill.by Herman Witt.by James R. Murphy.by Daniel Greenwald.by John J. Reynolds.by Reid & Kyle.by Joseph P. Day. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/some-opposition-here-jc-lane-sees-6000000000-loss-to-home-owners-on.html | SOME OPPOSITION HERE.; J.C. Lane Sees $6,000,000,000 Loss to Home Owners on Equities. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/ody-c-abbott-was-a-former-outfielder-for-th12-st-louis-cardinals.html | ODY C. ABBOTT.; Was a Former Outfielder for th1/2 St. Louis Cardinals. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/making-both-ends-meet.html | MAKING BOTH ENDS MEET. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/agree-on-new-plan-to-market-wool-traders-and-cooperatives-accept.html | AGREE ON NEW PLAN TO MARKET WOOL; Traders and Cooperatives Accept Morgenthau Pact for 30% of 1933 Clip. LIQUIDATING COLLATERAL Joint Committee Will Dispose of 75,000,000 Pounds on Which R.F.C. Has Lent $40,000,000. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/ej-kelly-elected-mayor-of-chicago-south-park-board-head-and.html | E.J. KELLY ELECTED MAYOR OF CHICAGO; South Park Board Head and Sanitary Engineer Chosen by Council Without Dissent. TO KEEP CERMAK POLICIES As Friend and Adviser of Late Executive, He Pledges Economy, Retrenchment and Service. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/advertising-agency-expands.html | Advertising Agency Expands. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/finds-gain-in-canada-sh-logan-reports-more-buoyant-tone-in-several.html | FINDS GAIN IN CANADA.; S.H. Logan Reports More Buoyant Tone in Several Lines. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/buy-dry-campaign-is-urged-on-women-the-revws-abernethy-asks.html | BUY DRY' CAMPAIGN IS URGED ON WOMEN; The Rev.W.S. Abernethy Asks Washington Session to Boycott Grocers Who Sell Beer. SHEPPARD DEMANDS FIGHT Senator Says Attack Is Best Way to Resist -- Petition to Government Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/cotton-consumption-up-census-bureau-reports-494167-bales-used-in.html | COTTON CONSUMPTION UP.; Census Bureau Reports 494,167 Bales Used in March. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/average-volume-of-reserve-bank-credit-drops-32000000-in-week-to.html | Average Volume of Reserve Bank Credit Drops $32,000,000 in Week to April 12 | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/1000-fine-on-sc-pecot-upheld.html | $1,000 Fine on S.C. Pecot Upheld. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/burke-cleared-by-court-freed-in-new-trial-on-charge-of-taking-taxi.html | BURKE CLEARED BY COURT; Freed in New Trial on Charge of Taking Taxi Driver's Money. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/romance-in-marseilles.html | Romance in Marseilles. | True | H.T.S. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/college-yachts-to-race-for-prize-special-trophy-announced-by-gibson.html | COLLEGE YACHTS TO RACE FOR PRIZE; Special Trophy Announced by Gibson Island Committee for Ocean Contest. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelt-approves-chicago-stamp.html | Roosevelt Approves Chicago Stamp | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rain-delays-hauling-at-park-reservoir-transferring-of-dirt-fill-to.html | RAIN DELAYS HAULING AT PARK RESERVOIR; Transferring of Dirt Fill to Begin Monday -- Labor Group Urges Summer Concerts. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelt-engages-a-yacht-for-cruise-amberjack-ii-is-being-made.html | ROOSEVELT ENGAGES A YACHT FOR CRUISE; Amberjack II Is Being Made Ready at Salem -- Trip Along Maine Coast Held Likely. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/wants-alien-curb-on-refugees-eased-roger-baldwin-makes-plea-for.html | WANTS ALIEN CURB ON REFUGEES EASED; Roger Baldwin Makes Plea for Fewer Restrictions Here on Political Fugitives. APPEAL TO CAPITAL ASKED Neighborhood Houses Group Instructs Committee to Map Program to Aid Minorities. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/annalist-index-now-highest-since-jan-10-commodity-prices-833-after.html | ANNALIST INDEX NOW HIGHEST SINCE JAN. 10; Commodity Prices 83.3 After 1.5-Point Rise -- Farm and Food Products Gain. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/yugoslavia-accepts-invitation.html | Yugoslavia Accepts Invitation | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/admiral-moffett-is-buried-at-arlington-naval-honors-accorded-victim.html | Admiral Moffett Is Buried at Arlington; Naval Honors Accorded Victim of Akron | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/seek-23480-for-forests-four-rocky-mountain-states-list-46318258.html | SEEK 23,480 FOR FORESTS.; Four Rocky Mountain States List 46,318,258 Acres. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/clerks-to-report-early-stock-exchange-orders-them-on-floor-at-925.html | CLERKS TO REPORT EARLY.; Stock Exchange Orders Them on Floor at 9:25 A.M. Instead of 9:35 | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/money-circulation-off-114000000-federal-reserves-report-for-week.html | MONEY CIRCULATION OFF $114,000,000; Federal Reserve's Report for Week Indicates Return of $27,000,000 Gold. CREDIT DROPS $46,000,000 Member - Bank Borrowings Shrink $7,721,000; Bill Holdings, $39,009,000. BROKERS' LOANS DECLINE $1,000,000 Decrease to Total of $375,000,000 Shown -- $1,000,000 Rise for Local Institutions. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/skaneateles-lake-frozen.html | Skaneateles Lake Frozen. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/pell-victor-in-3-sets-sets-back-frelinghuysen-in-court-tennis.html | PELL VICTOR IN 3 SETS.; Sets Back Frelinghuysen In Court Tennis Tournament. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/j-a-chamberlin-confederate-dies-was-powder-monkey-on-the-merrimac.html | J. A. CHAMBERLIN, CONFEDERATE, DIES; Was "Powder Monkey" on the Merrimac in Famous Battle With the Monitor. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gain-for-united-air-lines.html | Gain for United Air Lines. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/fortutargett.html | FortuTargett. | True | Special to THB NEW YORK TIMES. I | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/prr-door-service-begins-here-may-1-road-with-long-island-unit-is-on.html | P.R.R. DOOR SERVICE BEGINS HERE MAY 1; Road, With Long Island Unit, Is Only Line to Decide on Deliveries to Stores. WIDE AREA IS INCLUDED Carloads and Less Than Carloads of Freight to Be Handled -- Rates Are Announced. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-h-denmead-lists-attendants-she-will-have-matron-and-maid-of.html | MISS H. DENMEAD LISTS ATTENDANTS; She Will Have Matron and Maid of Honor at Wedding Monday to Charles T. Leviness 3d. | True | Special to THE NEW TOHK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/buyers-in-yonkers-to-build.html | Buyers in Yonkers to Build. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/officer-in-tower-gets-five-years-king-confirms-courtmartials.html | OFFICER IN TOWER' GETS FIVE YEARS; King Confirms Court-Martial's Sentence for Betrayal of Military Secrets. ARMY DISMISSAL ORDERED Lieutenant Baillie-Stewart Found Guilty on Seven Charges -- Will Be Held in Civil Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/war-board-proposed-federal-agency-would-direct-expansion-of.html | WAR BOARD' PROPOSED; Federal Agency Would Direct Expansion of Production. AS PUBLIC WORKS GROW Feeding Into Business of Billions Spent on These Called the Key to Revival. MOLEY SAID TO FAVOR IDEA Supporters of Project Hope to Persuade President to Put It Into Effect. ROOSEVELT URGED TO DRAFT INDUSTRY | True | By Arthur Krock.special To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/briton-repudiates-confession-as-spy-at-trial-in-moscow-lc-thornton.html | BRITON REPUDIATES 'CONFESSION' AS SPY AT TRIAL IN MOSCOW; L.C. Thornton Says Deposition Was Product of Fear of Soviet Political Police. SAYS HE LIED AGAINST ALL He Clings to Story Through Long Cross-Examination -- Monkhouse Backs Him. 3 RUSSIANS ACCUSE HIM W.H. MacDonald Wavers on His Plea of Guilty, but Later Admits the Charges. BRITON DISOWNS SOVIET DEPOSITION | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-gl-nichols-dead-in-katonah-daughter-of-the-late-george-h.html | MRS. G.L. NICHOLS DEAD IN KATONAH; Daughter of the Late George H. Chickering, Once Head of Piano-Making Concern. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/brooklyn-student-dies-in-crash.html | Brooklyn Student Dies In Crash. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/a-veteran-critic.html | A VETERAN CRITIC. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/untermyer-urges-antinazi-boycott-jews-would-be-justified-in.html | UNTERMYER URGES ANTI-NAZI BOYCOTT; Jews Would Be Justified in Refusing to Buy Any German Goods, Ha Declares. HIS GIFT IS DEDICATED Hebrew University Accepts Memorial Theatre -- Dr. Magnes Heard Here by Telephone. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/the-building-bill.html | THE BUILDING BILL. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/aluminium-ltd.html | Aluminium, Ltd. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/envoy-to-liberia-back-ce-mitchell-tells-of-his-unusual-status-there.html | ENVOY TO LIBERIA BACK.; C.E. Mitchell Tells of His Unusual Status There. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/941-get-beer-permits-fees-paid-to-city-rise-to-445255-brewers.html | 941 GET BEER PERMITS.; Fees Paid to City Rise to $445,255 -- Brewers Celebrate. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/beacon-light-memorial.html | Beacon Light Memorial. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/leah-blackwell-babjato-kin-dies-s-known-as-londons-queen-of.html | LEAH BLACKWELL, BABJATO KIN, DIES; s Known as London's "Queen of Diamonds," She Was Late Barney Barnato's Daughter. HEIRESS OF AFRICAN MINES She, Was Former Wife of Carlyle Blackwell, Film Star, to Whom She Was Wed 3 Times. | True | I Wireless to THW HEW TORE Truss. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/service-stars-to-clash-both-army-and-navy-to-send-large-squads-to.html | SERVICE STARS TO CLASH.; Both Army and Navy to Send Large Squads to Penn Relays. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/13cent-minimum-for-grade-a-milk-here-and-10-cents-for-state-is.html | 13-Cent Minimum for Grade A Milk Here and 10 Cents for State Is Fixed by Board; 13-CENT MINIMUM FOR GRADE A MILK | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/wilsonuscudder.html | WilsonuScudder. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mccorkindale-is-winner-knocks-out-gains-in-tenth-before-20000-in.html | McCORKINDALE IS WINNER.; Knocks Out Gains in Tenth Before 20,000 in London. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/senators-vanquish-the-athletics-114-whitehill-effective-in-first.html | SENATORS VANQUISH THE ATHLETICS, 11-4; Whitehill Effective in First Start, While Earnshaw Is Batted From Box in 6th. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/labor-chiefs-urge-huge-job-program-ask-roosevelt-to-speed-action-on.html | LABOR CHIEFS URGE HUGE JOB PROGRAM; Ask Roosevelt to Speed Action on Public Works and the 30-Hour-Week Bill. FOR OFFSET TO INFLATION Green and Others Propose Constructions Running to Billions -- Miss Perkins in Conference. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/slump-reappears-in-bank-clearings-total-for-twentyone-cities-is-292.html | SLUMP REAPPEARS IN BANK CLEARINGS; Total for Twenty-one Cities Is 29.2% Less Than in Same Week Last Year. DECREASE HERE IS 27.2% Unfavorable Comparisons With 1932 Resumed Two Weeks Ago -- Tabular Report. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/homer-by-collins-downs-cubs-3-to-1-cardinal-player-also-gets-two.html | HOMER BY COLLINS DOWNS CUBS, 3 TO 1; Cardinal Player Also Gets Two Other Blows and Drives in All His Team's Runs. HALLAHAN VICTOR IN DUEL Gets Verdict Over Bush as Each Gives Six Safeties -- Babe Herman Slams Three Doubles. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/doomed-in-holdup-plot-aides-in-crime-face-chair-while-actual.html | DOOMED IN HOLD-UP PLOT.; Aides In Crime Face Chair While Actual Killers Will Be Jailed. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/iiss-a-i-idede-engaged-to-marry-daughter-of-jersey-physician-tobe.html | IISS A. I, I'DEDE ENGAGED TO MARRY; Daughter of Jersey Physician to Be .Wed to Roger Franklin Murray 2d, Banker Here, FIANCE IS YALE GRADUATE Bride-to-Be Attended New Jersey College for Women and Bergen School for Girls. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/inflation-for-farmers.html | INFLATION FOR FARMERS. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/holy-week-rites-held-in-st-peters-pilgrims-pack-the-basilica-as.html | HOLY WEEK RITES HELD IN ST. PETER'S; Pilgrims Pack the Basilica as Priests Pour Wine and Water on Central Altar. POPE REVIVES OLD CUSTOM Carries Sacrament to the Pauline Chapel -- Cardinal Hears Priests' Confessions. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gold-hoarders-after-may-1-will-face-prosecution.html | Gold Hoarders After May 1 Will Face Prosecution | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/morris-beats-colby-54-evander-childs-high-nine-blanks-brooklyn-prep.html | MORRIS BEATS COLBY, 5-4.; Evander Childs High Nine Blanks Brooklyn Prep, 2 to 0. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gets-fellowship-in-geology.html | Gets Fellowship in Geology. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/tax-suit-filed-by-roxy-receiver.html | Tax Suit Filed by Roxy Receiver. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/masury-honored-with-sea-burial-ashes-of-akron-victim-in-urn.html | MASURY HONORED WITH SEA BURIAL; Ashes of Akron Victim, in Urn, Committed to Deep With Impressive Ceremonies. FROM DECK OF CHAMPLAIN Friends of Lieutenant Colonel Travel Long Distances to Pay Tribute to His Memory. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/shaws-blunder.html | Shaw's Blunder. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/respects-american-policy.html | Respects American Policy. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/trowbridge-quits-as-princeton-dean-board-with-regret-accepts.html | TROWBRIDGE QUITS AS PRINCETON DEAN; Board 'With Regret' Accepts Resignation of Officer of Graduate School. TRUSTEESHIP IS FILLED A.C. Smith of South Orange Is Named -- Appointments and Promotions Announced. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/greek-fascists-rebuffed-premier-says-that-they-must-be-suppressed.html | GREEK FASCISTS REBUFFED; Premier Says That They Must Be Suppressed if They Demonstrate. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/blanshard-assailed-as-troublemaker-counsel-for-accused-election.html | BLANSHARD ASSAILED AS 'TROUBLE-MAKER'; Counsel for Accused Election Officials Makes Attack at Federal Trial. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/thorntons-denial-spirited.html | Thornton's Denial Spirited. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rumanian-jews-boycott-germans.html | Rumanian Jews Boycott Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/womans-body-in-trunk-left-under-a-harlem-river-bridge-no-murder.html | WOMAN'S BODY IN TRUNK.; Left Under a Harlem River Bridge -- No Murder Evidence. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/stocks-in-london-paris-and-berlin-approach-of-holidays-checks.html | STOCKS IN LONDON, PARIS AND BERLIN; Approach of Holidays Checks Transactions on the English Exchange. FRENCH MARKET STEADY German Quotations Advance -- Trading Suspended in Both Cities for Four Days. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/aguinaldo-to-open-fight-on-hawes-act-sugar-curb-plan-is-viewed-in.html | AGUINALDO TO OPEN FIGHT ON HAWES ACT; Sugar Curb Plan Is Viewed in Philippines as Aimed to Get Support for Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/roosevelt-control-of-postal-rates-sought-to-permit-a-return-to-2.html | Roosevelt Control of Postal Rates Sought To Permit a Return to 2 Cents on Local Mail | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gold-holdings-rise-in-bank-of-france-increase-at-end-of-last-week.html | GOLD HOLDINGS RISE IN BANK OF FRANCE; Increase at End of Last Week 3,000,000 Francs -- Bills Discounted Also Gain. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-m-plumett-wed-at-her-home-becomes-bride-of-david-banks.html | MISS M. PLUMETT WED AT HER HOME; Becomes Bride of David Banks Makepeace in Presence of Relatives and Friends. SISTER IS MAID OF HONOR Frank B. Makepeace 3d Is HIS Brother's Best ManuReception Follows Ceremony. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/crowds-all-day-at-charity-store-opening-of-the-thrift-house-brings.html | CROWDS ALL DAY AT CHARITY STORE; Opening of the Thrift House Brings Such a Rush Police Are Required. WOMEN SNAP UP BARGAINS Second Floor Is Added for Sale of Goods Contributed to Aid Jewish Federation. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/foes-of-sweat-shop-to-give-fashion-show-mrs-lehman-a-patroness-of.html | FOES OF SWEAT SHOP TO GIVE FASHION SHOW; Mrs. Lehman a Patroness of Exhibit of Clothes Made Under Good Conditions. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/san-juan-gets-our-beer-puerto-rican-stevedores-unloading-it-hail.html | SAN JUAN GETS OUR BEER.; Puerto Rican Stevedores, Unloading it, Hail Return. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rangers-capture-the-stanley-cup-bill-cook-scores-on-keelings-pass.html | RANGERS CAPTURE THE STANLEY CUP; Bill Cook Scores on Keeling's Pass in 7:34 of Overtime to Beat Toronto, 1-0. VICTORY THIRD IN SERIES Goalie Aitkenhead Plays Brilliantly to Thwart the Defending Titleholders. LEAFS PRESS THE ATTACK But Tight Defense Holds and New Yorkers Regain Trophy They Last Won in 1928. | True | By Joseph C. Nichols.special To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/republicans-balk-at-arms-embargo-present-an-almost-solid-front.html | REPUBLICANS BALK AT ARMS EMBARGO; Present an Almost Solid Front Against the Measure as It Comes Up in House. HOLD IT MAKES FOR WAR Fish Sees 'Old League Proposal' in Authority for the President -- McReynolds Defends It. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/walker-banns-removed-former-mayor-now-eligible-to-wed-miss-compton.html | WALKER BANNS REMOVED.; Former Mayor Now Eligible to Wed Miss Compton at Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/port-chester-to-cut-school-pay.html | Port Chester to Cut School Pay. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/david-j-mcbride.html | DAVID J. McBRIDE. | True | Special to THE flsw YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hebrew-university-dedicates-stage-lord-allenby-attends-ceremony-in.html | HEBREW UNIVERSITY DEDICATES STAGE; Lord Allenby Attends Ceremony in Minnie Untermyer Open-Air Theatre in Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/japan-sends-more-warships.html | Japan Sends More Warships. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mulrooney-warns-beer-politicians-state-control-board-will-be.html | MULROONEY WARNS BEER POLITICIANS; State Control Board Will Be Subject to No Partisan Influence, He Asserts. LAW ENFORCEMENT HIS AIM Lehman Seeks Fair Administration and Will Get It, Chairman Says in Radio Talk. MULROONEY WARNS BEER POLITICIANS | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/joseph-riskin-weds-miss-m-fox-today-daughter-of-former-film-firms.html | JOSEPH RISKIN WEDS MISS M. FOX TODAY; Daughter of Former Film Firm's Head to Become Bride of Diamond Merchant. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/florida-visitors-at-dinner-bridge-mrs-william-w-plankinton.html | FLORIDA VISITORS AT DINNER BRIDGE; Mrs. William W. Plankinton Entertains at Her Lake Front Residence. ROBERT ADDAMSES HOSTS Karl Dolges Give Luncheon and Motion Picture Party for Their Sons, Inviting 12 Children. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/prussia-dismisses-jewish-educators-3-marxist-professors-also-out-in.html | PRUSSIA DISMISSES JEWISH EDUCATORS; 3 Marxist Professors Also Out in Ban on 16, First Action Under New Decree. MUSICIANS TO BE CURBED Germany and Italy Arrive at Working Accord as Result of Rome Conversations. PRUSSIA DISMISSES JEWISH EDUCATORS | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/commodities-in-broadest-gain-in-months-led-by-rubber-futures-cash.html | Commodities in Broadest Gain in Months, Led by Rubber Futures; Cash Prices Jump | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/germany-and-italy-in-working-accord-rome-conversations-result-in.html | GERMANY AND ITALY IN WORKING ACCORD; Rome Conversations Result in Decision to Cooperate for the Same Objectives. PAPEN FOR 4-POWER PACT Anxious for Speedy Action on Revision of Peace Treaty -- Thinks Nothing Can Stop It. GOERING NOTES 'ENEMIES' Quotes Mussolini as Saying Two Nations Have Same Foes -- Failure of Vatican Mission Confirmed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/children-brush-up-on-rolling-eggs-central-park-plans-contest-monday.html | CHILDREN BRUSH UP ON ROLLING EGGS; Central Park Plans Contest Monday and Brooklyn Also May Conduct One. WHITE HOUSE PREPARED Custom of Opening Grounds for the Pastime Is Said to Have Been Started by Mrs. R.B. Hayes. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/25-rise-in-attendance-lowered-prices-helped-draw-70000-to-opening.html | 25% RISE IN ATTENDANCE.; Lowered Prices Helped Draw 70,000 to Opening Series on Coast. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bars-mail-employees-kin-from-jobs.html | Bars Mail Employees' Kin From Jobs | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/farm-bill-assessments-they-are-regarded-as-class-legislation-and.html | FARM BILL ASSESSMENTS.; They Are Regarded as Class Legislation and Deplored. | True | URBANUS. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/newark-will-meet-payroll-tomorrow-arrangement-for-1750000-bond.html | NEWARK WILL MEET PAYROLL TOMORROW; Arrangement for $1,750,000 Bond Issue Enables City to Pay Overdue Account. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/an-unexpected-success.html | AN UNEXPECTED SUCCESS. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/gain-for-9-pipe-lines-standard-oil-groups-deliveries-up-in-month.html | GAIN FOR 9 PIPE LINES.; Standard Oil Group's Deliveries Up in Month, Off for Quarter. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/david-j-fitzgerald.html | DAVID J. FITZGERALD. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/business-in-lead-lags-st-joseph-co-stockholders-hear-of-low-prices.html | BUSINESS IN LEAD LAGS.; St. Joseph Co. Stockholders Hear of Low Prices and Small Sales. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/driver-killed-in-crash-on-bridge.html | Driver Killed in Crash on Bridge. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/labor-racket-charged-7-women-accuse-jersey-city-local-of-levying.html | LABOR RACKET CHARGED; 7 Women Accuse Jersey City Local of Levying "Protection" Fee. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/heman-burr-dead-a-boston-lawyer-served-the-city-of-newton-mass-as.html | HEMAN BURR DEAD; A BOSTON LAWYER; Served the City of Newton, Mass., as Mayor for One Term in Late '80s. VETERAN OF SPANISH WAR Assigned as Ensign to U.S.S. Catskill -- Member of Harvard and Somerset Clubs. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/5000000-from-rfc-lent-pennsylvania-added-to-equal-sum-appropriated.html | $5,000,000 FROM R.F.C. LENT PENNSYLVANIA; Added to Equal Sum Appropriated by State Wednesday for Relief Purposes. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/prices-rise-in-day-in-domestic-bonds-rails-industrials-utilities.html | PRICES RISE IN DAY IN DOMESTIC BONDS; Rails, Industrials, Utilities Gain on Stock Exchange -- Federal Issues Irregularly Higher. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/davis-confers-in-paris.html | Davis Confers in Paris. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/city-opens-show-of-park-flowers-spring-blossoms-are-put-on-display.html | CITY OPENS SHOW OF PARK FLOWERS; Spring Blossoms Are Put on Display in Conservatories Along Fifth Avenue. 10,000 PLANTS ON VIEW Exhibition Centres on Huge Cross of Easter Lilies Set In Bed of Red Rambler Roses. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/adoptafamily-group-to-meet.html | Adopt-a-Family Group to Meet. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/international-polo-game-off.html | International Polo Game Off. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-c-r-woodin-dead-at-age-of-85-mother-of-secretary-of-the.html | MRS. C. R. WOODIN DEAD AT AGE OF 85; Mother of Secretary of the Treasury and Widow of Noted Industrialist. MEMBER OF OLD FAMILY Ancestor* Lived In Pennsylvania In Early DaysuLong Active in Philanthropies. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/leibowitz-in-harlem-stirs-4000-by-plea-promises-to-fight-with-every.html | LEIBOWITZ IN HARLEM STIRS 4,000 BY PLEA; Promises to "Fight With Every Drop of Blood" in the Scottsboro Case. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/a-garrison-report.html | A Garrison Report. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/three-institutions-observing-anniversaries-of-founding.html | Three Institutions Observing Anniversaries of Founding | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/refuses-to-reopen-lighterage-case-icc-denying-new-york-plea-decides.html | REFUSES TO REOPEN LIGHTERAGE CASE; I.C.C., Denying New York Plea, Decides to Rule Next Month on Testimony. A PUBLIC HEARING IS SET But Contentions of Economic Changes Affecting the Port Are Rejected. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/princeton-annexes-150pound-crew-race-beats-penn-by-length-and-a.html | PRINCETON ANNEXES 150-POUND CREW RACE; Beats Penn by Length and a Quarter at Henley Distance -- Other College Rowing News. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/charities-dropped-in-hn-straus-will-bequests-totaling-1000000.html | CHARITIES DROPPED IN H.N. STRAUS WILL; Bequests Totaling $1,000,000 Revoked in Codicil Citing 'Shrinkage of Assets.' GIFT TO WIDOW REDUCED Macy Executive Cut Cash Sum From $1,250,000 to $300,000 -- Family Shares Residue. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/clears-dr-walker-of-deceit-charge-grievance-committee-rules-fee.html | CLEARS DR. WALKER OF DECEIT CHARGE; Grievance Committee Rules Fee Splitting Is Not Fraud in Compensation Cases. EXONERATES 4 OTHERS TOO Condemns the City's System of Naming Doctors as Involving Political Favoritism. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/select-2-mirner-jurors-attorneys-begin-trial-of-trio-for-murder-of.html | SELECT 2 MIRNER JURORS.; Attorneys Begin Trial of Trio for Murder of Paris Jeweler. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/heifetz-and-toscanini.html | Heifetz and Toscanini. | True | By Olin Downes. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dr-henry-van-dyke-burled.html | Dr. Henry van Dyke Burled. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/judges-603-cases-in-2-12-hours.html | Judges 603 Cases in 2 1/2 Hours. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/court-lenient-to-ad-man-fm-smith-gets-suspended-term-after-false.html | COURT LENIENT TO AD MAN; F.M. Smith Gets Suspended Term After False Fiscal Statement. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/typography-prize-awarded-to-times-jury-in-philadelphia-bestows.html | TYPOGRAPHY PRIZE AWARDED TO TIMES; Jury in Philadelphia Bestows Francis Wayland Ayer Cup in Annual Competition. 1,386 DAILIES EXAMINED The New York Herald Tribune Is Placed Second and The Cleveland Press Third. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/japanese-take-tsienan.html | Japanese Take Tsienan. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dr-edle-to-talk-on-inflation.html | Dr. Edle to Talk on Inflation. | True | | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mitchell-indicted-on-new-tax-charge-banker-evaded-1930-payment-by.html | MITCHELL INDICTED ON NEW TAX CHARGE; Banker Evaded 1930 Payment by Same Method He Used for 1929, Grand Jurors Find. SAID TO OWE $156,791 Payments Totaling $730,103 Avoided by Bogus Sales of Stock, Charges Assert. TRIAL IS SET FOR MONDAY Defendant Expected to Plead In Second Case When He Faces Federal Jury In First. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/ship-catches-52000-seals.html | Ship Catches 52,000 Seals. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/raids-send-dollar-to-low-of-years-speculators-abroad-sell-our-money.html | RAIDS SEND DOLLAR TO LOW OF YEARS; Speculators Abroad Sell Our Money on Ottawa Rumor of Inflation. CHECKED BY GOLD EXPORT Banks Apply for Licenses to Ship Metal After Sterling Rushes Up 6 1/8 Cents. NO CONCERN IN CAPITAL Administration's Position Explained -- Speculation in London Laid to Rumor in Amsterdam. RAIDS SEND DOLLAR TO LOW OF YEARS | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mattingly-orioles-repels-toronto-72-former-dodger-star-gives-only.html | MATTINGLY, ORIOLES, REPELS TORONTO, 7-2; Former Dodger Star Gives Only Four Hits as Team Gets Nine to Win Second Game. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/libbys-tonnage-holds-up-but-prices-40-under-1929-level-cause.html | LIBBY'S TONNAGE HOLDS UP; But Prices 40% Under 1929 Level Cause $6,248,477 Loss in 1932. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sumner-must-face-suit-court-denies-plea-to-compel-new-complaint-by.html | SUMNER MUST FACE SUIT.; Court Denies Plea to Compel New Complaint by Bookseller. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/reds-wipe-out-big-force-annihilate-20000-regulars-chiang-sends-in.html | REDS WIPE OUT BIG FORCE.; Annihilate 20,000 Regulars -- Chiang Sends in Reinforcements. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/asks-bar-support-for-bus-rate-bill-gp-russell-says-industrial-group.html | ASKS BAR SUPPORT FOR BUS RATE BILL; G.P. Russell Says Industrial Group Agrees on Federal Motor Control Measure. AUTO CHAMBER OPPOSED Dissents on Contract Carriers and Action Is Withheld Pending Adjudication. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/defers-5-cut-in-pay-american-smelting-delays-action-as-business.html | DEFERS 5% CUT IN PAY.; American Smelting Delays Action as Business Improves. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/socialized-medicine-if-doctors-object-to-it-they-might-find-another.html | SOCIALIZED" MEDICINE.; If Doctors Object to It, They Might Find Another Remedy. | True | HOWARD C. MILLER. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/france-preparing-to-defend-trophy-borotra-topranking-star-will.html | FRANCE PREPARING TO DEFEND TROPHY; Borotra, Top-Ranking Star Will Compete Only in Davis Cup Doubles. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/booms-coincide-with-drop-in-suns-heat-depressions-follow-rise-new.html | Booms Coincide With Drop in Sun's Heat, Depressions Follow Rise, New Charts Show | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/press-salvationist-drive-200-workers-get-cards-to-use-in-army-fund.html | PRESS SALVATIONIST DRIVE; 200 Workers Get Cards to Use In Army Fund Campaign. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/holds-mission-board-loyal.html | Holds Mission Board "Loyal." | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/londons-raid-on-dollar-start-of-speculation-attributed-to-rumor-in.html | LONDON'S RAID ON DOLLAR.; Start of Speculation Attributed to Rumor in Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bank-reform-bill-backed-unchanged-senate-subcommittee-agrees-to.html | BANK REFORM BILL BACKED UNCHANGED; Senate Subcommittee Agrees to Retain Deposit Insurance and Affiliate Divorces. TO CONFER WITH WOODIN But His Reported Opposition Is Expected to Be Futile -- Early Report Is Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/stockholders-of-burns-brothers-elect-3-owners-of-preferred-shares.html | Stockholders of Burns Brothers Elect 3 Owners of Preferred Shares to Board | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/thirtyhour-week-and-farmers.html | Thirty-Hour Week and Farmers. | True | GEORGE H. GIBSON. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/boy-dies-in-fall-from-palisades.html | Boy Dies In Fall From Palisades. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/text-of-the-petition-louisianians-ask-removal-of-long.html | Text of the Petition.; LOUISIANIANS ASK REMOVAL OF LONG | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/robert-j-mackey.html | ROBERT J. MACKEY. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-owen-takes-oath-as-minister.html | Mrs. Owen Takes Oath as Minister | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/coaching-classes-start-today.html | Coaching Classes Start Today. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/trial-of-kresel-is-set-for-may-22-former-counsel-to-bank-of-us-to.html | TRIAL OF KRESEL IS SET FOR MAY 22; Former Counsel to Bank of U.S. to Face Charge on Which Two Officials Were Jailed. PROSECUTOR NOT PICKED Westchester Jurist to Be Sent Here to Conduct Hearing in the Supreme Court. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/what-men-need-today-integrated-knowledge-is-held-to-be-one-of-the.html | WHAT MEN NEED TODAY.; Integrated Knowledge is Held to Be One of the Things. | True | FREDERICK KETTNER. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/release-bengough-to-milwaukee.html | Release Bengough to Milwaukee. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/2000000000-of-bonds-on-issue.html | $2,000,000,000 of Bonds on Issue. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/colonel-roosevelts-stewardship.html | Colonel Roosevelt's Stewardship. | True | JULIUS B. COHN. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/greater-powers-sought-roosevelt-will-ask-for-free-hand-in-making.html | GREATER POWERS SOUGHT; Roosevelt Will Ask for Free Hand in Making Trade Treaties. BILL NEARLY COMPLETED Measure Would Give Right to Negotiate World Parley Pact for Cuts in Duties. 50% REDUCTION POSSIBLE " Bargaining" With Nations Is Contemplated -- Constitutional Questions Studied. ROOSEVELT PLANS ALL TARIFF POWER | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/peter-b-foulis.html | PETER B. FOULIS. | True | Special to THE NEW TORK Truss. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/foreign-currencies-advance-sharply-against-the-dollar-securities.html | Foreign Currencies Advance Sharply Against the Dollar -- Securities and Commodities Also Rise. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/warren-pa-oil-refinery-sold.html | Warren (Pa.) Oil Refinery Sold. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-m-bartlett-is-wed-marriage-to-garner-r-weed-took-place-here.html | MISS M. BARTLETT IS WED.; Marriage to Garner R. Weed Took Place Here April 4. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/leecrenshaw.html | LEE^CRENSHAW. | True | Special to THE NEW TOT.,- TT.= | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/3-repeal-elections-minnesota-sets-sept-12-vermont-sept-5-and-iowa.html | 3 REPEAL ELECTIONS.; Minnesota Sets Sept. 12, Vermont Sept. 5 and Iowa June 20. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/new-listings-sought-three-concerns-ask-privileges-on-the-stock.html | NEW LISTINGS SOUGHT.; Three Concerns Ask Privileges on the Stock Exchange. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/curb-drops-securities-stocks-are-removed-because-of-liquidation-or.html | CURB DROPS SECURITIES.; Stocks Are Removed Because of Liquidation or for Other Reasons. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/fee-appointment-praised.html | fee Appointment Praised. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-heim-golf-victor-pairs-with-miss-hotchkiss-to-score-in.html | MISS HEIM GOLF VICTOR.; Pairs With Miss Hotchkiss to Score in Pinehurst Play. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/extend-cuts-in-interest-clearing-house-banks-to-pay-12-of-1-less-on.html | EXTEND CUTS IN INTEREST.; Clearing House Banks to Pay 1/2 of 1% Less on Foreign Deposits. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/japanese-advance-after-stiff-fight-chinese-admit-their-troops-are.html | JAPANESE ADVANCE AFTER STIFF FIGHT; Chinese Admit Their Troops Are in General Retreat South of the Great Wall. LOSS OF PEIPING FEARED Japan Sends More Warships to Hankow as the Slaying of River Pilots Continues. CHINESE REDS THREATEN They Are Reported to Have Wiped Out 20,000 Nanking Troops -- Chiang Sends Aid. | True | By Hallett Abend.wireless To the New York Times. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/vavra-of-nyu-quells-lehigh-122-gives-8-safeties-and-fans-9-as-team.html | VAVRA OF N.Y.U. QUELLS LEHIGH, 12-2; Gives 8 Safeties and Fans 9 as Team Connects for 13 Hits at Ohio Field. VIOLET LEADS FROM START Groups Five Blows to Score Four Times in First -- Friedman and Hendricks Star at Bat. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-nixon-gives-plans-her-marriage-to-james-m-leopold-to-take.html | MISS NIXON GIVES PLANS.; Her Marriage to James M. Leopold to Take Place April 24. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/panamericanism.html | PAN-AMERICANISM. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/indians-win-in-ninth-74-score-6-runs-to-down-tigers-when-marberry.html | INDIANS WIN IN NINTH, 7-4.; Score 6 Runs to Down Tigers When Marberry Weakens. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/song-and-romance.html | Song and Romance. | True | By Mordaunt Hall. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hudson-bay-mining-smelting.html | Hudson Bay Mining & Smelting. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bonwit-teller-co-management-not-affected-by-change-in-building.html | BONWIT, TELLER & CO.; Management Not Affected by Change in Building. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/8-killed-in-storm-in-new-england-heavy-wet-snow-causes-accidents.html | 8 KILLED IN STORM IN NEW ENGLAND; Heavy, Wet Snow Causes Accidents, Fatal to Seven Men and a Woman. TRAFFIC SLOW, WIRES OUT Five-Inch Fall in Boston, Three Feet in White Mountains -- Up-State New York Hit. HUGE SEAS POUND COAST Massachusetts Shoreline Suffers -- Two Taken Off Yawl, Wrecked at Mattituck Point, L.I. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/pirleuwilliams.html | PirleuWilliams. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/15-firemen-felled-at-blaze-in-bronx-watchman-of-packing-plant-is.html | 15 FIREMEN FELLED AT BLAZE IN BRONX; Watchman of Packing Plant Is Missing -- Interior of the Building Destroyed. COLD SMOKE" A MENACE Adjoining Plants of Meat Concerns Endangered -- 30 Rescued at Near-by Fire. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/owes-lehman-250000-bankrupt-hotel-concern-lists-him-as-unsecured.html | OWES LEHMAN $250,000.; Bankrupt Hotel Concern Lists Him as Unsecured Creditor. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/nazi-blue-pencils.html | NAZI BLUE PENCILS. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/valley-stream-ny.html | Valley Stream, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/louisianians-ask-removal-of-long-charge-corruption-group-led-by.html | LOUISIANIANS ASK REMOVAL OF LONG; CHARGE CORRUPTION; Group Led by Ex-Gov. Parker Petitions the Senate to Hear Evidence of State's Plight. COURT CONTROL ALLEGED Petitioners Say They Can Get No Judicial Relief Even From Their Highest Tribunal. HIGHWAY EXPENSES CITED Charge Is Made That 'Kingfish' Participated in $10,000,000 'Graft' From Road Funds. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/harvard-men-not-to-dial-eli.html | Harvard Men Not to Dial E-L-I. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/will-rogers-is-liquidating-on-that-free-drink-promise.html | Will Rogers Is Liquidating On That Free Drink Promise | True | WILL ROGERS. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/atlas-would-widen-holdings-in-a-trust-offers-310-share-of-its-stock.html | ATLAS WOULD WIDEN HOLDINGS IN A TRUST; Offers 3-10 Share of Its Stock for One of Goldman Sachs Trading Corporation. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/hines-enters-row-in-tammany-hall-leader-of-11th-ad-reported.html | HINES ENTERS ROW IN TAMMANY HALL; Leader of 11th A.D. Reported Potential Ally of Ahearn in Opposing Curry. MIGHT GIVE AID TO McKEE Question of His Strength Lies in Result of Pending Fight for McCormick Successor. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/herriot-receives-instructions.html | Herriot Receives Instructions. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/fights-freight-compact-american-scantic-line-to-protest-agreement.html | FIGHTS FREIGHT COMPACT.; American Scantic Line to Protest Agreement as Unfair. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/finds-our-world-too-tiny-for-map-scientist-says-we-could-not-be.html | FINDS OUR WORLD TOO TINY FOR MAP; Scientist Says We Could Not Be Found on a 450-Foot Diagram of Universe. TELLS OF METEOR FALLS H.H. Nininger, In Book, Declares Each One Carries a "Cargo of Information" to Earth. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/bolivians-pressing-paraguay-in-chaco-enemy-is-said-to-have-been.html | BOLIVIANS PRESSING PARAGUAY IN CHACO; Enemy Is Said to Have Been Forced Out of Several Positions at Gondra. | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/miss-i-chapman-plans-her-bridal-she-will-be-married-on-may-5-to-her.html | [MISS I. CHAPMAN PLANS HER BRIDAL; She Will Be Married on May 5 to Herbert Seymour Hall in Short Hills, N. J. ATTENDANTS ARE LISTED Maid of Honor Will Be Miss Louise K. Marckwald and Best Man Perry E. Hall. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/debtbond-drawbacks-one-of-the-chief-of-these-is-held-to-be.html | DEBT-BOND DRAWBACKS.; One of the Chief of These Is Held to Be Marketing Difficulty. | True | W.C. LYMAN. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/dealers-join-in-plea.html | Dealers Join in Plea. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/rivals-drill-at-annapolis.html | Rivals Drill at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 186715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/spain-defers-to-religion-on-anniversary-celebration.html | Spain Defers to Religion On Anniversary Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-buck-extols-a-creedless-faith-novelist-cannot-find-simple.html | MRS. BUCK EXTOLS A CREEDLESS FAITH; Novelist Cannot Find "Simple Spirit" of Christ in Formal Worship, She Writes. DOUBTS MANY BELIEVE New Article Gives View of AuthorMissionary, Who Already Faces Action by Presbyterian Church. | True | | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/mrs-rogers-to-sue-in-reno-next-month-divorce-action-against-hh.html | MRS. ROGERS TO SUE IN RENO NEXT MONTH; Divorce Action Against H.H. Rogers to Start May 15 -- She Has Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-14 | 1933-04-14 | https://www.nytimes.com/1933/04/14/archives/sees-paris-ready-for-tariff-deals-new-envoy-to-washington-says.html | SEES PARIS READY FOR TARIFF DEALS; New Envoy to Washington Says France Seeks Concessions From Other Countries. OTHERS REPLY TO BIDS Only Argentina of First 11 Invited to Parleys Here Has Not Yet Accepted Invitation. | True | Special to THE NEW YORK TIMES. | C1B 186715 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/joseph-riskin-weds-miss-mona-fox.html | Joseph Riskin Weds Miss Mona Fox | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sisters-in-double-bridal-the-misses-rose-and-shiriey-john-poll-are.html | SISTERS IN DOUBLE BRIDAL; The Misses Rose and Shiriey John- poll Are Greenwich Brides. | True | Special to THE NEW YORK TIMES, | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/columbus-gets-a-bath-puerto-ricans-give-statue-its-annual-treat.html | COLUMBUS GETS A BATH; Puerto Ricans Give Statue Its Annual Treat. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/ryder-cup-vote-is-made-public-jacobus-announcement-shows-burke-tied.html | RYDER CUP VOTE IS MADE PUBLIC; Jacobus Announcement Shows Burke Tied for 10th Place in Golf Poll. P.G.A. HEAD LAUDS TEAM Has No Criticism of Sarazen for Espousing Cause of 1931 Open Champion. | True | By William D. Richardson. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/city-beer-output-is-65000-barrels-shipments-from-outoftown.html | CITY BEER OUTPUT IS 65,000 BARRELS; Shipments From Out-of-Town Increased Total Consumed Here During First Week. GROCERY SALES SPURT Volume of Business Up 17 Per Cent -- Brewers Too Busy to Answer Their Telephones. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/last-day-to-pay-income-tax-office-here-closes-at-6-pm.html | Last Day to Pay Income Tax; Office Here Closes at 6 P.M. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/central-vermont-names-canadian.html | Central Vermont Names Canadian. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/poland-reassures-germany.html | Poland Reassures Germany. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/macdonald-starts-today.html | MacDonald Starts Today. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/lehman-completes-state-beer-board-first-meeting-set-mrs-sheppard.html | LEHMAN COMPLETES STATE BEER BOARD; FIRST MEETING SET; Mrs. Sheppard, J.P.B. Duffy, John Sullivan and Edward Schoeneck Are Named. ALL WERE RECOMMENDED Governor Followed Suggestions of Four Organizations and Praises the Appointees. MULROONEY LISTS TASKS Session Monday Will Take Steps to Decide on Machinery -- Chairman Here Today. STATE BEER BOARD FILLED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/settling-down-action-on-securities-market-is-having-a-sobering.html | SETTLING DOWN.; Action on Securities Market Is Having a Sobering Effect. | True | EDWIN J. SCHLESINGER. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/house-republicans-fight-arms-embargo-oppose-giving-power-to-the.html | House Republicans Fight Arms Embargo, Oppose Giving Power to the President; REPUBLICANS FIGHT EMBARGO POWER | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/broker-buys-in-newtown-conn.html | Broker Buys In Newtown, Conn. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/find-bogus-bill-racket-federal-men-hunt-gang-selling-false-list-of.html | FIND BOGUS BILL RACKET.; Federal Men Hunt Gang Selling False List of Counterfeit Notes. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/john-bimson-jr-j.html | JOHN BIMSON JR. j | True | Special to THE NEW YORK TIMES. I | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/refrigerator-sales-rise-westinghouse-reports-200-gain-in-quarter.html | REFRIGERATOR SALES RISE.; Westinghouse Reports 200% Gain in Quarter -- Studebaker at 'Peak.' | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/detroit-to-seek-big-refinancing-50000000-refunding-in-view-as.html | DETROIT TO SEEK BIG REFINANCING; $50,000,000 Refunding in View as Officials Plan to Confer Here on Monday. BANKERS RESENT ACTION Holders of $15,000,000 Unpaid Notes Had Expected to Discuss Matter Informally. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/judge-g-s-addaffls-of-cleveland-dies-as-a-juvenile-court-jurist-his.html | JUDGE G. S. ADDAffIS OF CLEVELAND DIES; As a Juvenile Court Jurist His Method of Hearing Cases Drew Wide Attention. BELITTLED VALUE OF OATH Said It Did Not Help Get at the TruthuOnce Was Aide to Newton D. Baker. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/shot-sitting-in-car-john-j-malone-lays-act-at-stamford-to-unknown.html | SHOT SITTING IN CAR.; John J. Malone Lays Act at Stamford to Unknown Youth. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/idle-alumni-organize-chapter-formed-at-boston-asks-free-harvard.html | IDLE ALUMNI ORGANIZE.; Chapter Formed at Boston Asks Free Harvard Courses. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/carpenter-takes-title-rallies-to-beat-baker-in-metropolitan.html | CARPENTER TAKES TITLE.; Rallies to Beat Baker in Metropolitan Badminton Final. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/m1illan-pioneer-of-manitoba-dies-sir-daniel-served-province-for.html | M1ILLAN, PIONEER OF MANITOBA, DIES; Sir Daniel Served Province for Eleven Years as Lieuten- ant Governor. FOUGHT REBELLION TWICE i _____ o Volunteered Also Against Fenian RaiduProminent as Banker and Insurance Man. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bend-down-sister-wins-junior-stake-noted-pointer-gives-consistent.html | BEND DOWN SISTER WINS JUNIOR STAKE; Noted Pointer Gives Consistent Performance to Score in Verbank Field Trial. ARCADY FARM TEX IS NEXT Cole's Entry Runs Flashy Test to Show Way to Ewing's High Island Gaybird. | True | By Henry R. Ilsley.special To the New York Times. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-nome-sleddog-saga.html | The Nome Sled-Dog Saga. | True | JOHN STUART THOMSON. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/joan-crawford-and-gary-cooper-in-the-first-picture-derived-from-a.html | Joan Crawford and Gary Cooper in the First Picture Derived From a Story by William Faulkner. | True | By Mordaunt Hall. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/browns-release-cooney.html | Browns Release Cooney. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/plans-check-on-benefits-actors-equity-forbids-members-to-perform.html | PLANS CHECK ON BENEFITS; Actors' Equity Forbids Members to Perform Without Approval. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bankers-and-thugs.html | Bankers and Thugs. | True | M.H. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dartmouth-nine-victor-triumphs-over-wesleyan-team-at-middletown-8.html | DARTMOUTH NINE VICTOR.; Triumphs Over Wesleyan Team at Middletown, 8 to 2. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/pier-gold-search-futile-agents-go-through-bagage-of-peggy-fearss.html | PIER GOLD SEARCH FUTILE.; Agents Go Through Bagage of Peggy Fears's Manager. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/new-protest-called-by-jewish-congress-groups-in-many-states-to-be.html | NEW PROTEST CALLED BY JEWISH CONGRESS; Groups in Many States to Be Represented at Meeting Here Wednesday on Nazi Acts. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/fish-gets-meeting-hall-he-will-hold-antisoviet-session-near-dar.html | FISH GETS MEETING HALL.; He Will Hold Anti-Soviet Session Near D.A.R. Reception. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/153000000-deficit-expected-in-italy-expenses-exceed-revenues-by.html | $153,000,000 DEFICIT EXPECTED IN ITALY; Expenses Exceed Revenues by That Amount in Finance Minister's Estimates. MILITARY COSTS ARE CUT Increases Planned in Budget for Public Works, Education and Service on Nation's Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/marble-found-copy-of-phidias-amazon-statue-based-on-lost-bronze.html | MARBLE FOUND COPY OF PHIDIAS AMAZON; Statue, Based on Lost Bronze, Identified Here, Solves Many Questions About Greek Art. ITS SOURCE A MYSTERY Gives Sculpture, With Head Intact, First Clear Picture of Famous Work. NEW LIGHT ON SCULPTOR Official of Metropolitan Museum Hails 'Acquisition as Discovery of First Importance. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/andrews-names-picard-as-aide.html | Andrews Names Picard as Aide. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/three-seek-yale-post-hall-ludlum-and-neale-would-head-intramural.html | THREE SEEK YALE POST.; Hall Ludlum and Neale Would Head Intramural Program. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/robber-faints-of-hunger-brooklyn-storekeeper-revives-and-feeds-him.html | ROBBER FAINTS OF HUNGER; Brooklyn Storekeeper Revives and Feeds Him Before Police Arrive. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-henry-w-eklund.html | MRS. HENRY W. EKLUND. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/saw-cash-register-vote-witness-at-fraud-trial-tells-of-19-ballots.html | SAW 'CASH REGISTER' VOTE; Witness at Fraud Trial Tells of 19 Ballots "Rung Up." | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/grove-athletics-checks-senators-hurls-5to1-triumph-giving.html | GROVE, ATHLETICS, CHECKS SENATORS; Hurls 5-to-1 Triumph, Giving Philadelphia Its Initial Victory in 3 Starts. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/agree-on-postage-cut-white-house-conferees-sanction-experiment-on.html | AGREE ON POSTAGE CUT.; White House Conferees Sanction Experiment on Local Mail. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/2000-slump-panaceas-reach-miss-perkins-six-types-found-with-some.html | 2,000 Slump Panaceas Reach Miss Perkins; Six Types Found, With Some "Pretty Wild" | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/french-chamber-backs-budget-after-nearly-years-discussion.html | French Chamber Backs Budget After Nearly Year's Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mack-kanner-bankrupt-realty-man-lists-liabilities-of-3136881-no.html | MACK KANNER BANKRUPT.; Realty Man Lists Liabilities of $3,136,881, No Free Assets. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/luther-here-says-germany-is-normal-all-is-quiet-outwardly-new-envoy.html | LUTHER, HERE, SAYS GERMANY IS NORMAL; All Is Quiet Outwardly, New Envoy Declares, but "Inner Life" Has Changed. MIX-UP ON HIS RECEPTION Irked as Dr. Kiep Forestalls Interview by Escorting Him From Ship at Quarantine. DR. LUTHER HERE; SILENT ON POLITICS NEW GERMAN AMBASSADOR ARRIVES. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/home-owners-bill-held-inadequate-realty-men-term-it-a-step-in-right.html | HOME OWNERS' BILL HELD INADEQUATE; Realty Men Term It a Step in Right Direction, but See 'Serious Defects. OPPOSE $10,000 LIMIT Westchester Board Suggests Loans for Houses Valued at $25,000. NEW MEASURE IS DRAFTED National Association to Offer Substitute Bill for the President's Next Week. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/archduke-is-defaulted-leopold-absent-as-automobile-case-is-called.html | ARCHDUKE IS DEFAULTED.; Leopold Absent as Automobile Case Is Called in Boston. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/east-orange-principal-ends-life.html | East Orange Principal Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dollar-sags-again-in-exchange-deals-only-german-swedish-and-swiss.html | DOLLAR SAGS AGAIN IN EXCHANGE DEALS; Only German, Swedish and Swiss of Foreign Currencies Fail to Rise Slightly. TRANSACTIONS ARE SMALL Rules Regarding Gold Shipments Unchanged -- Metal Received From Mexico and Japan. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/r-v-tully-53-dead-estimate-board-aide-chief-clerk-in-office-of.html | r. V. TULLY, 53, DEAD; ESTIMATE BOARD AIDE; Chief Clerk in Office of Budget Director Was in Municipal Service 30 Years. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/shippers-to-meet-on-changes-in-law-intercoastal-group-members.html | SHIPPERS TO MEET ON CHANGES IN LAW; Intercoastal Group Members Called to Confer Tuesday on Copeland Act. MUST FILE RATE CHANGES Lines Also Will Have to Give Service to Terminals on Approved Waterways. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/seek-cost-cut-here-in-rail-terminals-operating-officers-of-roads.html | SEEK COST CUT HERE IN RAIL TERMINALS; Operating Officers of Roads Confer -- Discuss Coordination of Lighterage in Harbor. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rochester-scores-101-turns-back-albany-carey-and-florence-hitting.html | ROCHESTER SCORES, 10-1.; Turns Back Albany, Carey and Florence Hitting Homers. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sales-in-new-jersey-housing-properties-constitute-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Properties Constitute Bulk of Turnover. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bill-advanced-in-nebraska.html | Bill Advanced in Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/would-name-hoover-envoy-to-germany-da-brown-publisher-of-jewish.html | WOULD NAME HOOVER ENVOY TO GERMANY; D.A. Brown, Publisher of Jewish Newspaper, Says He Could Save Nation. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/spain-is-peaceful-on-2d-anniversary-president-marks-birthday-of.html | SPAIN IS PEACEFUL ON 2D ANNIVERSARY; President Marks Birthday of Republic by Opening Schools -- Churches Crowded. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/i-mrs-henry-b-kummel.html | I MRS. HENRY B. KUMMEL. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/cr-crane-returns-from-jerusalem-says-ft-has-been-transformed-oucapt.html | C.R. CRANE RETURNS FROM JERUSALEM; Says ft Has Been Transformed ouCapt. Lawrence Here on Bremen to Wed Miss Butler. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/college-athlete-seized-in-holdup-selfstyled-brooklyn-honor-man-one.html | COLLEGE ATHLETE SEIZED IN HOLD-UP; Self-Styled Brooklyn Honor Man, One of Pair Captured in Midtown Robbery Chase. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/chicago-to-start-tax-warrant-drive-will-follow-tactics-of-liberty.html | CHICAGO TO START TAX WARRANT DRIVE; Will Follow Tactics of Liberty Loan Sales to Get Pay for School Teachers. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/beer-bill-signed-so-carolina-dry-speed-of-legislation-finds.html | BEER BILL SIGNED, SO. CAROLINA DRY; Speed of Legislation Finds Prospective Dealers Without Supply From Brewers. HOUSE ACTS IN FLORIDA Referendum Approved by Texas House -- Measure for Sale in Iowa Goes to Governor. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/seeks-seven-coal-roads-chesapeake-ohio-asks-permission-to-add-them.html | SEEKS SEVEN COAL ROADS.; Chesapeake & Ohio Asks Permission to Add Them to System. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/calhern-screen-star-to-wed.html | Calhern, Screen Star, to Wed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sees-city-deficit-of-250000000-prof-mcgoldrick-declares-the.html | SEES CITY DEFICIT OF $250,000,000; Prof. McGoldrick Declares the Economies Made So Far Are Only Superficial. ROOSEVELT AIMS SCORED Bruce Bliven Tells Political Science Group Situation Has Not Been Improved. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/kidnappers-victim-must-go-to-prison-pleas-for-clemency-by.html | KIDNAPPERS' VICTIM MUST GO TO PRISON; Pleas for Clemency by Prosecutor and Police for Schoening Denied by Court. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wilkins-to-get-silver-disk.html | Wilkins to Get Silver Disk. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/seeing-with-clear-vision.html | Seeing With Clear Vision. | True | MARTHA L. KOBBE. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/nazis-leave-czech-to-die-after-beating-woodcarver-living-in-germany.html | NAZIS LEAVE CZECH TO DIE AFTER BEATING; Woodcarver Living in Germany Is Found in Czechoslovak Field With Skull Fractured. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/lions-in-double-workout.html | Lions in Double Workout. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/chicago-university-staff-pay-cut.html | Chicago University Staff Pay Cut. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/10000-hear-pleas-to-free-negroes-union-square-traffic-halted-as.html | 10,000 HEAR PLEAS TO FREE NEGROES; Union Square Traffic Halted as Reds Urge Racial Unity in Scottsboro Defense. LEIBOWITZ WON'T SPEAK Counsel Declines "Soapbox" Role -- Mother of Condemned Youth Appeals for Funds. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/seasonal-advance-is-noted-in-france-rise-in-turnover-levy-helps-tax.html | SEASONAL ADVANCE IS NOTED IN FRANCE; Rise in Turnover Levy Helps Tax Collections -- Deficit Will Be 3,800,000,000 Francs. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/asks-aid-on-25000-homes.html | Asks Aid on $25,000 Homes. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/a-question-of-headlines.html | A Question of Headlines. | True | (Rev.) G.L. KIEFFER. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/for-forest-aid-in-state-osborne-has-plan-to-put-1000-of-corps-on.html | FOR FOREST AID IN STATE.; Osborne Has Plan to Put 1,000 of Corps on Jobs in Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/stires-urges-true-penance.html | Stires "Urges True Penance. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-lj-logan-of-boston-dies-at-81-widow-of-a-general-was-mother-of.html | MRS. L.J. LOGAN OF BOSTON DIES AT 81; Widow of a General Was Mother of a General, a Colonel and a Lieutenant. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/marine-midland-makes-report.html | Marine Midland Makes Report. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wool-market-in-boston-trade-awaits-decision-on-liquidation-of-rfc.html | WOOL MARKET IN BOSTON.; Trade Awaits Decision on Liquidation of R.F.C. Holdings. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/marr-annexes-medal-scores-74-to-top-qualifiers-in-wildwood-golf.html | MARR ANNEXES MEDAL.; Scores 74 to Top Qualifiers in Wildwood Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/tennessee-bill-is-signed.html | Tennessee Bill Is Signed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bempseyuhartley.html | BempseyuHartley. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-trevithick-centenary.html | THE TREVITHICK CENTENARY. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-state-liquor-board.html | THE STATE LIQUOR BOARD. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/asks-single-trial-in-mitchell-case-medalie-acts-to-have-banker-face.html | ASKS SINGLE TRIAL IN MITCHELL CASE; Medalie Acts to Have Banker Face Jury on Two Tax Fraud Charges on April 24. COURT REFUSES A DELAY Steuer's Plea Rejected as Accused Pleads Not Guilty to Evading 1930 Income Levy. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/many-in-church-in-russia-peasants-attend-despite-godless-campaign.html | MANY IN CHURCH IN RUSSIA; Peasants Attend Despite Godless Campaign in Soviet Union. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/report-on-atlantic-city-national.html | Report on Atlantic City National. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/seeks-to-meet-attack-long-for-senate-rule-making-petition-to-oust.html | SEEKS TO MEET ATTACK.; Long for Senate Rule Making Petition to Oust Him Libelous. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/easter-likely-to-be-showery-and-cool-for-spring-finery.html | Easter Likely to Be Showery And Cool for Spring Finery | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/gen-patterson-is-returning.html | Gen. Patterson Is Returning. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/miss-bertha-bechmann-pioneer-kindergarten-teacher-in-cincinnati-was.html | MISS BERTHA BECHMANN.; Pioneer Kindergarten Teacher In Cincinnati Was 76 Years Old. | True | Special to TUB NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/argentina-accepts-invitation.html | Argentina Accepts Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/leaps-to-his-death-at-brooklyn-hotel-stock-salesman-writes-notes-to.html | LEAPS TO HIS DEATH AT BROOKLYN HOTEL; Stock Salesman Writes Notes to Estranged Wife and Child, Then Jumps Off Roof. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/premier-bennett-to-come-here.html | Premier Bennett to Come Here. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rev-ernest-s-abbott-.html | REV. ERNEST S. ABBOTT. . | True | Special to Tax NEW YORK Truzs. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/municipal-loans-in-slow-demand-banks-ignoring-offerings-of-bonds-as.html | MUNICIPAL LOANS IN SLOW DEMAND; Banks Ignoring Offerings of Bonds as Market Is Unable to Absorb Securities. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/plan-for-booth-fisheries-funding-the-8740000-bankrupt-companys.html | PLAN FOR BOOTH FISHERIES; Funding the $8,740,000 Bankrupt Company's Obligations Urged. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/steuer-makes-a-denial-says-he-represents-no-defendant-in-bank-of-us.html | STEUER MAKES A DENIAL.; Says He Represents No Defendant In Bank of U.S. Cases. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dearth-of-recruits-difficulty-in-filling-quota-for-conservation.html | DEARTH OF RECRUITS.; Difficulty In Filling Quota for Conservation Camps Analyzed. | True | O. M. NICHOLS. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/girl-9-seeks-us-diving-title.html | Girl, 9, Seeks U.S. Diving Title. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bears-coach-pessimistic.html | Bears' Coach Pessimistic. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/state-board-lists-milk-prices-here-minimum-figures-effective-on.html | STATE BOARD LISTS MILK PRICES HERE; Minimum Figures, Effective on Monday, Cover Long Island and Westchester. UP-STATE RATES ALSO SET Charitable Bodies to Be Supplied at Quotations to Stores -- Local Dealers Are Ready. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rankine-victor-in-run-scores-in-fast-time-at-toronto-oldag-of.html | RANKINE VICTOR IN RUN.; Scores in Fast Time at Toronto -- Oldag of Buffalo Third. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sirovich-to-fight-pernicious-lobby-new-yorker-will-complain-to.html | SIROVICH TO FIGHT 'PERNICIOUS LOBBY'; New Yorker Will Complain to Rainey That Movie People Are Blocking Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/jersey-girl-wins-art-award.html | Jersey Girl Wins Art Award. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/miss-mary-otis-hale.html | MISS MARY OTIS HALE. | True | Special to THE Niw YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/john-h-chesterman.html | JOHN H. CHESTERMAN. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/iowa-measure-to-governor.html | Iowa Measure to Governor. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/japanese-feel-loss-of-markets-in-india-quota-agreement-suggested-in.html | JAPANESE FEEL LOSS OF MARKETS IN INDIA; Quota Agreement Suggested in Place of Trade Treaty Ended as Penalty for Dumping. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/threat-of-lawsuit-against-warners-film-workers-in-their-studio-plan.html | THREAT OF LAWSUIT AGAINST WARNERS; Film Workers in Their Studio Plan to Test Salary Cut Waiver Agreements. WEEK'S SALARY INVOLVED Producers Insist on Restoring Wage From April 17, Instead of April 10 -- Zanuck Quits. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/olson-replies-on-aid-no-politics-played-bat-insists-that-the.html | OLSON REPLIES ON AID; NO 'POLITICS PLAYED; Bat Insists That the Minnesota Legislature Has Periled to Act on His Chief Proposal. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/600-friends-mourn-mrs-f-de-s-wendes-uuuuuuuuu-widow-of-rabbi-of.html | 600 FRIENDS MOURN MRS. F. DE S. WENDES; uuuuuuuuu Widow of Rabbi of West End Synagogue Eulogized at Her Funeral. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/princetons-crews-to-face-navy-today-varsity-and-jayvee-eights-will.html | PRINCETON'S CREWS TO FACE NAVY TODAY; Varsity and Jayvee Eights Will Race -- Other Intercollegiate Rowing News. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/kansas-wets-aroused-they-evolve-plan-to-combat-domination-of-drys.html | KANSAS WETS AROUSED.; They Evolve Plan to Combat Domination of Drys. | True | HENRY WARE ALLEN. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/maharajah-fetes-mt-everest-fliers-aviators-ride-on-elephants-in.html | MAHARAJAH FETES MT. EVEREST FLIERS; Aviators Ride on Elephants in Procession Preceding Banquet in Nepal. 30,000 AT LANDING FIELD Whole Populace of Town Flocks. to See the Airmen Arrive and Start Off Again. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/antijewish-drive-is-staged-in-tokyo-general-electric-patent-suit-in.html | ANTI-JEWISH 'DRIVE IS STAGED IN TOKYO; General Electric Patent Suit Inspires Demonstration to 'Defeat the Mazda Lamp.' NAZI EXAMPLE FOLLOWED General Leads in the Demand to 'Punish Plutocrats' and Save Industry of Nation. ANTI-JEWISH 'DRIVE' IS STAGED IN TOKYO | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/fund-raised-to-aid-rose-pastor-stokes-500-communists-and-labor.html | FUND RAISED TO AID ROSE PASTOR STOKES; 500 Communists and Labor Representatives at Benefit for Ill Radical Leader. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/schoeneck-favored-lehman-plan.html | Schoeneck Favored Lehman Plan. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rich-widow-strangled-looted-purses-found-near-dead-wife-of.html | RICH WIDOW STRANGLED.; Looted Purses Found Near Dead Wife of California, Pioneer. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/changes-in-state-banks-valley-stream-institution-taken-over-by.html | CHANGES IN STATE BANKS.; Valley Stream Institution Taken Over by Broderick. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/to-open-service-bureau-chief-film-studios-to-choose-casts-through.html | TO OPEN SERVICE BUREAU.; Chief Film Studios to Choose Casts Through Agency. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/general-de-ferron.html | GENERAL DE FERRON. | True | Wireless.to THE NEW YORK Tuns. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/antique-clock-sells-for-440.html | Antique Clock Sells for $440. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/hockey-dropped-and-cub-sports-curtailed-as-amherst-cuts-6000-from.html | Hockey Dropped and Cub Sports Curtailed As Amherst Cuts $6,000 From Its Budget | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/french-paper-to-expand-courier-des-etats-unis-establishes-its-own.html | FRENCH PAPER TO EXPAND.; Courier des Etats - Unis Establishes Its Own Paris Bureau. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/albert-e-edgecomb-j.html | ALBERT E. EDGECOMB. j | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | ! Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-james-a-marker-novelist-and-playwright-was-bril-liant-writer-on.html | MRS. JAMES A. MARKER.; Novelist and Playwright Was Bril- liant Writer on Child Life. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/huey-longs-taxes-are-investigated-scrutiny-said-to-be-aimed-at.html | HUEY LONG'S TAXES ARE INVESTIGATED; Scrutiny Said to Be Aimed at Possible Evasion of Levy on Large Income. SENATE RIFT PRESAGED " 'Strike'' Against Administration by Long's Croup Feared -- He Hits at Attackers. HUEY LONG'S TAXES ARE INVESTIGATED | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/quits-westchester-bank-posts.html | Quits Westchester Bank Posts. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/israel-m-bregstein-head-of-clothing-firm-here-victim-of-heart.html | ISRAEL M. BREGSTEIN. !; Head of Clothing Firm Here Victim of Heart Attack In Atlantic City. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/lytell-to-star-in-play-reunion-in-vienna-starts-stock-season-at.html | LYTELL TO STAR IN PLAY.; " Reunion In Vienna" Starts Stock Season at Newark Monday. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/praises-craftsmanship-dr-robinson-tells-night-school-graduates-it.html | PRAISES CRAFTSMANSHIP.; Dr. Robinson Tells Night School Graduates It Leads to Happiness. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-hs-eisman-dies-sister-of-ai-elkus-education-board-member-an.html | MRS. H.S. EISMAN DIES; SISTER OF A.I. ELKUS; Education Board Member an Official of Day Nursery -- Led in Charities. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/isham-seeks-separation-counterclaim-says-wife-admitted-affection.html | ISHAM SEEKS SEPARATION.; Counterclaim Says Wife Admitted Affection for Another. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/west-point-may-defer-parade.html | West Point May Defer Parade. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dr-jg-porter-astronomer-dead-authority-on-stellar-motion-wrote.html | DR. J.G. PORTER, ASTRONOMER, DEAD; Authority on Stellar Motion Wrote Score of Books on Results of Research. TEACHER A HALF CENTURY Occupied Chair of Astronomy at University af Cincinnati for Forty-seven Years. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/arthur-w-pitman-had-been-in-the-life-lnsura-i-business-in-boston-20.html | ARTHUR W. PITMAN.; Had Been !n the Life lnsura I Business in Boston 20 Years | True | Special to TH1/2 NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/winds-bar-macon-flight-maiden-voyage-now-planned-at-akron-today-or.html | WINDS BAR MACON FLIGHT.; Maiden Voyage Now Planned at Akron Today or Tomorrow. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/theodore-m-bertine-retired-manufacturers-trust-co-director-was-85.html | THEODORE M. BERTINE.; Retired Manufacturers Trust Co Director Was 85 Years OM i | True | Special to THE Niw YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wins-wellesley-honor-bernice-bernstein-of-new-york-is-made-durant.html | WINS WELLESLEY HONOR.; Bernice Bernstein of New York Is Made "Durant Scholar." | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/two-avondale-plots-sold.html | Two Avondale Plots Sold. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/ambassador-luther.html | AMBASSADOR LUTHER. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/broken-rail-halts-daniels-in-mexico-heavily-guarded-train-of-our.html | BROKEN RAIL HALTS DANIELS IN MEXICO; Heavily Guarded Train of Our Envoy Is Delayed Half an Hour Near Monterrey. WARPING BY SUN BLAMED Officials Will Greet Him in Capital Today, and He Will Pay His First Call Monday. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/no-blame-is-found-in-crash-of-the-j3-survivors-tell-naval-court-of.html | NO BLAME IS FOUND IN CRASH OF THE J3; Survivors Tell Naval Court of Loss of Dirigible and Two Men in Akron Search. FLIGHT IN WIND DEFENDED Kenworthy Says Hope of Saving 40 Reported Afloat at Sea Justified the Attempt. | True | By Busseix Owen.special To the New York Times. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/henderson-estate-set-at-1215508-relatives-of-the-banker-are-chief.html | HENDERSON ESTATE SET AT $1,215,508; Relatives of the Banker Are Chief Legatees - - Hospital and Mission Aided. FRISSELL LEFT $432,666 Bulk of His Property Will Go to Daughter -- Balch Estate Is $66,995. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/cotton-cloth-index-continues-its-decline-demand-up-sharply-on-talk.html | Cotton Cloth Index Continues Its Decline; Demand Up Sharply on Talk of Inflation | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/172-a-share-net-earned-by-att-32055227-in-first-quarter-compares.html | $1.72 A SHARE NET EARNED BY A.T.&T.; $32,055,227 in First Quarter Compares With $38,879,531, or $2.08, Year Ago. DEFICIT AFTER DIVIDENDS $9,934,892, Against $3,104,717 -- Larger Drop for the Bell System as a Whole. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/baltimore-wins-twice-scores-over-toronto-62-and-134-with-seven.html | BALTIMORE WINS TWICE.; Scores Over Toronto, 6-2 and 13-4, With Seven Homers. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/newark-wins-21-on-moores-homer-defeats-montreal-in-inaugural-before.html | NEWARK WINS, 2-1 ON MOORE'S HOMER; Defeats Montreal in Inaugural Before 9,000, Including New Jersey Governor. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/von-boetticher-arrives-german-military-attache-too-late-to-welcome.html | VON BOETTICHER ARRIVES.; German Military Attache Too Late to Welcome Dr. Luther. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/real-estate-bills-signed-by-lehman-brokers-are-made-responsible-for.html | REAL ESTATE BILLS SIGNED BY LEHMAN; Brokers Are Made Responsible for Agents' Acts -- Fees for Branches Are Imposed. FIVE MEASURES VETOED Two Would Have Opened the Way for 'Unsound' Financing by Villages, According to Governor. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/jung-may-sail-april-26-italian-envoy-to-trade-talks-will-have-aid.html | JUNG MAY SAIL APRIL 26.; Italian Envoy to Trade Talks Will Have Aid of Ambassador Here. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/care-of-the-veterans.html | Care of the Veterans. | True | DAN RIVKIN. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/4-touring-nazis-beaten-in-france-set-upon-in-metz-on-way-to.html | 4 TOURING NAZIS BEATEN IN FRANCE; Set Upon in Metz on Way to Battlefields as They Refuse to Take Flag Off Car. SENT BACK TO THEIR HOMES Swastika Arouses Crowd Outside the Central Station and It Is Torn Down. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/radium-loan-extended-belgium-to-let-city-keep-five-grams-another.html | RADIUM LOAN EXTENDED.; Belgium to Let City Keep Five Grams Another Year | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/biggest-shop-force-in-years-with-ny-central-at-albany.html | Biggest Shop Force in Years With N.Y. Central at Albany | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/collier-for-indian-post-roosevelt-and-ickes-said-to-agree-on.html | COLLIER FOR INDIAN POST.; Roosevelt and Ickes Said to Agree on Commissionership. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/western-league-to-open-reorganized-as-eightclub-circuit-with-four.html | WESTERN LEAGUE TO OPEN; Reorganized as Eight-Club Circuit With Four New Teams. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/quebec-cardinal-visits-hayes-here-villeneuve-returning-from.html | QUEBEC CARDINAL VISITS HAYES HERE; Villeneuve, Returning From Elevation in Rome, Calls on Archbishop. SITS IN CATHEDRAL PEW Enters Unannounced for Good Friday Service and Worships Humbly With Laity. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/fits-lake-george-boats-exsenator-kavanaugh-to-lease-3-delaware.html | FITS LAKE GEORGE BOATS.; Ex-Senator Kavanaugh to Lease 3 Delaware & Hudson Steamers. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/swiss-handicraft-to-be-shown-here-linens-textiles-wood-and-ivory.html | SWISS HANDICRAFT TO BE SHOWN HERE; Linens, Textiles, Wood and Ivory Carvings Will Be on Display at McCutcheon's. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/accused-in-fatal-fire-rutherford-clothier-arrested-in-death-of.html | ACCUSED IN FATAL FIRE.; Rutherford Clothier Arrested in Death of Arson Suspect. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/western-pacific-reports-declines-freight-revenue-off-1284-in-1932.html | WESTERN PACIFIC REPORTS DECLINES; Freight Revenue Off 12.84% in 1932, Passenger Income Down 50.56%. $4,503,869 RISE IN DEBT Makes Total $61,522,969 at End of Year -- $3,012,197 Operating Loss for Subsidiaries. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/churches-in-rome-mark-good-friday-thousands-see-passion-play-at.html | CHURCHES IN ROME MARK GOOD FRIDAY; Thousands See Passion Play at Grassina -- Pope Revives Ancient Ceremony. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/squatters-burn-homes-colony-at-harrison-retreat-moves-out-after.html | SQUATTERS BURN HOMES.; Colony at Harrison Retreat Moves Out After Club's Protest. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/operators-organize-coal-selling-agency-central-marketing-group.html | OPERATORS ORGANIZE COAL SELLING AGENCY; Central Marketing Group Would Handle W. Va. Panhandle and Part of This Output. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/drops-fourth-yale-crew.html | Drops Fourth Yale Crew. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/say-spanish-heir-has-wed-nobles-hear-prtnca-renounced-j-claims-to.html | SAY SPANISH HEIR HAS WED; Nobles Hear Prtnca Renounced j Claims to Marry Cuban Girl. | True | Special Cable to THE NEW YORK TIMES. i | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/psychiatrist-sees-mrs-judd-changed-dr-cotton-who-called-her-sane-at.html | PSYCHIATRIST SEES MRS. JUDD CHANGED; Dr. Cotton, Who Called Her Sane at Murder Trial, Now Reserves Opinion. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/for-grand-island-park-over-8000000-with-rfc-aid-to-be-spent-on.html | FOR GRAND ISLAND PARK.; Over $8,000,000, With R.F.C. Aid, to Be Spent on Niagara River Work | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rental-assignments.html | RENTAL ASSIGNMENTS. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/petroleum-institute-at-meeting-in-may-will-discuss-gasoline-and.html | Petroleum Institute at Meeting in May Will Discuss Gasoline and Truck Taxes | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/asks-restriction-of-oil-shipment-marland-offers-bill-barring.html | ASKS RESTRICTION OF OIL SHIPMENT; Marland Offers Bill Barring Interstate Transit of Output Taken Despite Local Laws. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/m-s-harris-dies-on-vacation-trip-i-new-york-lawyer-stricken1-after.html | M. S. HARRIS DIES ON VACATION TRIP.; I New York Lawyer Stricken1 After ^Boardwalk Stroll in Atlantic City. I | True | Special to THE NEW YORK TIMES. I | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/robinson-of-indiana-vrges-france-to-pay-says-that-is-the-only-way.html | ROBINSON OF INDIANA VRGES FRANCE TO PAY; Says That Is the Only Way to Win Our Good-Will -- Declares Britain Has Gold for Debt. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/navy-chiefs-work-on-economy-plan-anticipating-executive-order-fifty.html | NAVY CHIEFS WORK ON ECONOMY PLAN; Anticipating Executive Order, Fifty Bureau Heads Devote Day to Drafting Details. BUILDING PROGRAM A HOPE But Civilian Employes in Yards Are Asked to Give Data to Guide in 10 Per Cent Dismissal. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/hetty-green-estate-loses-tax-plea.html | Hetty Green Estate Loses Tax Plea | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/pacific-tanker-oil-shipments.html | Pacific Tanker Oil Shipments. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/teherans-new-highway.html | TEHERAN'S NEW HIGHWAY. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/samuel-e-lewis.html | SAMUEL E. LEWIS. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/fights-repeal-election-dry-party-leader-will-ask-an-injunction-at.html | FIGHTS REPEAL ELECTION.; Dry Party Leader Will Ask an Injunction at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/adopt-middle-west-plan-unsecured-creditors-and-banks-agree-on.html | ADOPT MIDDLE WEST PLAN.; Unsecured Creditors and Banks Agree on Utility Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/clark-asks-facts-in-beer-murders-federal-judge-spurs-inquiry-in.html | CLARK ASKS FACTS IN 'BEER MURDERS'; Federal Judge Spurs Inquiry in Granting of Permits to Jersey Breweries. FINDS ACTION IRREGULAR Hunsberger Refers His Query to Washington Without Comment -- Link to Waxie Gordon Studied. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/john-newton-boucher-a-lawyer-of-greensburg-pa-and-local-historian.html | JOHN NEWTON BOUCHER.; A Lawyer of Greensburg, Pa., and Local Historian. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/giants-back-from-boston-postponements-add-4-doubleheaders-to-their.html | GIANTS BACK FROM BOSTON; Postponements Add 4 Double-Headers to Their Schedule. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/german-journalist-here-donald-franz-holds-nation-seeks-to-curb.html | GERMAN JOURNALIST HERE.; Donald Franz Holds Nation Seeks to Curb Communists, Not Jews. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/predicts-biggs-for-solicitor-general.html | Predicts Biggs for Solicitor General | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/says-french-hail-leadership-here-pierre-lanux-official-of-the.html | SAYS FRENCH HAIL LEADERSHIP HERE; Pierre Lanux, Official of the League, Tells Chicagoans We Have Changed Policy. NO INTERFERENCE IS SEEN Roosevelt, He Says, Has Taken Role of Mediating Chairman -- Doubts Basis for War Fears. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/belgium-prepares-for-trade-talks.html | Belgium Prepares for Trade Talks. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/like-a-bombarded-city.html | Like a Bombarded City. | True | Copyright, 1933, by the Chicago Tribune Co. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/special-clinics-offered-orthopaedic-hospital-reports-advances.html | SPECIAL CLINICS OFFERED.; Orthopaedic Hospital Reports Advances Treating Deformities. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/imprisons-family-slays-3-ends-life-exminer-fastens-doors-with-wire.html | IMPRISONS FAMILY; SLAYS 3, ENDS LIFE; Ex-Miner Fastens Doors With Wire, Enters Window, Kills Wife, Son and Daughter. GIRL, SHOT, GIVES ALARM Three Youngsters Hide and Escape In Shooting -- Crazed Man Takes Poison and Leaps to Death. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-ga-mkinlock-a-florida-hostess-her-villa-casa-alejandro-is.html | MRS. G.A. M'KINLOCK A FLORIDA HOSTESS; Her Villa, Casa Alejandro, Is Setting for Dinner and Musical Program. W.R. SWEATTS ENTERTAIN ; Other Hosts Include Major and Mrs. Hubbard, E.F. Mutton and Woolworth Donahue. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/security-and-commodity-exchanges-closed-for-good-friday-foreign.html | Security and Commodity Exchanges Closed for Good Friday -- Foreign Currencies Continue to Rise. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/heads-harvard-crimson-hg-pearson-of-newton-centre-is-elected.html | HEADS HARVARD CRIMSON.; H.G. Pearson of Newton Centre Is Elected President. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/schmeling-is-here-for-stadium-bout-exchampion-in-top-form-says-he.html | SCHMELING IS HERE FOR STADIUM BOUT; Ex-Champion, in Top Form, Says He Hopes to Box Sharkey After He Tackles Baer. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/appel-gains-in-tourney-wins-fay-default-to-enter-court-tennis.html | APPEL GAINS IN TOURNEY.; Wins fay Default to Enter Court Tennis Quarter-Finals. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/harvard-baseball-put-off.html | Harvard Baseball Put Off. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-f-w-rockwell.html | MRS. F. W. ROCKWELL. | True | Special to THE Nsw YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/r-w-mneel-dead-authority-on-stocks-former-financial-editor-of-the.html | R. W. M'NEEL DEAD; AUTHORITY ON STOCKS; Former Financial Editor of The Boston Herald Is an Appendicitis Victim. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rangers-disband-elated-by-victory-become-first-thirdplace-club-to.html | RANGERS DISBAND, ELATED BY VICTORY; Become First Third-Place Club to Win World's Professional Hockey Title. | True | By Joseph C. Nichols.special To the New York Times. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/alfred-d-elsworth-retired-wholesale-paper-dealer-of-this-city-dies.html | ALFRED D. ELSWORTH.; Retired Wholesale Paper Dealer of This City Dies in Scarsdale. j | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/to-name-mccormicks-successor.html | To Name McCormick's Successor. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/roosevelt-talks-praised-by-france-acceptance-of-his-invitation-says.html | ROOSEVELT TALKS PRAISED BY FRANCE; Acceptance of His Invitation Says These Will Help Make World Parley a Success. MacDONALD SAILS TODAY Extensive Program Is Prepared for Him, but Much Time Is Left for Conference. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/exchange-advises-investors.html | Exchange Advises Investors. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/terminal-pooling-is-demanded-here-port-body-urges-roper-to-force.html | TERMINAL POOLING IS DEMANDED HERE; Port Body Urges Roper to Force Consolidation of Facilities on Roads. SAVING PUT AT $7,500,000 Combining of Marine Equipment and of Merchandise Freight Stations Among Items Listed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/plan-new-danube-bridge-rumania-and-yugoslavia-will-build-link-at.html | PLAN NEW DANUBE BRIDGE; Rumania and Yugoslavia. Will Build Link at Turn Severin. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/prof-jp-breen-of-illinois-killed.html | Prof. J.P. Breen of Illinois Killed. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/churches-filled-in-3hour-service-trinity-bell-tolls-33-times-as.html | CHURCHES FILLED IN 3-HOUR SERVICE; Trinity Bell Tolls 33 Times as 10,000 Gather for Good Friday Observance. CARDINAL AT ST. PATRICK'S 20,000 Visit Cathedral During Day -- Bishop Stires at Garden City Urges Sincere Penance. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/jersey-assembly-aide-injured.html | Jersey Assembly Aide Injured. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/youths-seized-at-home.html | Youths Seized at Home. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/los-nanduces-seek-polo-crown-tonight-to-play-aknusti-for-eastern.html | LOS NANDUCES SEEK POLO CROWN TONIGHT; To Play Aknusti for Eastern Open Title -- Lawrenceville in Final With Culver. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/tax-date-changed-in-the-bill.html | Tax Date Changed in the Bill. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/opposes-30hour-bill-baltimore-commerce-association-favors-less.html | OPPOSES 30-HOUR BILL.; Baltimore Commerce Association Favors Less Drastic Plan. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bronx-bridge-link-bill-signed.html | Bronx Bridge Link Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/john-riley-last-civil-war-veteran-of-east-islip-was-long-a-recluse.html | JOHN RILEY.; Last Civil War Veteran of East Islip Was Long a Recluse. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/inflation-moves-delay-farm-bill-two-silver-proposals-are-added-to.html | INFLATION MOVES DELAY FARM BILL; Two Silver Proposals Are Added to Frazier's Bond Plan in Senate's Path. ROOSEVELT HEARS PLEAS Farmers' Leaders Headed by Taber Tell President That They Need Currency Expansion. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sutter-and-lott-reach-net-final-score-straightset-victories-over.html | SUTTER AND LOTT REACH NET FINAL; Score Straight-Set Victories Over Hall and Grant in the North-South Singles. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dr-einstein-accepts-sorbonne-invitation-paris-mission-will-not.html | DR. EINSTEIN ACCEPTS SORBONNE INVITATION; Paris Mission Will Not Prevent His Keeping Princeton and Other Engagements. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rebels-disclaim-bombings.html | Rebels Disclaim Bombings. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/gerald-f-hoyt-dies-a-brooklyn-lawyer-practiced-with-one-firm-since.html | GERALD F. HOYT DIES; A BROOKLYN LAWYER; Practiced With One Firm Since JHis Admission to the Bar Eleven Yean Ago. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/louis-royal.html | LOUIS ROYAL. | True | Special to Tss 2s*EW TBJRK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/shoals-bill-held-securities-peril-wl-willkie-says-utility-holdings.html | SHOALS BILL HELD SECURITIES PERIL; W.L. Willkie Says Utility Holdings of $400,000,000 in South Would Be Worthless. POWER LINES ARE OFFERED Hearing Is Told That the Government Could Not Compete on Fertilizer. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/american-derby-on-june-3.html | American Derby on June 3. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-nimrod-of-the-nollichucky.html | The Nimrod of the Nollichucky. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/j-henry-wenstrup.html | J. HENRY WENSTRUP. | True | I Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/amplifies-charges-on-missions-board-dr-jg-machen-calls-erdman.html | AMPLIFIES CHARGES ON MISSIONS BOARD; Dr. J.G. Machen Calls Erdman Statement 'Misleading' on His 'Reform' Move. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/heads-atlantic-city-bank.html | Heads Atlantic City Bank. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/william-a-baucher.html | WILLIAM A. BAUCHER. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/states-savingsbank-depositors-increase-total-funds-reduced-little.html | States Savings-Bank Depositors Increase; Total Funds Reduced Little During Crisis | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/illinois-beats-ohio-university.html | Illinois Beats, Ohio University. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/prices-of-coal.html | Prices of Coal. | True | HENRY G. FLEER. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/i-edward-francis-adams-1-_____-i-retired-brooklyn-builder-was-a.html | I EDWARD FRANCIS ADAMS. 1 _____; I Retired Brooklyn Builder Was a Descendant of Colonial Settler. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/when-nerve-fails.html | When Nerve Fails. | True | A.D.S. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/a-soviet-yiddish-picture.html | A Soviet Yiddish Picture. | True | H.T.S. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/jersey-city-blanked-in-opening-game-70-elliott-of-buffalo-hurls.html | JERSEY CITY BLANKED IN OPENING GAME, 7-0; Elliott of Buffalo Hurls 4-Hit Shut-Oat -- Tucker and English Get Homers Before 8,000. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/t-j-barloi-dies-bridge-official-member-of-jersey-croup-which-helped.html | T. J. BARLOI DIES; BRIDGE OFFICIAL; Member of Jersey Croup Which Helped Plan Holland Tube Born in Covered Wagon. PRAISED BY GEN. O'RYAN _____ I In 1919 He Joined Commission Now Operating the Camden y and Philadelphia Span. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/poles-give-trade-views-will-act-in-concert-with-allies-in-reference.html | POLES GIVE TRADE VIEWS,; Will Act In Concert With Allies in Reference to Roosevelt Talks. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/nyu-fencers-elect-mehlman.html | N.Y.U. Fencers Elect Mehlman. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/experts-will-study-statistics-of-labor-secretary-perkins-announces.html | EXPERTS WILL STUDY STATISTICS OF LABOR; Secretary Perkins Announces Advisory Group -- Commodities Prices Included. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/flies-old-german-flag-hamburgamerican-liner-new-york-marks-victory.html | FLIES OLD GERMAN FLAG.; Hamburg-American Liner New York Marks Victory of Nazis. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/barksdaleualexander.html | BarksdaleuAlexander. | True | Special to THE NEW TOSK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/many-at-hot-springs-for-easter-season-general-and-mrs-cornelius.html | MANY AT HOT SPRINGS FOR EASTER SEASON; General and Mrs. Cornelius Vanderbilt Among Recent Arrivals at Resort. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/lexington-sprint-to-constant-wife-filly-displays-speed-to-win-by.html | LEXINGTON SPRINT TO CONSTANT WIFE; Filly Displays Speed to Win by Six Lengths in Feature Dash of Four Furlongs. BEDIGHT OVERCOMES OZITI Triumphs by Five Lengths to Gain Second Victory of Meeting and Third in Row. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/state-dry-forces-name-candidates-150-foes-of-repeal-to-run-in.html | STATE DRY FORCES NAME CANDIDATES; 150 Foes of Repeal to Run in Election May 23 for Seats at the Convention. PETITIONS DUE MONDAY Mrs. Boole, Mrs. Catt, J.H. Holmes and E.B. Jenks Are on List -- Wets Preparing Slate. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/nyu-nine-blanks-princeton-4-to-0-mcnamara-pitches-brilliantly.html | N.Y.U NINE BLANKS PRINCETON, 4 TO 0; McNamara Pitches Brilliantly, Allowing Only Four Hits and Fanning Nine Men. MACDONALD BATTING STAR Molet Captain Collects Three Blows, Driving In Two Runs and Scoring Another. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/scientific-research-council-to-coordinate-study-in-france.html | Scientific Research Council To Coordinate Study in France | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/tourney-adds-driving-contest.html | Tourney Adds Driving Contest. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rudnick-is-reelected-agin-named-president-of-municipal-golf.html | RUDNICK IS RE-ELECTED.; Agiin Named President of Municipal Golf Association. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/acreage-purchased-in-rhinebeck.html | Acreage Purchased In Rhinebeck. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/british-tennis-stars-protest-ban-on-german-jewish-player.html | British Tennis Stars Protest Ban on German Jewish Player | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/thugs-get-30000-gems-jewelry-truck-driver-reports-holdup-in-jersey.html | THUGS GET $30,000 GEMS.; Jewelry Truck Driver Reports Hold-Up In Jersey. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/10000-jews-flee-nazi-persecution-germanborn-refugees-settle-in.html | 10,000 JEWS FLEE NAZI PERSECUTION; German-Born Refugees Settle in Near-By Lands, Hoping Conditions Will Change. NON-NATIONALS PROBLEM South America Is Likely to Admit Fugitives -- Hebrew Immigrant Aid Society to Seek Funds. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dodgers-15-hits-sink-phils-7-to-1-frederick-collects-4-in-as-many.html | DODGERS' 15 HITS SINK PHILS, 7 TO 1; Frederick Collects 4 in as Many Trips to Plate to Set Pace in Triumph. HIS HOMER COUNTS 2 RUNS Beck, in First Start, Pitches In Superb Style as Brooklyn Takes Second Straight. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/alanson-houghton-will-sail-tonight-sir-hubert-and-lady-wilkins-and.html | ALANSON HOUGHTON WILL SAIL TONIGHT; Sir Hubert and Lady Wilkins and Editha Fleischer Also Leaving on Bremen. 4 OTHER SHIPS DEPARTING Mayor's Wife a Passenger on the Pennsylvania -- Western World Off for South America. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wife-sues-franklin-field.html | Wife Sues Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mexican-left-socialists-organize.html | Mexican Left Socialists Organize. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/colonel-l-a-thompson-was-governor-of-the-veterans-home-at-hampton.html | COLONEL L. A. THOMPSON.; Was Governor of the Veterans Home at Hampton, Va. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/newell-elliot-vinson.html | NEWELL ELLIOT VINSON. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/finds-legal-code-changed-by-juries-baltimore-judge-in-book-sees.html | FINDS LEGAL CODE CHANGED BY JURIES; Baltimore Judge, in Book, Sees Them Revising Laws by Unorthodox Decisions. ASSAILS DIVORCE RULES Judge Ulman Holds Decrees Should Be Given if Both Husband and Wife Agree on Action. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/e-b-springs-dies-excotton-broker-retired-member-of-large-firm-here.html | E. B. SPRINGS DIES; EX-COTTON BROKER; Retired Member of Large Firm Here Once Was Mayor of Charlotte, N. C. BEGAN CAREER AS GROCER In Recent Years He Developed Much Property in West 47th St. as Office Structures. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/killed-in-fall-in-hawaii-body-of-h-h-van-cleef-former-new-yorker.html | KILLED IN FALL IN HAWAII.; Body of H. H. Van Cleef, Former New Yorker, Found at Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/five-die-in-store-fire-family-perishes-in-early-morning-blaze-at.html | FIVE DIE IN STORE FIRE.; Family Perishes in Early Morning Blaze at Buchanan, Va. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/record-michigan-repeal-in-capital.html | Record Michigan Repeal in Capital. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/cinque-keeps-ring-title-guard-champion-defeats-ciullo-roth.html | CINQUE KEEPS RING TITLE.; Guard Champion Defeats Ciullo -- Roth Outpoints Petrone. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/the-late-edgar-d-shimer.html | The Late Edgar D. Shimer. | True | FLORENCE DUBROFF. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/killing-by-police-of-cuba-witnessed-by-correspondent-riflemen-shoot.html | KILLING BY POLICE OF CUBA WITNESSED BY CORRESPONDENT; Riflemen Shoot Down Youth Pushed From Auto and Compelled to Run. SECOND SLAYING NEAR BY Ley de Fuga Is Applied in a Havana Residential Section in Daylight. SHARP SHOOTERS CHECK JOB Uniformed Men Also Inspect as Negro Gunmen Saunter Away After Examining Body. CUBAN POLICE SLAY 2 'FLEEING' YOUTHS | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/miss-irene-l-stoeckel.html | MISS IRENE L. STOECKEL | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/farm-prices.html | FARM PRICES. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/ruffings-homer-wins-for-yankees-hurlers-blow-in-9th-with-2-out-and.html | RUFFING'S HOMER WINS FOR YANKEES; Hurler's Blow in 9th With 2 Out and Bases Filled Beats Red Sox, 6-2. HOLDS BOSTON TO 5 HITS Gehrig Gets Second Circuit Drive of Season as Champions Keep Victory Record Intact. | True | By John Drebinger. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/samuel-t-reynolds-son-of-former-u-s-senator-was-town-assessor-of.html | SAMUEL T. REYNOLDS.; Son of Former U. S. Senator Was Town Assessor of Scarsdale. | True | Special to THE N*w YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/variety-of-deals-features-trading-dwelling-flats-loft-and-a-hotel.html | VARIETY OF DEALS FEATURES TRADING; Dwelling, Flats, Loft and a Hotel in Manhattan Pass to New Control. OLD HARLEM HOUSE SOLD Buyer Pays Cash for Tenement in East 118th St. -- Buildings in 11th St. Quitclaimed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/clear-scranton-banker-of-theft.html | Clear Scranton Banker of Theft. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/reich-to-protest-british-criticism-orders-ambassador-to-voice.html | REICH TO PROTEST BRITISH CRITICISM;; Orders Ambassador to Voice Cabinet's Resentment at Speeches in Commons. ABSURD,' BRITONS RETORT Debate Is Held Proof of How Germany Has Lost Sympathy Gained Since the War. FRENCH PRESS REJOICES Utterances of Chamberlain and Others Clear the Air After MacDonald's Revisionist Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rail-bill-to-cover-emergency-only-roosevelt-program-limited-be.html | RAIL BILL TO COVER EMERGENCY ONLY; Roosevelt Program, Limited Because of Fight, Is Due in Congress Next Week. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/fourth-liberties-not-to-be-called-while-roosevelt-gives-no-reason.html | FOURTH LIBERTIES NOT TO BE CALLED; While Roosevelt Gives No Reason, Flotation of a Big New issue Is Expected. DECISION IS A SURPRISE $6,268,095,250 Bonds Pay 4 1/4% and Refunding of Part Had Been Predicted. DEBT NOW $21,362,464,177 Of This, $20,991,640,520 Bears Interest and $81,652,855 Has Already Matured. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/major-racing-dates.html | Major Racing Dates. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/roosevelt-links-a-minimum-wage-to-huge-job-drive-plan-is-to.html | ROOSEVELT LINKS A MINIMUM WAGE TO HUGE JOB DRIVE; Plan Is to Coordinate Billions of Public Works With Mobilization of Industry. TO SPUR BUYING POWER Constitutional Formula Sought for Legislation on Pay and Working Hours. SENATORS AT WHITE HOUSE Enlistment of Cities and Limited Dividend Companies In the Program Is Discussed. WAGES PLAN LINKED TO HUGE JOB DRIVE | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/burma-ladies-add-a-few-circus-rings-giraffenecked-belles-wear-22-to.html | BURMA LADIES ADD A FEW CIRCUS RINGS; Giraffe-Necked Belles Wear 22 to 24 With No Trouble and Even Sleep in Them. FROM HOWDAH TO TAXICAB They Arrive on Bremen, Lured From Pagodas by Civilization's Salt, Trinkets and Balloons. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/revoke-beer-bill-women-drys-plead-national-group-led-by-mrs-peabody.html | REVOKE' BEER BILL, WOMEN DRYS PLEAD; National Group, Led by Mrs. Peabody, Sends Petition to President and Congress. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/loan-denied-former-insull-road.html | Loan Denied Former Insull Road. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/toledo-acquires-three-players.html | Toledo Acquires Three Players. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/press-clipping-bureau-to-move.html | Press Clipping Bureau to Move. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/reserve-men-give-aid-on-bank-bill-2-officials-questioned-by-senate.html | RESERVE MEN GIVE AID ON BANK BILL; 2 Officials Questioned by Senate Subcommittee -- Direct Relief Measure Fought. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/assails-play-streets-uptown-chamber-tells-aldermen-traffic-is.html | ASSAILS PLAY STREETS.; Uptown Chamber Tells Aldermen Traffic Is Impeded. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/trial-by-jury-lawyers-in-general-not-to-blame-for-delay-in-auto.html | TRIAL BY JURY.; Lawyers in General Not to Blame for Delay in Auto Cases. | True | HARRY BRODY. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/doubts-farmaid-plan-ct-revere-says-some-provisions-are.html | DOUBTS FARM-AID PLAN,; C.T. Revere Says Some Provisions Are Fundamentally Unsound. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/alleges-defects-in-securities-bill-merchants-association-urges.html | ALLEGES DEFECTS IN SECURITIES BILL; Merchants Association Urges Changes -- Sends Message to Fletcher and Rayburn. WOULD LIMIT LIABILITY Says Corporation Officials Should Be Held,Only to Good Faith -- Against Retroactive Effect. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sports-show-on-today-___-athletic-champions-to-appear-at-store.html | SPORTS SHOW ON TODAY. ___; Athletic Champions to Appear at Store Exhibition. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/puerto-ricans-move-to-get-statehood-resolution-is-offered-asking.html | PUERTO RICANS MOVE TO GET STATEHOOD Resolution Is Offered Asking Congress to Make Provision for Constitutional Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/arsenal-triumphs-in-english-soccer-beats-sheffield-wednesday-42-and.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; Beats Sheffield Wednesday, 4-2, and Virtually Clinches First Division Championship. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/walker-school-will-move-to-fishers-island-as-temporary-refuge-after.html | Walker School Will Move to Fisher's Island As Temporary Refuge After Incendiary Fires | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/billiard-results.html | Billiard Results. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mcooey-blocking-bolan-curry-man-as-head-of-police-insists-obrien.html | M'COOEY BLOCKING BOLAN, CURRY MAN, AS HEAD OF POLICE; Insists O'Brien Name Either Cummings or Sullivan -- Compromise Is Sought. CHOICE IS LIKELY TODAY Tammany Leader Moves to End Snarl by Agreeing to Shake-Up of Minor Posts. O'BRIEN STICKS TO LIST Insurance Man Recommended to Mayor Makes Public Plea for a Civilian Commissioner. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/duffy-a-civic-leader.html | Duffy a Civic leader. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/miss-sterling-engaged-to-wed-parents-announce-her-troth-and.html | MISS STERLING ENGAGED TO WED; Parents Announce Her Troth and Approaching Marriage to O. H. Hammond Jr. CEREMONY TO BE IN JUNE Bridegroom-Elect, Son of Former Envoy to Spain, a Member of Stevens Family of Hoboken. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/only-300000-bonds-offered-this-week-second-slowest-period-of-this.html | ONLY $300,000 BONDS OFFERED THIS WEEK; Second Slowest Period of This Year -- Shares of Brewery Companies Marketed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/hatfieldumcgutaness.html | HatfielduMcGutaness. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/to-protect-state-on-seaway-power-joint-resolution-drafted-at.html | TO PROTECT STATE ON SEAWAY POWER; Joint Resolution Drafted at Suggestion of Roosevelt Will Also Fix Cost of Dam. MAY DELAY RATIFICATION Legislation Is Expected to Provide That Rights Can Never Pass to Private Hands. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/martin-l-cohn.html | MARTIN L. COHN. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/alabama-beer-bill-killed.html | Alabama Beer Bill Killed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/hobart-games-listed-schedule-of-six-contests-arranged-for-lacrosse.html | HOBART GAMES LISTED.; Schedule of Six Contests Arranged for Lacrosse Players. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/four-states-get-rfc-loans.html | Four States Get R.F.C. Loans. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/big-securitysales-loss-alleghany-corporation-reports-also-215525-in.html | BIG SECURITY-SALES LOSS.; Alleghany Corporation Reports Also $215,525 Income in Year. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/novadelagenes-volume-holds-up.html | Novadel-Agene's Volume Holds Up | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rogers-lands-mrs-roosevelt-for-using-horse-and-plane.html | Rogers Lands Mrs. Roosevelt For Using Horse and Plane | True | WILL ROGERS. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wins-battle-in-gale-for-vessel-off-cape-coast-guard-cutter-rescues.html | WINS BATTLE IN GALE FOR VESSEL OFF CAPE; Coast Guard Cutter Rescues 28 on Disabled Freighter Malang After 17 Failures. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/sunrise-services-to-greet-easter-worshipers-will-gather-at-dawn-at.html | SUNRISE SERVICES TO GREET EASTER; Worshipers Will Gather at Dawn at Columbia and in Suburban Centres. CARILLON WILL BE HEARD Cardinal Hayes Will Celebrate Pontifical Mass at Cathedral -- Bishop Manning to Preach. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon Van Ness. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/imports-from-japan-rise.html | Imports from Japan Rise. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/wf-cutler-gets-tax-credit.html | W.F. Cutler Gets Tax Credit. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mayor-curley-declines-post-at-warsaw-tells-roosevelt-boston-needs.html | Mayor Curley Declines Post at Warsaw; Tells Roosevelt Boston Needs Him Most | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/percy-s-straus-sails-for-rest.html | Percy S. Straus Sails for Rest. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/yale-toms-back-lehigh-nine-2-t0-1-wheeler-and-parker-hold-the.html | YALE TOMS BACK LEHIGH NINE, 2 T0 1; Wheeler and Parker Hold the Losers to Three Hits in Victory at New Haven. GAME DECIDED IN SEVENTH McKenzie Doubles, Rogers Sacrifices and Eli Runner Scores on Wheeler's Grounder. _____ | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/women-protest-bigger-navy.html | Women Protest Bigger Navy. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/westchester-sewer-awards.html | Westchester Sewer Awards. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/envoy-arrives-in-capital.html | Envoy Arrives in Capital. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/business-expands-broadly-in-week-upturn-now-is-on-solid-basis.html | BUSINESS EXPANDS BROADLY IN WEEK; Upturn Now Is on Solid Basis, Fortified Against Setbacks, Say Dun & Bradstreet. INCREASE IN EMPLOYMENT Auto Industry Recalls Thousands and Beer Makes Jobs -- Retail and Wholesale Trade Gains. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/florida-house-passes-bill.html | Florida House Passes Bill. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/charles-w-hill.html | CHARLES W. HILL. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/edward-h-matthews-i.html | ! EDWARD H. MATTHEWS. I | True | Special to THE NEW YORK. TIMES. I | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/shawinigan-promotes-secretary.html | Shawinigan Promotes Secretary. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/aid-salvationists-drive-17-more-business-and-professional-leaders.html | AID SALVATIONISTS' DRIVE; 17 More Business and Professional Leaders Enroll as Chairmen. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/father-gives-fate-of-child-to-court-vasko-says-that-if-the-law.html | FATHER GIVES FATE OF CHILD TO COURT; Vasko Says That if "the Law" Orders Operation on Baby He Will Permit It. MOTHER IS UNYIELDING Resists Priest's Pleas for Life-Saving Surgery -- Hastings Home No Longer Barricaded | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/put-cruiser-saving-at-822917.html | Put Cruiser Saving at $822,917. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/french-are-pleased.html | French Are Pleased. | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/lehman-comes-here-for-weekend.html | Lehman Comes Here for Week-End | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/state-takes-over-clymer-bank.html | State Takes Over Clymer Bank. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/golf-title-to-gilson-defeats-gill-8-and-7-in-final-of-masondixon-to.html | GOLF TITLE TO GILSON.; Defeats Gill, 8 and 7, In Final of Mason-Dixon Tourney. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/missouri-banks-paid-24-report-shows-depositors-in-265-lost-37585015.html | MISSOURI BANKS PAID 24%.; Report Shows Depositors in 265 Lost $37,585,015. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/maryland-wins-opener-collects-14-hits-in-triumphing-over-penn-state.html | MARYLAND WINS OPENER.; Collects 14 Hits in Triumphing Over Penn State, 13-8. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/officials-decline-to-comment.html | Officials Decline to Comment. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/argentina-would-end-subsidized-air-lines-will-ask-international.html | Argentina Would End Subsidized Air Lines; Will Ask International Mail Service Instead | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/100000-necklace-lost-by-shopper-mrs-eugene-a-noble-reports-string.html | $100,000 NECKLACE LOST BY SHOPPER; Mrs. Eugene A. Noble Reports String of 91 Pearls Vanished in Fifth Av. Area Wednesday. OFFERS $10,000 REWARD Owner Doubts Thief Could Have Removed Jewelry She Wore Under Her Coat. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/1000-pray-to-save-homes-in-queens-catholics-in-queens-village-hold.html | 1,000 PRAY TO SAVE HOMES IN QUEENS.; Catholics in Queens Village Hold Constant Novena for Threatened Householders. COLLECTIONS USED TO AID Pastor Views Relief Bill as an Answer to Appeal -- Many Still Face Foreclosures. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/impairing-of-contracts.html | Impairing of Contracts. | True | GEORGE M. WILMETH. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/miss-eleanor-h-fisk-gets-license-to-wed-granddaughter-of-late-finan.html | MISS ELEANOR H. FISK GETS LICENSE TO WED; Granddaughter of Late Financier to Become Bride of Hugh F. Noall, Actor, Today. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/william-t-robbins.html | WILLIAM T. ROBBINS. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/rodeo-rider-is-buried-tony-pagano-was-known-as-the-new-jersey.html | RODEO RIDER IS BURIED.; Tony Pagano Was Known as the "New Jersey Cowboy." | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/bronx-garage-changes-hands.html | Bronx Garage Changes Hands. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/chileans-laud-our-move-newspaper-says-trade-bars-must-be-broken.html | CHILEANS LAUD OUR MOVE.; Newspaper Says Trade Bars Must Be Broken Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/mrs-a-josephson-dead-at-age-of-60-manager-of-cotton-goods-firm.html | MRS. A. JOSEPHSON DEAD AT AGE OF 60; Manager of Cotton Goods Firm Founded by Her Late Hus- band. Aided Charities. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/macdonald-withdrew-plea.html | MacDonald Withdrew Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/gets-1500-for-golf-injury.html | Gets $1,500 for Golf Injury. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/vidor-contests-divorce-decree-held-up-as-film-director-moves-to.html | VIDOR CONTESTS DIVORCE.; Decree Held Up as Film Director Moves to Reopen Case. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/benefit-ring-tourney-listed.html | Benefit Ring Tourney Listed. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/amelia-earhart-honored-receives-award-of-harmon-trophy-for.html | AMELIA EARHART HONORED; Receives Award of Harmon Trophy for Transatlantic Flight. | True | | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/palestine-arabs-assail-allenby-as-missionary-charge-ymca-seeks-to.html | Palestine Arabs Assail Allenby as Missionary Charge Y.M.C.A. Seeks to Convert Moslems | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/british-hold-protest-absurd.html | British Hold Protest Absurd. | True | Special Cable to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/dr-walkers-case.html | DR. WALKER'S CASE. | True | | C1B 187372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-15 | 1933-04-15 | https://www.nytimes.com/1933/04/15/archives/votes-fop-texas-referendum.html | Votes fop Texas Referendum. | True | Special to THE NEW YORK TIMES. | C1B 187372 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lambert-income-at-110-a-share.html | Lambert Income at $1.10 a Share. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/raoul-a-walsh-sued-for-alimony.html | Raoul A. Walsh Sued for Alimony. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/horses-to-race-for-charity-event-debutantes-will-act-as-jockeys-at.html | HORSES' TO RACE FOR CHARITY EVENT; Debutantes Will Act as Jockeys at "Bundle-ing Party" to Be Held on Wednesday. DIVERSIONS TO BE OFFERED Well-Known Entertainers Will Take Part in Benefit for the Prosperity Shop. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/country-club-people-spite-wife-by-ann-forester-309-pp-new-york.html | Country Club People; SPITE WIFE. By Ann Forester. 309 pp. New York: Lincoln MacVeagh, The Dial Press. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asks-repeal-vote-fund-cohen-tells-the-estimate-board-400000-will-be.html | ASKS REPEAL VOTE FUND.; Cohen Tells the Estimate Board $400,000 Will Be Needed Here. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fair-play-in-trade.html | FAIR PLAY IN TRADE. | True | By Daniel C. Roper, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/columbia-triumphs-over-fordham-65-brominski-speeds-home-with.html | COLUMBIA TRIUMPHS OVER FORDHAM, 6-5; Brominski Speeds Home With Winning Run in Eighth on McDowell's Blow. RAMS TAKE AN EARLY LEAD Zapustas Hits Homer With Two On in First -- Meisel in Mound Debut for Lions. COLUMBIA SCORES OVER FORDHAM, 6-5 | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tulane-beats-kentucky-netmen.html | Tulane Beats Kentucky Netmen. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-study-day-nursery-problems.html | To Study Day Nursery Problems. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/party-chiefs-fight-to-unsnarl-senate-for-farm-aid-vote-robinson.html | PARTY CHIEFS FIGHT TO UNSNARL SENATE FOR FARM AID VOTE; Robinson Wins Point for Test Tomorrow on the Thirty- Hour Week Bill. DEBATE LIMIT IS BLOCKED Filibuster Tactics Seen as Long Directs Efforts for Action on Inflation Measures. HOUSE IN LIKE TIE-UP Byrns and Steagall Predict a Long Session -- Bloc Demanding "Ex- pansion" of Money Grows. PARTY CHIEFS FIGHT TO UNSNARL SENATE | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/500000-daffodils-on-view-in-bronx-five-acres-of-them-entering.html | 500,000 DAFFODILS ON VIEW IN BRONX; Five Acres of Them Entering Height of Blooming Season at Botanical Garden. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/devens-once-harvard-star-sent-by-yanks-to-newark.html | Devens, Once Harvard Star, Sent by Yanks to Newark | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dr-p-houghton-dies-brooklyn-physician-during-college-career-he-had.html | DR. P. HOUGHTON DIES; BROOKLYN PHYSICIAN; During College Career He Had Rowed on Harvard and Georgetown Eights. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/republican-spain.html | REPUBLICAN SPAIN. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/how-it-feels-to-fly-blind-test-pilot-describes-trip-of-200-miles.html | HOW IT FEELS TO FLY BLIND; Test Pilot Describes Trip Of 200 Miles. With One Glimpse of Ground | True | By James L. Kinney, Blind Landing Test Pilot, Department of Commerce. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/luther-confers-with-hull.html | Luther Confers With Hull. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/weekly-business-index-continues-to-rise-steel-power-freight-and.html | Weekly Business Index Continues to Rise; Steel, Power, Freight and Auto Series Up | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bavarian-setting-in-view-for-dance-floating-university-fund-to.html | BAVARIAN SETTING IN VIEW FOR DANCE; Floating University Fund to Benefit by Supper Event at Sherry's Friday. DEBUTANTES TAKING PART Large Committee Active in Plans for Happy Days Party to Be Held in "Beer Garden." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-discuss-fathers-day-mens-wear-executives-will-plan-promotion-at.html | TO DISCUSS FATHER'S DAY.; Men's Wear Executives Will Plan Promotion at Tuesday Meeting. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/government-shortterm-debt-refunding-by-equalizing-yearly-maturities.html | Government Short-Term Debt Refunding By Equalizing Yearly Maturities Urged | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/classroom-and-campus-youths-religious-bent-a-predominantly.html | CLASSROOM AND CAMPUS: YOUTH'S RELIGIOUS BENT; A Predominantly Spiritual Type of Mind Is Found Among Wellesley Students | True | By Eunice Barnard. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/trimmings-barred-at-1933-eggrolling-mrs-roosevelt-restores-the-old.html | TRIMMINGS BARRED AT 1933 EGG-ROLLING; Mrs. Roosevelt Restores the Old Style for Tomorrow's Event at White House. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/newark-bank-plan-advanced.html | Newark Bank Plan Advanced. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/at-hudsons-bay-wilderness-walls-by-jane-rolyat-288-pp-new-york-ep.html | At Hudson's Bay; WILDERNESS WALLS. By Jane Rolyat. 288 pp. New York: E.P. Dutton & Co. $2.35. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/his-campaign-opponents-pay-homage-to-president-school-college-club.html | HIS CAMPAIGN OPPONENTS PAY HOMAGE TO PRESIDENT; School, College Club and Social Companions Who Derided His Candidacy Seek Capital as Penitents. NOW CALL HIM HOPE OF WORLD Roosevelt Privately Expresses Amusement and Gratification, but Tests for the Converts Are Seen in Pending Legislation. | True | By Arthur Krock. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/looks-to-president-legion-officers-say-they-believe-he-will-modify.html | LOOKS TO PRESIDENT.; Legion Officers Say They Believe He Will Modify Rules. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hot-springs-looks-to-easter-parade-society-from-all-parts-of-the.html | HOT SPRINGS LOOKS TO EASTER PARADE; Society From All Parts of the Country Flocks to Resort for Fashion Promenade. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/goucher-teachers-aid-budget.html | Goucher Teachers Aid Budget. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/villanova-wins-in-14th-downs-lehigh-43-on-single-by-finn.html | VILLANOVA WINS IN 14TH.; Downs Lehigh, 4-3, on Single by Finn. Pinch-Hitter. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/demand-for-engineers-technical-men-being-employed-for-building.html | DEMAND FOR ENGINEERS.; Technical Men Being Employed for Building Management. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/almoners-giving-revue-tomorrow.html | Almoners Giving Revue Tomorrow. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/river-tobacco-shop-evades-alabama-tax-on-cigarettes.html | River Tobacco Shop Evades Alabama Tax on Cigarettes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/yale-8-brown-3.html | Yale, 8; Brown, 3. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/inspector-alfred-bicm-i.html | INSPECTOR ALFRED BI/CM I | True | oWireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bridge-to-assist-mission-service-club-of-st-thomas-church-to.html | BRIDGE TO ASSIST MISSION.; Service Club of St. Thomas Church to Entertain Thursday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sellouts-numerous-featured-easter-trade-in-week-shoppers-bureau.html | SELL-OUTS NUMEROUS.; Featured Easter Trade In Week, Shoppers' Bureau Reports. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sells-4000-for-a-dime-chicago-woman-had-money-in-book-she-handed-to.html | SELLS $4,000 FOR A DIME.; Chicago Woman Had Money In Book She Handed to Junkman. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/loan-exhibition-for-the-adoptafamily-campaign-brings-out-anew-the.html | Loan Exhibition for the Adopt-a-Family Campaign Brings Out Anew the Profound Genius of Lights and Shadows | True | By Elisabeth Luther Cary. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/aid-mortgage-holders-realty-firms-service-plan-will-determine.html | AID MORTGAGE HOLDERS.; Realty Firm's Service Plan Will Determine Values. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cherry-blossoms.html | CHERRY BLOSSOMS. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hitlers-antisemitism-assailed.html | Hitler's Anti-Semitism Assailed. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-kenyon-married-becomes-bride-of-h-3-rowland-jr-in-church.html | MISS KENYON MARRIED.; Becomes Bride of H. 3. Rowland Jr. in Church Ceremony. | True | Special to THB NBW TORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/auto-aided-revolt-of-youth-in-andorra-afternoon-tour-of-tiny.html | AUTO AIDED 'REVOLT' OF YOUTH IN ANDORRA; Afternoon Tour of Tiny Republic Preceded Wresting of Vote From Council. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cider-makers-perturbed.html | Cider Makers Perturbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/would-give-state-waterway-output-joint-resolution-provides-power.html | WOULD GIVE STATE WATERWAY OUTPUT; Joint Resolution Provides Power Grant in Exchange for $89,000,000 as Cost. COPELAND DELAYS MOVE Pittman Plan Is Tabled as He Asks Further Study -- Quick Treaty Ratification Predicted. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/leonard-b-reeder-former-baltimore-shipbuilder-had-retired-a-few.html | LEONARD B. REEDER.; Former Baltimore Shipbuilder Had Retired a Few Years Ago. | True | Special to THE NEW YOHK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/air-steering-control-is-demonstrated-here.html | AIR STEERING CONTROL IS DEMONSTRATED HERE | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/canadian-comment.html | Canadian Comment | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/eleven-pledge-cooperation.html | Eleven Pledge Cooperation. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/vancouver-oarsmen-win-beat-washington-150pound-eight-by-length-in.html | VANCOUVER OARSMEN WIN.; Beat Washington 150-Pound Eight by Length in Race at Seattle. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/love-conquers-all-immortal-woman-by-gleb-botkin-313-pp-new-york.html | Love Conquers All; IMMORTAL WOMAN. By Gleb Botkin. 313 pp. New York: Macaulay Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/exeter-crew-books-four-races.html | Exeter Crew Books Four Races. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/many-farewells-in-florida-colony-departing-residents-of-palm-beach.html | MANY FAREWELLS IN FLORIDA COLONY; Departing Residents of Palm Beach Are Among Hosts of Easter Week-End. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/britain-is-confused-on-foreign-policy-is-torn-between-humanitarian.html | BRITAIN IS CONFUSED ON FOREIGN POLICY; Is Torn Between Humanitarian and Trade Concerns as to Russia and Germany. COOLS TO MOSCOW TRIALS Briton's Confession Leads to Fear That Embargo Talk May Have Been Precipitate. NEW COAL DEAL HAILED Exports to Germany Expected to Aid One of Worst Stricken Areas in Great Britain. | True | By Charles A. Selden.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gets-pipeline-contract.html | Gets Pipe-Line Contract. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/court-condemns-broadcasts.html | COURT CONDEMNS BROADCASTS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/students-to-study-slump-1000-at-nyu-to-weigh-policies-at-twoday.html | STUDENTS TO STUDY SLUMP; 1,000 at N.Y.U. to Weigh Policies at Two-Day Conference. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-bird-cage-by-eimar-oduffy-282-pp-new-york-hc-kinsey-co-2.html | THE BIRD CAGE. By Eimar O'Duffy. 282 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/nortonudayldson.html | NortonuDayldson. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/an-early-american-odyssey-the-great-story-of-cabeza-de-vaca-first.html | AN EARLY AMERICAN ODYSSEY; The Great Story of Cabeza de Vaca, First to Cross This Continent THE ODYSSEY OF CABBZA DE VACA By Morris Bishop. Illustrated. 306 pp. New York: The Century Company. $3. An American Odyssey | True | By R.l. Duffus | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gave-161680-free-aid-new-york-nursery-met-burden-for-year-by.html | GAVE $161,680 FREE AID.; New York Nursery Met Burden for Year by Drastic Economy. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/prizes-for-juniors-to-miss-whittelsey-captures-awards-with-mount.html | PRIZES FOR JUNIORS TO MISS WHITTELSEY; Captures Awards With Mount, Findale, in Hunter Trials Staged at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/woman-acts-as-adjutant-widow-of-new-hampshire-civil-war-veteran.html | WOMAN ACTS AS ADJUTANT.; Widow of New Hampshire Civil War Veteran Carries On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/e-e-shutt-dies-upstate-lawyer-i-special-deputy-attorney-general-in.html | E. E. SHUTT DIES; UP-STATE LAWYER; I Special Deputy Attorney General in Monroe County Inquiry 1 Into Alleged Vote Frauds. | True | Special to THB NEW YORK TIMES. i | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mayors-wife-sails-mrs-obrien-and-daughter-go-to-havana-for-brief.html | MAYOR'S WIFE SAILS.; Mrs. O'Brien and Daughter Go to Havana for Brief Holiday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/state-stops-map-issues-but-will-continue-road-bulletins-touring.html | STATE STOPS MAP ISSUES; But Will Continue Road Bulletins -- Touring Data Available | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/phelpsubishop.html | PhelpsuBishop. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-divorce-racket-man-and-wife-by-beth-brown-illustrated-by.html | The Divorce Racket; MAN AND WIFE. By Beth Brown. Illustrated by Jeanette Seelhoff. 305 pp. New York: Claude Kendall. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/chicago-teachers-to-get-some-pay-new-mayor-arranges-for-1700000-to.html | CHICAGO TEACHERS TO GET SOME PAY; New Mayor Arranges for $1,700,000 to Provide for Urgent Needs. $30,000,000 IN ARREARS Long Wait for Money Has Had Bad Effect on Morale and School Discipline. CHICAGO TEACHERS TO GET SOME PAY | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/if-i-forget-thee.html | IF I FORGET THEE," | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dollars-course-in-paris-trading-is-unofficial-part-of-days-loss.html | DOLLAR'S COURSE IN PARIS.; Trading Is Unofficial -- Part of Day's Loss Recovered. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/japanese-gloomy-on-arms-conference-head-naval-delegate-says-that.html | JAPANESE GLOOMY ON ARMS CONFERENCE; Head Naval Delegate Says That Parley Realizes failure and Seeks Excuse to Give Up. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hitler-denounced-at-workers-rally-thousands-under-leadership-of.html | HITLER DENOUNCED AT WORKERS' RALLY; Thousands Under Leadership of Socialists Demonstrate in Union Square. POLICE TURN AWAY REDS Thomas Likens Scottsboro and Mooney Cases In This Country to Fascism Abroad. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/schaefer-gets-carrs-place-on-penn-mile-relay-team.html | Schaefer Gets Carr's Place On Penn Mile Relay Team | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/large-library-on-sale-collection-of-jl-ketterlinus-to-be-auctioned.html | LARGE LIBRARY ON SALE.; Collection of J.L. Ketterlinus to Be Auctioned Here Thursday . | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/kidnappers-get-son-of-jake-the-barber-100000-ransom-demanded-for.html | KIDNAPPERS GET SON OF 'JAKE THE BARBER'; $100,000 Ransom Demanded for Chicago Youth -- Father Fighting Extradition. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/students-blamed-for-race-prejudice-henderson-says-they-lack-grasp.html | STUDENTS BLAMED FOR RACE PREJUDICE; Henderson Says They Lack Grasp of Problem -- Scottsboro Youth's Mother Talks. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wireless-as-a-hobby-finds-more-followers.html | WIRELESS AS A HOBBY FINDS MORE FOLLOWERS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/de-foe-outpoints-fox-wins-feature-bout-at-ridgewood-grove-before.html | DE FOE OUTPOINTS FOX.; Wins Feature Bout at Ridgewood Grove Before 1,500. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/drama-in-the-forest-forest-fire-by-rex-stout-305-pp-new-york-farrar.html | Drama in the Forest; FOREST FIRE. By Rex Stout. 305 pp. New York: Farrar & Rinehart. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tobin-heads-musical-body.html | Tobin Heads Musical Body. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/25-defendants-in-vote-frauds-vanish-medalie-says-many-are-hiding-in.html | 25 Defendants in Vote Frauds Vanish; Medalie Says Many Are Hiding in Canada; 25 ARE FUGITIVES IN ELECTION CASES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/changes-in-german-musical-life-the-effect-on-composers-interpreters.html | CHANGES IN GERMAN MUSICAL LIFE; The Effect on Composers, Interpreters and Even Compositions In the Transformation of Concert and Opera Activities | True | By Herbert F. Peyser. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/59-men-at-lehigh-get-sports-awards-varsity-letters-to-33-athletes.html | 59 MEN AT LEHIGH GET SPORTS AWARDS; Varsity Letters to 33 Athletes Among Rewards Listed for Work During Winter. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/chill-named-minnesota-referee.html | Chill Named Minnesota Referee. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/finds-we-hold-key-to-world-peace-prof-moon-asserts-our-stand-on.html | FINDS WE HOLD KEY TO WORLD PEACE; Prof. Moon Asserts Our Stand on Arms Embargo and Boy- cotts May Be Decisive. FARM NOSTRUMS SCORED L.W. Lancaster, in Current His- tory for May, Warns Fundamental Factors Must Have Attention. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/beer-bill-in-doubt-indications-are-for-sale-in-connecticut-without.html | BEER BILL IN DOUBT.; Indications Are for Sale in Connecticut Without Regulation. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/canal-season-opens.html | Canal Season Opens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/first-group-for-luray-va.html | First Group for Luray, Va. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/meyers-defeats-bruno-scores-in-ten-rounds-at-212th-armory-before.html | MEYERS DEFEATS BRUNO.; Scores in Ten Rounds at 212th Armory Before 6,000. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/action-laid-to-washington.html | Action Laid to Washington. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-1-no-title-miss-fisk-puts-off-wedding-to-actor-bankers.html | Article 1 -- No Title; MISS FISK PUTS OFF WEDDING TO ACTOR Banker's Daughter Tells of "Indefinite Postponement" of Her Bridal Plans. A LAST-MINUTE CHANGE With H.F. Noall, She Had Gone to Municipal Building for Ceremony Yesterday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/iowa-farm-life-son-of-earth-by-howard-erickson-310-pp-new-york-the.html | Iowa Farm Life; SON OF EARTH. By Howard Erickson. 310 pp. New York: The Dial Press. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/alteration-work-on-third-avenue-stores-and-apartments-modernizzd.html | ALTERATION WORK ON THIRD AVENUE; Stores and Apartments Modernizzd, With Marked Increase in Revenue. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-play-by-germanys-foremost-criminal-lawyer-an-operetta.html | A Play by Germany's Foremost Criminal Lawyer -- An Operetta | True | C. HOOPER TRASK. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/old-mill-restored-saddle-river-landmark-was-old-applejack.html | OLD MILL RESTORED.; Saddle River Landmark Was Old Applejack Distillery. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/insurance-sales-off-total-for-43-companies-down-28-per-cent-in.html | INSURANCE SALES OFF.; Total for 43 Companies Down 28 Per Cent in March. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/south-china-soviets-differ-from-russias-formed-of-peasants-bent-on.html | SOUTH CHINA SOVIETS DIFFER FROM RUSSIA'S; Formed of Peasants Bent on Getting Land, They Are Capitalistic in Their Aims | True | By Louis Fischer. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/old-street-names-in-housing-block-many-designations-prior-to.html | OLD STREET NAMES IN HOUSING BLOCK; Many Designation's Prior to Revolution Changed Early in Last Century. MARKET WAS ONCE GEORGE Catharine Honors Wife of Early Rutgers Owner -- Hamilton Formerly Cheapside. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-boys-book-of-fisheries-by-irving-crump-illustrated-228-pp-new.html | THE Boys' BOOK OF FISHERIES. By Irving Crump. Illustrated. 228 pp. New York: Dodd, Mcad & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-jersey-realty-pays-high-charges-bears-90-per-cent-of-government.html | NEW JERSEY REALTY PAYS HIGH CHARGES; Bears 90 Per Cent of Government Costs There, States Harry A. Taylor. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/12000000-notes-unpaid-securities-of-buenos-aires-transit-lines.html | $12,000,000 NOTES UNPAID.; Securities of Buenos Aires Transit Lines Become Due. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/princeton-prep-to-open-season.html | Princeton Prep to Open Season. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/famous-church-menaced-st-philips-of-which-bennett-wrote-in-riceyman.html | FAMOUS CHURCH MENACED; St. Philip's, of Which Bennett Wrote in 'Riceyman Steps' May Go | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/15000-see-ostend-annex-hunts-test-mrs-goulds-entry-captures.html | 15,000 SEE OSTEND ANNEX HUNTS TEST; Mrs. Gould's Entry Captures Middleburg Cup at Annual Meet on Sands Estate. CAWVOGE VICTOR BY NOSE Mrs. J.H. Whitney's Horse Beats Rosy Covert, Stablemate -- Many Spills Mark Program. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-confer-on-little-temple.html | To Confer on "Little Temple." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/uniting-the-railway-with-bus-and-plane-general-oryan-urges-a-new.html | UNITING THE RAILWAY WITH BUS AND PLANE; General O'Ryan Urges a New Department to Help Coordinate Our Transport | True | By John F. O'Ryan. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/daniels-is-guarded-in-mexican-capital-policemen-line-streets-as-he.html | DANIELS IS GUARDED IN MEXICAN CAPITAL; Policemen Line Streets as He Is Taken to Embassy After Welcome at Station. HOPES TO IMPROVE TRADE Refers to Mexico as a 'Brother' Country and Praises Spirit Morrow Fostered. MEXICO CITY GIVES GUARD TO DANIELS | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/134-at-syracuse-receive-insignia-letter-awards-are-made-in-various.html | 134 AT SYRACUSE RECEIVE INSIGNIA; Letter Awards Are Made in Various Sports at Annual Block S Dinner. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/northwest-is-heartened-wheat-rise-adds-16000000-to-value-of.html | NORTHWEST IS HEARTENED.; Wheat Rise Adds $16,000,000 to Value of Holdings. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/king-canute-role-not-for-virginia-legally-dry-state-is-unable-to.html | KING CANUTE ROLE NOT FOR VIRGINIA; Legally Dry State Is Unable to Sweep Back Surrounding Sea of Beer. MALADIES AFFLICT PUBLIC Thirsty Rush From Physicians to Druggist's to Obtain Brew on Prescriptions. STATE GETS NO REVENUE Plenty of 3.2 Available, but It Pays Taxes Elsewhere -- North Carolina Is Surprised. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-silver-adapted-to-antique-tables-its-simplicity-of-line-makes.html | NEW SILVER ADAPTED TO ANTIQUE TABLES; Its Simplicity of Line Makes It Suitable for Use With Glass And China of Long Ago NEW SILVER FOR THE OLD TABLE | True | By Walter Rendell Storey | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/spring-sports-events.html | SPRING SPORTS EVENTS. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/seek-uniform-plan-on-state-sales-tax-controllers-will-make-report.html | SEEK UNIFORM PLAN ON STATE SALES TAX; Controllers Will Make Report This Week -- Adding of Levy to Mark-Up Favored. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lavender-wins-fourth-straight.html | Lavender Wins Fourth Straight. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/borden-to-wed-exwife-champion-skater-files-notice-in-london.html | BORDEN TO WED EX-WIFE.; Champion Skater Files Notice in London -- Divorced Last November | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-butterfly-ball-to-feature-spring-garlands-of-smilax-to-decorate.html | THE BUTTERFLY BALL TO FEATURE SPRING; Garlands of Smilax to Decorate Ritz-Carlton Suite for House of Rest Dance on Friday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/valentineuworthington.html | ValentineuWorthington. | True | Special to THE Nsvr YOBS TfiiES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mortgage-relief-for-home-owners-possibilities-of-federal.html | MORTGAGE RELIEF FOR HOME OWNERS; Possibilities of Federal Legislation Are Discussed by Joseph P. Day. FAVORS LONG-TERM LOANS He Suggests Federal Reserve as Logical Clearing House to Rediscount Mortgages. MORTGAGE RELIEF FOR HOME OWNERS | True | By Joseph P. Day. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-extend-fund-recitals-backers-of-town-hall-endowment-to-offer.html | TO EXTEND FUND RECITALS; Backers of Town Hall Endowment to Offer Eight Events. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-plymouth-cars-out-chrysler-introduces-sixcylinder-series-to.html | NEW PLYMOUTH CARS OUT.; Chrysler Introduces Six-Cylinder Series to Supplement Line. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/churches-resist-nazi-domination-german-protestants-prepare-basic.html | CHURCHES RESIST NAZI DOMINATION; German Protestants Prepare Basic Reform to Oppose State Intervention. EXTRA SESSION CONVOKED Reich Church Is Objective, With Lutherans and the Reformed "Groups in 2 Subsidiary Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/inflation-seen-as-no-new-idea-alexander-hamilton-wrote-of-it-over.html | Inflation Seen As No New Idea; Alexander Hamilton Wrote of It Over 100 Years Ago | True | DON C. SEITZ. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/grocery-volume-up-with-beers-advent-permanent-rise-of-12-per-cent.html | GROCERY VOLUME UP WITH BEER'S ADVENT; Permanent Rise of 12 Per Cent Looked For by Trade -- Milk Sales Hit by Brew. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/plan-to-seize-line-alleged.html | Plan to Seize line Alleged. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/conference-postponed.html | CONFERENCE POSTPONED. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rutgers-cadets-named-eleven-students-in-military-science-are.html | RUTGERS CADETS NAMED.; Eleven Students in Military Science Are Elected to Fraternity. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/choates-first-and-second-fours-start-season-by-beating-princeton.html | Choate's First and Second Fours Start Season by Beating Princeton Cub Crews; CHOATE FOURS ROW TO DOUBLE VICTORY | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-philadelphia-concerts.html | THE PHILADELPHIA CONCERTS | True | LEO LEVY. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/nature-balks-suicide-effort.html | Nature Balks Suicide Effort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/assessed-values-termed-hearsay-lawyer-declares-such-testimony.html | ASSESSED VALUES TERMED 'HEARSAY'; Lawyer Declares Such Testimony Should Not Be Allowed in Condemnation Cases. URGES REPEAL OF LAW Present Method Said to Be Unfair to Both the City and the Property Owner. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bill-will-abolish-erie-sheriffs-fees-governor-has-signed-decree.html | BILL WILL ABOLISH ERIE SHERIFF'S FEES; Governor Has Signed Decree Permitting County Treasury to Collect Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bermuda-festive-in-floral-setting-host-of-visitors-arriving-to.html | BERMUDA FESTIVE IN FLORAL SETTING; Host of Visitors Arriving to Enjoy Semi-Tropical Hues of the Spring Blooms. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/corbusleruobrlen.html | CorbusleruO'Brlen. | True | Special to THE Nsw YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/heavenly-harbingers.html | Heavenly Harbingers | True | -- MARY E.WARNER, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fashions-to-meet-budget-to-be-seen-division-of-league-of-women.html | FASHIONS TO MEET BUDGET TO BE SEEN; Division of League of Women Voters to Offer Display of $30 Costumes on Thursday. MISS STEWART IN CHARGE Heads Group of Models to Appear at Waldorf-Astoria in Behalf of League's Working Fund. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/other-economies-suggested.html | Other Economies Suggested. | True | -- WILLIAM THOMP-SON, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cow-dies-at-ripe-age.html | Cow Dies at Ripe Age. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pacific-power-cuts-dividends.html | Pacific Power Cuts Dividends. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dickinson-2-g-washington-1.html | Dickinson, 2; G. Washington, 1. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-mixed-cargo-of-sea-memories-one-more-member-of-the-bone-family.html | A Mixed Cargo of Sea Memories; One More Member of the Bone Family Makes His Bore With a Distinctive Volume of Maritime Sketches BOWSPRIT ASHORE. By Alexander H. Bone. With introduction by H.M. Tomlinson. Woodcuts by Freda Bone. 257 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Percy Hutchison | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/french-physicians-urge-use-of-wine-find-it-relieves-gastric-and.html | FRENCH PHYSICIANS URGE USE OF WINE; Find It Relieves Gastric and Intestinal Troubles, and Has Nutritive Value. DAIRY FARMERS PROTEST Use Posters to Combat Drop In Milk Sales Which Followed Medical Pronouncements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/everest-climbers-laud-native-aides-sherpas-and-bhotias-who-act-as.html | EVEREST CLIMBERS LAUD NATIVE AIDES; Sherpas and Bhotias, Who Act as Porters, Are Cheery Despite Hardships. THEY, ALSO, LIKE THRILLS Give Up Good Jobs in Towns in Order to Share in Task of Conquering Peak. BOX TO SETTLE DISPUTES Introduction of Cloves Solves A Problem of Regulating Their Combativeness. EVEREST CLIMBERS LAUD NATIVE AIDES | True | By Hugh Kuttledge, Leader, Mt. Everest Climbing Expedition.copyright. 1933, By Nana. Inc., and the New York Times Company.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/more-memories-of-the-nineties-grant-richardss-recollections-of-his.html | More Memories of the Nineties; Grant Richards's Recollections of His "Misspent Youth" Are Delightful In Their Zest and Humor MEMORIES OF A MISSPENT YOUTH. By Grant Riahards. Illustrated. 346 pp. New York: Harper & Brothers. $3. | True | By Anita Moffett | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/beer-has-milwaukee-smiling-and-booming-breweries-are-lively-again.html | BEER HAS MILWAUKEE SMILING AND BOOMING; Breweries Are Lively Again and the City Is Reviving Its Old Pleasure Places | True | By Louther S. Horne. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/minnesota-seeking-tax-equalization-auto-fees-cut-legislature-would.html | MINNESOTA SEEKING TAX EQUALIZATION; Auto Fees Cut, Legislature Would Relieve Owners of Real Estate. INCOME TAX PROPOSED. State Must Obtain Revenue From Somewhere to Compensate for Reductions. APPROPRIATIONS REDUCED But Saving Is About Balanced by Obligations of the Rural Credit Bureau. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/carroll-wrote-it.html | Carroll Wrote It. | True | -- A. VON WON-DERLAND, Elizabeth, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tjesse-m-woodward-1-attorney-dead-at-59-i-uuuu-i-european-counsel.html | tJESSE M* WOODWARD, 1 ATTORNEY, DEAD AT 59; i uuuu I European Counsel for 10 Years ' ; of General Electric Co., Which ! He Once Served in Ohio. | True | I Special Cable to THE Nsvr Vox* vr,,r. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lists-big-german-loss-newspaper-says-london-fur-boycott-costs.html | LISTS BIG GERMAN LOSS.; Newspaper Says London Fur Boycott Costs $100,000,000 Yearly. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/groups-fight-bills-on-receiverships-lawyer-is-organizing-opposition.html | GROUPS FIGHT BILLS ON RECEIVERSHIPS; Lawyer Is Organizing Opposition to Attend Hearing to Be Called by Lehman. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/navy-16-lehigh-2.html | Navy, 16; Lehigh, 2. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/romance-on-the-border-overlord-by-sue-mildred-lee-johnston-201-pp.html | Romance on the Border; OVERLORD. By Sue Mildred Lee Johnston. 201 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pursuits-go-six-miles-up-new-tactics-developed-for-air-fighters-by.html | PURSUITS GO SIX MILES UP; New Tactics Developed For Air Fighters by Use Of Swift Bombers | True | By Lauren D. Lyman. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-yorker-fights-ousting-by-austria-julian-freedman-forced-out-as.html | NEW YORKER FIGHTS OUSTING BY AUSTRIA; Julian Freedman, Forced Out as Orchestra Director, Resists Deportation. OUR LEGATION AIDING HIM Troubles Are Laid to Clash With Former Chancellor and Suits of Other Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/model-prisoner-flees-wallkill-burglar-eighth-to-escape-from-honor.html | MODEL' PRISONER FLEES WALLKILL; Burglar Eighth to Escape From Honor Jail -- Had Perfect Record in 6 Years. FLIGHT SEEN BY INMATE Convict Simply Walked Out Door and Left, Warden of Prison Without Walls Says. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ymca-to-dedicate-jerusalem-centre-exercises-on-tuesday-will-be.html | Y.M.C.A. TO DEDICATE JERUSALEM CENTRE; Exercises on Tuesday Will Be Rebroadcast Here -- New York Branches Plan Meeting. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/smith-will-head-repeal-convention-exgovernor-accepts-after-farley.html | SMITH WILL HEAD REPEAL CONVENTION; Ex-Governor Accepts After Farley and Macy Agree on Him as Chairman. DELEGATE PLAN APPROVED Major Parties Divide Slate of 150, Offering Two Posts to the Socialists. SMITH WILL HEAD REPEAL CONVENTION | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/calls-roosevelt-views-unchanged.html | Calls Roosevelt Views Unchanged. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/democrats-picked-to-win-louisville-party-expects-to-regain-control.html | DEMOCRATS PICKED TO WIN LOUISVILLE; Party Expects to Regain Control After 16 Years of Rule by Republicans. LATTER ARE BADLY SPLIT All It Not Harmonious With the Opposition, but Agreement Is Looked For. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/montclair-ac-9-ccny-6.html | Montclair A.C., 9; C.C.N.Y., 6. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/roxbury-teams-to-begin-play.html | Roxbury Teams to Begin Play. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/concordia-nine-to-open-season.html | Concordia Nine to Open Season. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/daughter-to-mrs-norman-stern.html | Daughter to Mrs. Norman Stern. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asks-law-to-make-bank-savings-safe-former-head-of-the-chicopee.html | ASKS LAW TO MAKE BANK SAVINGS SAFE; Former Head of the Chicopee National Bank Favors Legal Guarantee of Deposits. RECENT LOSSES ARE CITED Would Force Separation of Interest and Trade Accounts in Commercial Institutions. ASKS LAW TO MAKE BANK SAYINGS SAFE | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/laissez-faire-and-after-by-o-fred-boucke-42-pp-new-york-thomas-t.html | LAISSEZ FAIRE AND AFTER. By O. Fred Boucke. $42 pp. New York: Thomas T. Crowell Company. $3. | True | By Louis Rich | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/will-stage-garment-fair.html | Will Stage Garment Fair. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dry-law-leniency-shown-for-march-seizures-and-prosecutions-in-beer.html | DRY LAW LENIENCY SHOWN FOR MARCH; Seizures and Prosecutions in Beer Cases Decreased in Comparison With 1932. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/confidence-back-says-cummings-attorney-general-declares-that.html | CONFIDENCE BACK, SAYS CUMMINGS; Attorney General Declares That National Restoration Is Unfolding in New Era. ASKS ALL PARTIES TO AID His Office Will Be Vital Factor in Business Welfare, He Tells Connecticut Democrats. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fights-manager-plan-long-beach-group-opposes-issue-which-will-be.html | FIGHTS MANAGER PLAN.; Long Beach Group Opposes Issue Which Will Be Voted On April 25. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/stanford-trackmen-crush-california-triumph-by-9536-in-fortieth-meet.html | STANFORD TRACKMEN CRUSH CALIFORNIA; Triumph by 95-36 in Fortieth Meet at Berkeley -- Victors Take Twelve Firsts. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/burruvanderburgh.html | BurruVanderburgh. | True | I Special to THIS NEW YOHK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/nyu-to-aid-young-musicians.html | N.Y.U. to Aid Young Musicians. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/communist-leaflets-in-groceries.html | Communist Leaflets in Groceries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ruth-wallops-no-1-as-yanks-win-73-also-gets-single-batting-in-4.html | RUTH WALLOPS NO. 1 AS YANKS WIN, 7-3; Also Gets Single, Batting In 4 Runs in Triumph Over the Athletics at Stadium. 22,000 ACCLAIM HIS DEEDS Pipgras Blanks Mackmen Till 8th, When Finney Hits for Circuit With 2 on Bases. RUTH WALLOPS NO.1 AS YANKS WIN, 7-3 | True | By John Drebinger.by John Drebinger. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ecuador-informs-the-world-that-it-makes-panama-hats.html | Ecuador Informs the World That It Makes Panama Hats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cuba-simplifies-invoices-may-now-be-written-in-five-languages.html | CUBA SIMPLIFIES INVOICES.; May Now Be Written In Five Languages Besides Spanish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/state-responsibility.html | STATE RESPONSIBILITY | True | ASA LEMLEIN. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/motor-boat-race-rich-in-trophies-albanynew-york-dash-shows-largest.html | MOTOR BOAT RACE RICH IN TROPHIES; Albany-New York Dash Shows Largest Prize List in History of the Event. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/obrien-may-name-successor-of-dr-schroeder-tomorrow.html | O'Brien May Name Successor Of Dr. Schroeder Tomorrow | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/arson-suspect-seized-new-arrest-made-after-fatal-fire-in-rutherford.html | ARSON SUSPECT SEIZED.; New Arrest Made After Fatal Fire In Rutherford Laid to Plot. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/favors-regulating-foreign-loans-here-senate-subcommittee-approves.html | FAVORS REGULATING FOREIGN LOANS HERE; Senate Subcommittee Approves Bill for Federal Board to Pass on Securities. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/opera-ball-to-stir-pomp-of-old-paris-vanished-glories-of-eugenies.html | OPERA BALL TO STIR POMP OF OLD PARIS; Vanished Glories of Eugenie's Court Will Be Represented in Pageant of 500 Players. TO RECALL SPRING OF 1860 Benefit for 'Save Opera' Fund at Metropolitan April 28 Enlisting Aid of Many Artists. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bad-weather-cuts-easter-business-but-some-reports-of-retail-sates.html | BAD WEATHER CUTS EASTER BUSINESS; But Some Reports of Retail Sates Show Expected Levels Reached or Passed. STEEL OUTPUT REBOUNDS Orders Come From Most Lines Except Building -- Weakness of Dollar Perplexing. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/press-club-frolic-set-for-next-sunday-organization-that-has-been.html | PRESS CLUB FROLIC SET FOR NEXT SUNDAY; Organization That Has Been Host to Presidents Seeks to Avert Receivership. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/kettle-by-gustav-eckstein-344-pp-new-york-harper-brothers-250.html | KETTLE. By Gustav Eckstein. 344 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERCER. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hitler-describes-himself-as-artist-tells-actors-he-is-architect-of.html | HITLER DESCRIBES HIMSELF AS ARTIST; Tells Actors He Is Architect of of a Nation -- Urges Art to Combat "Inertia." CRITICAL OF MEDIOCRITY Declares He Will Push Development of Radio and Will Use the Movies for Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dog-chews-up-sermons-dr-darlingtons-pet-confiscates-good-friday.html | DOG CHEWS UP SERMONS.; Dr. Darlington's Pet Confiscates Good Friday Manuscripts. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-modern-king-and-a-democrat-as-well-albert-of-belgium-makes-a.html | A MODERN KING AND A DEMOCRAT AS WELL; Albert of Belgium Makes a Visitor Feel at Home and Tells Him of His Deep Faith in America A MODERN KING WHO IS A DEMOCRAT AS WELL Albert of Belgium Has Faith in America | True | By Leo Ferrero | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/delaware-capitol-arouses-criticism-objections-to-new-state-house-at.html | DELAWARE CAPITOL AROUSES CRITICISM; Objections to New State House at Dover Evoke Charges of Favoritism. BUILDING CALLED 'SQUATTY' Discussion Extends to Method of Awarding Contracts for Public Schools. | True | By William J. Robertson.special Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pope-will-revive-old-custom-today-will-say-mass-in-st-peters-and.html | POPE WILL REVIVE OLD CUSTOM TODAY; Will Say Mass in St. Peter's and Bless Populace From the Basilica Balcony. MANY PILGRIMS IN ROME Houses Throughout Italy Sprinkled With Holy Water -- Easter Fire Lighted in Cathedral. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/newspaper-caption-may-lead-college-head-into-politics.html | Newspaper Caption May Lead College Head Into Politics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/security-exchanges-and-their-critics-now-and-twenty-years-ago.html | Security Exchanges and Their Critics, Now and Twenty Years Ago -- Record of a Liquidator of Banks. | True | By Eugene M. Lokey. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/beery-gets-commission-film-actor-is-made-lieutenant-commander-in.html | BEERY GETS COMMISSION.; Film Actor Is Made Lieutenant Commander In Air Reserve Corps. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/field-trials-near-close-of-season-spring-competitions-reached.html | FIELD TRIALS NEAR CLOSE OF SEASON; Spring Competitions Reached Unusually High Plane, Observers Contend. | True | By Henry R. Ilsley. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mt-washington-15-penn-5.html | Mt. Washington, 15; Penn, 5. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pickup-in-texas-area-retailers-report-growing-demand-for-clothing.html | PICK-UP IN TEXAS AREA.; Retailers Report Growing Demand for Clothing. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/art-in-soviet-russia.html | ART IN SOVIET RUSSIA | True | ABBO OSTROWSKY. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/broadway-to-get-a-spring-clearing-new-deal-slated-for-street-as.html | BROADWAY TO GET A SPRING CLEARING; ' New Deal' Slated for Street as Association Starts a Civic Rivalry Drive. BACK TO 'PRISTINE GLORY' Awards Offered for Most Worthy Changes Made by Owners Along City's First Thorouahfare. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/alexander-scores-in-us-handball-gains-2d-round-on-crescent-courts.html | ALEXANDER SCORES IN U.S. HANDBALL; Gains 2d Round on Crescent Courts -- Manka Is Victor in Metropolitan Play. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-alumnus-of-kaufman-academy.html | THE ALUMNUS OF KAUFMAN ACADEMY | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/shipping-men-fear-icc-act-change-opposition-largely-centred-on.html | SHIPPING MEN FEAR I.C.C. ACT CHANGE; Opposition Largely Centred on Proposal to Revise "Short-Haul" Clause in Law. RAILROADS HELD FAVORED Intercoastal Lines Declared Threatened and Loss in Canal Tolls Is Predicted. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/racial-art-in-germany.html | RACIAL" ART IN GERMANY | True | By Lina Goldschmidt. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/court-tennis-matches-put-off.html | Court Tennis Matches Put Off. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/iw-drummond-paint-man-dead-former-chairman-of-board-of-devoe.html | I.W. DRUMMOND, PAINT MAN, DEAD; Former Chairman of Board of Devoe & Raynolds Company Was in 78th Year. NOTED AS PATRON OF ARTS Treasurer of National Sculpture Society and Official of School of Applied Design for Women. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/propose-to-drop-extra-income-tax-republicans-will-attempt-in-1934.html | PROPOSE TO DROP EXTRA INCOME TAX; Republicans Will Attempt in 1934 Session to Cut Off the 1 Per Cent Impost. WOULD RAISE SALES TAX They Hold That 2 Per Cent on Sales Would Be Fairer Than Added Levy on Gross Incomes. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/plan-cruises-to-the-holy-land.html | Plan Cruises to the Holy Land. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pratt-nine-victor-75-turns-back-stevens-tech-in-game-at-hoboken.html | PRATT NINE VICTOR, 7-5.; Turns Back Stevens Tech in Game at Hoboken. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sutter-halts-lott-in-pinehurst-final-wins-63-75-62-in-northsouth.html | SUTTER HALTS LOTT IN PINEHURST FINAL; Wins, 6-3, 7-5, 6-2, in North-South Tennis and Virtually Clinches Davis Cup Post. SUTTER CONQUERS LOTT AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/freight-loadings-off-15-in-week-total-down-107-from-year-ago-to.html | FREIGHT LOADINGS OFF 1.5% IN WEEK; Total Down 10.7% From Year Ago to 487,296 Cars -- Losses in All but Three Classes. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/french-see-position-stronger.html | French See Position Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/psal-meeting-on-april-25.html | P.S.A.L. Meeting on April 25. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/municipals-added-to-bondcall-list-chicago-portland-ore-rocky-ford.html | MUNICIPALS ADDED TO BOND-CALL LIST; Chicago, Portland, Ore.; Rocky Ford, Col., Announce Payments for This Month. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/greenwich-3-mamaroneck-2.html | Greenwich, 3; Mamaroneck, 2. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sir-edward-rigg-coin-expert-dies-served-nearly-half-a-century-at.html | SIR EDWARD RIGG, COIN EXPERT, DIES; Served Nearly Half a Century at British Royal Mint, Bringing in Many Improvements. | True | ! Wireless to THE Nsw YORK Tares. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/unemployed-to-dig-gold-professor-urges-bulgarian-jobless-to-start.html | UNEMPLOYED TO DIG GOLD.; Professor Urges Bulgarian Jobless to Start Panning. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/turkish-women-still-striding-onward-their-entry-into-the-fellowship.html | TURKISH WOMEN STILL STRIDING ONWARD; Their Entry Into the Fellowship of Their Sisters the World Over Is Symbolized by a New Statue at Angora TURKISH WOMEN STRIDING ON Their Entry Into the Fellowship of Their Sisters Abroad Symbolized by a Statue IN OLD TURKEY | True | By Charles Pound | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/soong-to-sail-tuesday-2-advisers-to-accompany-chinese-finance.html | SOONG TO SAIL TUESDAY.; 2 Advisers to Accompany Chinese Finance Minister to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dinner-to-honor-dr-wh-park.html | Dinner to Honor Dr. W.H. Park. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/california-investigators-save-232000-on-building.html | California Investigators Save $232,000 on Building | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/louis-martucci.html | LOUIS MARTUCCI. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/talk-of-inflation-aids-wheats-rise-nearby-futures-at-tops-for.html | TALK OF INFLATION AIDS WHEAT'S RISE; Nearby Futures at Tops for Movement -- Some Traders Predict 25c More. UPTURNS 1 TO 1 3/8 CENTS Corn and Oats Advance as Rye Sags -- Cash Barley Reaches 50c a Bushel in Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/need-uniformity-in-building-codes-too-many-old-and-absurd.html | NEED UNIFORMITY IN BUILDING CODES; Too Many Old and Absurd Regulations Are in Force, Says Albert Kahn. PROGRESS NOT RECOGNIZED Failure to Keep Abreast of the Times in New Methods Called Most Serious Error. NEED UNIFORMITY IN BUILDING CODES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/praise-restoration-of-old-virginia-city-agents-of-historical.html | PRAISE RESTORATION OF OLD VIRGINIA CITY; Agents of Historical Society Report Amazing Transformation at Williamsburg. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-cardinal-welcomed-by-quebec.html | New Cardinal Welcomed by Quebec | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/1932-salisbury-prize-goes-to-englishman-exmayor-in-wiltshire.html | 1932 SALISBURY PRIZE GOES TO ENGLISHMAN; Ex-Mayor in Wiltshire Honored for Trip to Salisbury, Md., on City's 200th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/join-manchukuo-services-japan-and-new-state-unite-telephone-and.html | JOIN MANCHUKUO SERVICES; Japan and New State Unite Telephone and Telegraph Systems. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mrs-jacob-reuter.html | MRS. JACOB REUTER. | True | Special to THE NEW YOBK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jersey-realtors-meeting-new-legislation-to-be-discussed-at.html | JERSEY REALTORS MEETING; New Legislation to Be Discussed at Princeton on April 21. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/date-for-apple-blossom-fete-set.html | Date for Apple Blossom Fete Set. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/now-its-important-to-be-natural-undyed-threads-are-woven-into-many.html | NOW IT'S IMPORTANT TO BE NATURAL; Undyed Threads Are Woven Into Many Types of Fabrics, Making Dresses for Formal and Informal Occasions | True | By Virginia Pope. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-automobile-set-has-unique-features.html | NEW AUTOMOBILE SET HAS UNIQUE FEATURES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/water-lilies-and-water-plants-by-alexander-niklitsckek-illustrated.html | WATER LILIES AND WATER PLANTS. By Alexander Niklitsckek. Illustrated. 135 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/osbornew-bright-exbamer-is-dead-fatally-stricken-in-hall-of-union.html | OSBORNEW. BRIGHT, EX-BAMER, IS DEAD; Fatally Stricken in Hall of Union Clubs of Which He Was Member 35 Years. VICTIM OF HEART ATTACK He Had Been Vice President of New York Security and Trust Co. uWas 63 Years Old. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jailed-in-beer-test-case-two-men-also-fined-in-delaware-for-selling.html | JAILED IN BEER TEST CASE.; Two Men Also Fined In Delaware for Selling 3.2 Brew. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/coed-lives-months-beneath-a-bridge-california-student-chose-spot.html | CO-ED LIVES MONTHS BENEATH A BRIDGE; California Student Chose Spot From Wish for Solitude and Lack of Money. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rheims-champagne-cellars-overstocked-may-overflow.html | Rheims Champagne Cellars, Overstocked, May Overflow | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/trade-groups-defended-abbott-says-efficient-work-was-done-in-recent.html | TRADE GROUPS DEFENDED.; Abbott Says Efficient Work Was Done in Recent Years. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/guiding-the-childs-acts-the-method-used-in-progressive-schools-to.html | GUIDING THE CHILD'S ACTS; The Method Used in Progressive Schools To Avoid Both Tyranny and License | True | By Patty Smith Hill, Professor of Education, Teachers College, Columbia University. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/finds-sale-of-beer-vast-aid-to-trade-national-survey-reveals-big.html | FINDS SALE OF BEER VAST AID TO TRADE; National Survey Reveals Big Gains in Employment in Many Allied Lines. MILLIONS IN NEW REVENUE Federal Total Put at $4,000,000, States' at $2,000,000, With Cities Also Reaping Benefits. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/iowa-and-nebraska-hasten-beer-action-flood-of-home-money-going-to.html | IOWA AND NEBRASKA HASTEN BEER ACTION; Flood of Home Money Going to Bordering States Stirs Two Legislatures. CHANCES EVEN FOR BREW Governor Herring Will Sign Bill Passed by House if Senate Acts Favorably. BRYAN'S STAND DOUBTFUL Nebraskans Hope If He Does Not Sign Measure He at Least Will Not Veto It. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/phosphaterock-production.html | Phosphate-Rock Production. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bazaar-to-aid-parent-education.html | Bazaar to Aid Parent Education. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-starlit-journey-a-story-by-pamela-bianco-illustrated-by-the.html | THE STARLIT JOURNEY, A STORY. By Pamela Bianco. Illustrated by the Author. 46 pp. New York: The Macmillan Company. $1.25. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asks-stronger-food-laws-grocery-producers-counsel-says-trade.html | ASKS STRONGER FOOD LAWS; Grocery Producers' Counsel Says Trade Advocated Changes. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ann-barbie-in-lead-role-rises-from-understudy-to-a-principal-in.html | ANN BARBIE IN LEAD ROLE.; Rises From Understudy to a Principal in "Music In the Air." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/postponement-at-the-teatro-darte.html | Postponement at the Teatro d'Arte | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/south-dakota-dry-in-ocean-of-beer-four-surrounding-states-have-gone.html | SOUTH DAKOTA DRY IN OCEAN OF BEER; Four Surrounding States Have Gone Wet and Created Serious Problem. SPECIAL SESSION URGED Various Interests, Fearing Loss of Trade, Besiege Governor, Who Holds Aloof. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pope-pius-receives-camera-despite-ban-on-prize-fights.html | Pope Pius Receives Camera Despite Ban on Prize Fights | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/endowments-analyzed-funds-totaling-1000000000-are-figured-as-in-six.html | ENDOWMENTS ANALYZED.; funds Totaling $1,000,000,000 Are Figured as in Six Classes. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tangier-jews-attacked-arabs-begin-fighting-during-passover-troops.html | TANGIER JEWS ATTACKED.; Arabs Begin Fighting During Pass-over -- Troops Aid Police. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/penn-state-nine-defeats-navy-42-gets-only-two-hits-off-davenport.html | PENN STATE NINE DEFEATS NAVY, 4-2; Gets Only Two Hits Off Davenport but Takes Advantage of Loser's Misplays. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/senate-war-profit-bills-ask-rent-control-and-presidential-rule-of.html | Senate War Profit Bills Ask Rent Control And Presidential Rule of Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/atwooduremsen-i.html | AtwooduRemsen. I | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/childrens-camp-fund-to-benefit.html | Children's Camp Fund to Benefit. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cordesutait.html | CordesuTait. | True | Special to THE Niw YORK TIMES. j | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tampering-juror-jailed-for-30-days-pleads-guilty-to-attempting-to.html | TAMPERING JUROR JAILED FOR 30 DAYS; Pleads Guilty to Attempting to Offer Aid to Defense in Anti-Trust Action. DENIES REMEMBERING ACT Asserts He Was Intoxicated, but Concedes Charges Are True After Hearing Testimony. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/natural-monuments-we-cherish.html | NATURAL MONUMENTS WE CHERISH | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/brisk-drill-for-giants-twohour-workout-helcf-preparatory-to-dodger.html | BRISK DRILL FOR GIANTS.; Two-Hour Workout Helcf, Preparatory to Dodger Game Today. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/religion-in-the-crisis.html | Religion in the Crisis | True | -- S.A.G., | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/colby-chapters-ask-fraternity-economy-unite-in-appeal-to-15.html | COLBY CHAPTERS ASK FRATERNITY ECONOMY; Unite in Appeal to 15 National Bodies for Expense Cut to Keep Traditional Democracy. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/senators-victors-over-red-sox-21-weaver-wins-mound-duel-with-rhodes.html | SENATORS VICTORS OVER RED SOX, 2-1; Weaver Wins Mound Duel With Rhodes -- Alexander's Homer Prevents Shutout. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/raw-silk-futures-continue-to-advance-in-only-commodity-market-open.html | Raw Silk Futures Continue to Advance In Only Commodity Market Open in Day | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/macdonald-to-get-reports-on-ship.html | MacDonald to Get Reports on Ship. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/liner-to-be-scene-of-supper-dance-ladies-benevolent-society-of-st.html | LINER TO BE SCENE OF SUPPER DANCE; Ladies Benevolent Society of St. Vincent de Paul to Entertain on Ile de France April 26. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/colonel-lorne-drum-head-of-the-st-johns-ambulance-association-of.html | COLONEL LORNE DRUM.; Head of the St. John's Ambulance Association of Canada. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/exeter-tennis-dates-set-academy-netmen-to-open-against-harvard.html | EXETER TENNIS DATES SET.; Academy Netmen to Open Against Harvard Jayvees Wednesday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mississippi-valley-in-no-flood-danger-engineers-reassure-people-as.html | MISSISSIPPI VALLEY IN NO FLOOD DANGER; Engineers Reassure People as Great River Rises Above Banks. NEW LEVEE WORK HOLDS Water Will Have to Reach 3 1/2 Feet Above Record Stage to Cause Inundation. WISDOM OF 1928 ACT SEEN Construction Is Progressing Rapidly -- Tributaries May Cause Trouble. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/seat-on-curb-brings-30000.html | Seat on Curb Brings $30,000. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/arizona-veterans-hard-hit-by-cuts-loss-of-pension-income-likely-to.html | ARIZONA VETERANS HARD HIT BY CUTS; Loss of Pension Income Likely to Be Serious to Large Part of Population. COLLEGE SPORTS CURBED The Governor's Economy Program Takes in State Autos -- Election fop Congress Impends. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/summer-styles-to-be-shown.html | Summer Styles to Be Shown. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bolan-long-known-as-stern-officer-efficient-a-martinet-and-a-square.html | BOLAN LONG KNOWN AS STERN OFFICER; Efficient, a Martinet and a 'Square Shooter' Is General Verdict of Force. WON FAME AS A RAIDER Called "Toughest Inspector" Ever in Command of Midtown Area -- 37 Years in Department. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fight-soviet-recognition-legion-calls-labor-and-other-bodies-to.html | FIGHT SOVIET RECOGNITION; Legion Calls Labor and Other Bodies to Capital Meeting. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/columbia-tennis-victor-takes-all-save-one-singles-match-to-beat.html | COLUMBIA TENNIS VICTOR.; Takes All Save One Singles Match to Beat City College, 8 to 1. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bennett-to-come-alone-canadian-premier-expects-to-be-in-washington.html | BENNETT TO COME ALONE.; Canadian Premier Expects to Be in Washington From April 25 to 28. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/progress-in-6th-district-retail-sales-improve-and-industrial.html | PROGRESS IN 6TH DISTRICT.; Retail Sales Improve and Industrial Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/baer-picks-atlantic-city-to-pitch-training-camp-there-for-bout-with.html | BAER PICKS ATLANTIC CITY; To Pitch Training Camp There for Bout With Schmeling. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/vanderlips-trusts-gaining-in-favor-plans-for-investment-groups-on.html | VANDERLIP'S TRUSTS GAINING IN FAVOR,; Plans for Investment Groups on Mutual Lines Studied by Executives of Others. BENEFIT TO ALL IS SEEN Movement of Small Investors From Individual Securities is Expected to Result. VANDERLIP TRUSTS GAINING IN FAVOR | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/upturn-in-philadelphia-industries-improve-forest-corps-causes.html | UPTURN IN PHILADELPHIA.; Industries Improve -- Forest Corps Causes Blanket Shortage. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tension-grows-at-hankow.html | Tension Grows at Hankow. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mrs-woodin-mother-of-secretary-buried-president-roosevelt-sends.html | MRS. WOODIN, MOTHER OF SECRETARY, BURIED; President Roosevelt Sends Floral Tribute for Funeral Services in Berwick, Pa. | True | Special to THE Nzw TOEK Tmsfl. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/port-richmond-25-harris-1.html | Port Richmond, 25; Harris, 1. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/material-culture-primitive-arts-and-crafts-an-introduction-to-the.html | Material Culture; PRIMITIVE ARTS AND CRAFTS. An Introduction to the Study of Material Culture. By R.U. Sayce. Illustrated. 291 pp. New york: The Macmillan Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/samuelsuklatzlco.html | SamuelsuKlatzlco. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pitcher-urges-organization.html | Pitcher Urges Organization. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/for-roosevelt-on-wages-consumers-league-congratulates-him-on.html | FOR ROOSEVELT ON WAGES.; Consumers League Congratulates Him on Minimum-Pay Action. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/2-women-hurt-in-crash-their-car-hit-by-another-driven-by-youth-who.html | 2 WOMEN HURT IN CRASH.; Their Car Hit by Another Driven by Youth Who Escapes. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/students-concerts-end-toscanini-gets-warm-farewell-at-last-of.html | STUDENTS' CONCERTS END; Toscanini Gets Warm Farewell at Last of Philharmonic Series. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/toward-absolute-zero-the-new-technique-makes-use-of-a-gadolinium.html | TOWARD ABSOLUTE ZERO.; The New Technique Makes Use of a Gadolinium Compound. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/paul-otto-german-actor-finds-trouble-in-his-jewish-nickname-given.html | Paul Otto, German Actor, Finds Trouble In His Jewish Nickname, Given in Jest | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/marital-unrest-millstones-by-wilson-collison-260-pp-robert-m.html | Marital Unrest; MILLSTONES. By Wilson Collison. 260 pp. Robert M. McBride & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/500-chinese-killed-in-fight.html | 500 Chinese Killed in Fight. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/twins-are-christened-service-for-easton-daughters-at-church-of.html | TWINS ARE CHRISTENED.; Service for Easton Daughters at Church of Incarnation. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-wireless-operators-hoax-infernal-machine-like-a-swedish-drama.html | A WIRELESS OPERATOR'S HOAX,; " Infernal Machine" Like a Swedish Drama Mixed With a de Maupassant Story -- Bootleggers Adrift -- "M" in English | True | By Mordaunt Hall. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/farm-methods-made-graphic.html | FARM METHODS MADE GRAPHIC | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wide-effect-seen-in-herriots-trip-coming-here-for-talks-likely-to.html | WIDE EFFECT SEEN IN HERRIOT'S TRIP; Coming Here for Talks Likely to Influence Greatly the Situation in France. EX-PREMIER IS DIRECT Unlike Traditional Diplomat, He Is Characterized as French "Benjamin Franklin." LONG A PEACE WORKER Ten Years Ago He and MacDonald Launched Protocol at Geneva as Means to Security. | True | By P.j. Philip.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/barber-seized-as-quack-accused-of-treating-policeman-for.html | BARBER SEIZED AS QUACK.; Accused of Treating Policeman for Non-Existent Ills. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/alexander-the-great-in-a-living-portrait-arthur-weigall-recreates-a.html | Alexander the Great In a Living Portrait; Arthur Weigall Re-Creates Another Famous. Figure of Antiquity ALEXANDER THE GREAT. By Arthur Weigall. 352 pp. New York: G.P. Putnam's Sons. $3.9O. | True | By Louise Maunsell Field | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mayor-to-address-traffic-club.html | Mayor to Address Traffic Club. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/extra-wives-taxed.html | Extra Wives Taxed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/spain-two-years-a-republic-has-undergone-vast-changes-the-standing.html | SPAIN, TWO YEARS A REPUBLIC, HAS UNDERGONE VAST CHANGES; The Standing of the Various Elements of the Population Under A Government Pledged to Achieve a Workers' Democracy | True | By John Bell. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/north-carolina-still-lacks-an-official-state-flower.html | North Carolina Still Lacks An Official State Flower | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jabs-sonny-boy-victor-captures-members-shootingdog-stake-in-basking.html | JAB'S SONNY BOY VICTOR.; Captures Members' Shooting-Dog Stake in Basking Ridge Trial. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/named-editor-of-the-phillipian.html | Named Editor of "The Phillipian." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/programs-of-the-week-three-soloists-at-todays-beethoven-concert.html | PROGRAMS OF THE WEEK; Three Soloists at Today's Beethoven Concert -- Music Season Nears End | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/scotland-yard-methods-manhunters-of-scotland-yard-the-recollections.html | Scotland Yard Methods; MAN-HUNTERS Of SCOTLAND YARD. The Recollections of Forty Years of a Detective's Life. By Arthur Fowler Neil. Illustrated. 275pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/teachers-helped-by-chicago-parade-20000-in-milelong-parade-demand.html | TEACHERS HELPED BY CHICAGO PARADE; 20,000 in Mile-Long Parade Demand Payment of Salaries Overdue Eight Months. FAIR FLAG HAULED DOWN Legends Hit Tax Dodgers -- Mayor Kelly to Seek R.F.C. Aid in Capital This Week. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/start-of-filibuster-feared.html | Start of Filibuster Feared. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bottle-floats-3-years-red-star-line-notified-of-find-in-the-british.html | BOTTLE FLOATS 3 YEARS.; Red Star Line Notified of Find in the British West Indies. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/say-cuban-police-slew-more-youths-foes-of-machado-charge-six-were.html | SAY CUBAN POLICE SLEW MORE YOUTHS; Foes of Machado Charge Six Were Shot, but Bodies of Only 2 Are at Morgue. 100 STUDENTS ARE SEIZED Wealthy Mendozas Arrested -- Washington Is Shocked by Description of Shootings. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/george-taylor-alter-former-head-of-shoe-concern-in-cincinnati-was.html | GEORGE TAYLOR ALTER.; Former Head of Shoe Concern in Cincinnati Was 62 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-chat-with-miss-wieck.html | A CHAT WITH MISS WIECK | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/this-entangled-world-the-interdependent-world-and-its-problems-by.html | This Entangled World; THE INTERDEPENDENT WORLD AND ITS PROBLEMS. By Ramsay Mutr. 2O4 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/newark-employees-paid-checks-for-1200000-due-april-1-issued-vacation.html | NEWARK EMPLOYES PAID.; Checks for $1,200,000 Due April 1 Issued -- Vacation Plan Started. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/college-to-celebrate-manhattan-to-mark-70th-year-of-charter-on.html | COLLEGE TO CELEBRATE.; Manhattan to Mark 70th Year of Charter on Thursday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jersey-city-topples-buffalo-by-8-to-5-scores-five-rons-in-eighth-to.html | JERSEY CITY TOPPLES BUFFALO BY 8 TO 5; Scores Five Rons in Eighth to Deadlock Series at One Victory Apiece. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dr-parkhurst-near-91-hails-roosevelt-as-restorer-of-our-national.html | Dr. Parkhurst, Near 91, Hails Roosevelt As Restorer of Our National Sanity | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/marriage-is-easier-in-north-carolina-after-12-years-loss-of-license.html | MARRIAGE IS EASIER IN NORTH CAROLINA; After 12 Years' Loss of License Fees State Modifies Its Drastic Laws. DIVORCE SIMPLIFIED, TOO Period of Separation Prior to Action Reduced From Five to Two Years. MARRIAGE IS EASIER IN NORTH CAROLINA | True | By Henri Lesesne.editorial Correspondence. the New York Times.by Henri Lesesne. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pooruhaltermann-i.html | PooruHaltermann. I | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/suggests-survey-on-planned-trade-mr-melville-would-include-problems.html | SUGGESTS SURVEY ON PLANNED TRADE; Mr. Melville Would Include Problems of Distribution in Planning Projects. UPHOLDS CHAIN STORES Contrasts the Benefits to 30% With Subsidy for Only 1% -- Says Failures Not Due to Them. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wilkins-is-honored-explorers-present-silver-identification-disk-as.html | WILKINS IS HONORED.; Explorers Present Silver Identification Disk as He Sails. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/art-magazines.html | ART MAGAZINES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/army-10-springfield-3.html | Army, 10; Springfield, 3. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/monument-near-polish-border-bids-germans-bide-hour-that-will.html | Monument Near Polish Border Bids Germans 'Bide Hour That Will Expiate' Lost Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/city-tax-payments-rise-27000000-in-ten-days-says-obrien-disputing.html | CITY TAX PAYMENTS RISE.; $27,000,000 in Ten Days, Says O'Brien, Disputing Talk of Deficit. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-discuss-phases-of-new-deal.html | To Discuss Phases of "New Deal." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/love-and-war-damascus-lies-north-by-edward-thompson-316-pp-new-york.html | Love and War; DAMASCUS LIES NORTH. By Edward Thompson. 316 pp. New York: Alfred A. Knopf. $2.35. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/promises-harmony-in-washington-state-lieutenant-governor-to-bring.html | PROMISES HARMONY IN WASHINGTON STATE; Lieutenant Governor to Bring Dance-Orchestra Tempo to Administration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/double-features.html | DOUBLE FEATURES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/baltimore-scores-54-defeats-toronto-in-ten-innings-for-fifth.html | BALTIMORE SCORES, 5-4.; Defeats Toronto in Ten Innings for Fifth Straight Triumph. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/three-top-list-in-golf-rankings-dunlap-tailer-and-mccarthy-get.html | THREE TOP LIST IN GOLF RANKINGS; Dunlap, Tailer and McCarthy Get Handicap of One in Metropolitan District. SWEETSER, 5 OTHERS NEXT Jolley and Goodwin Among Those at Three-Stroke Mark -- None Placed at Scratch. | True | By William D. Richardson. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/modern-engineering-principle-of-caisson-used-by-the-egyptians-4000.html | Modern Engineering Principle of Caisson Used by the Egyptians 4,000 Years Ago; FINDS EGYPTIANS KNEW OF CAISSON | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gets-life-for-slaying-brooklyn-boy.html | Gets Life for Slaying Brooklyn Boy. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/will-call-at-galveston-two-clydemallory-ships-resume-summer-service.html | WILL CALL AT GALVESTON.; Two Clyde-Mallory Ships Resume Summer Service April 29. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/walshs-pay-asked-for-widow.html | Walsh's Pay Asked for Widow. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/winnie-judd-laughs-at-sanity-hearing-calls-jurors-gangsters-as-they.html | WINNIE JUDD LAUGHS AT SANITY HEARING; Calls Jurors Gangsters as They Open Case and Asks to Jump Oat Window. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/one-union-to-make-30hourweek-test-green-tells-cleveland-club-labor.html | ONE UNION TO MAKE 30-HOUR-WEEK TEST; Green Tells Cleveland Club Labor Federation Will Select and Back Unit. HIGH INCOME CURB URGED Federal Ownership of Railroads is Also Included in Legislative Program, He States. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/league-to-set-up-office-in-nanking-dr-rajchman-goes-to-establish.html | LEAGUE TO SET UP OFFICE IN NANKING; Dr. Rajchman Goes to Establish Liaison With Twelve Aides Now Advising Chinese. MANY FIELDS ARE COVERED Help Is Being Given on Road Building, Finance, Flood Control and Education. JAPANESE BACKS GENEVA Sugimura, Former Under-Secretary, Says League Must Not Slacken, Despite Many Crises. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/background-study-of-sgottsboro-case-scenes-that-marked-the-clash-of.html | BACKGROUND STUDY OF SGOTTSBORO CASE; Scenes That Marked the Clash of Issues In the Little Courtroom of Decatur PRESIDING JUDGE | True | By F. Raymond Daniell. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lexington-relics-being-shown-here-letters-of-paul-revere-are-battle.html | LEXINGTON RELICS BEING SHOWN HERE; Letters of Paul Revere Are Battle Mementoes Displayed by Historical Society. OLD ENGRAVINGS ON VIEW Picture of the Boston Massacre, Engraved by Hero of Famous Ride, Is Another Item. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-revive-world-trade-the-nations-meet-the-vast-problem-to-be.html | TO REVIVE WORLD TRADE, THE NATIONS MEET; The Vast Problem to Be Threshed Out in Conferences Initiated by President Roosevelt Involves Many International Forces, Including Tariffs, Currencies, Export Surpluses and Lending | True | By Charles Merz. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-distinguished-novel-of-cuba-wilson-wrights-man-wants-but-little.html | A Distinguished Novel of Cuba; Wilson Wright's "Man Wants but Little" Combines Some of the Virtues of Thornton Wilder and Norman Douglas MAN WANTS BUT LITTLE. By Wilson Wright. 335 pp. New York: Albert & Charles Boni, Inc. $2. | True | By Rose C. Feld | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/many-rich-blooms-for-rose-garden-wide-choice-for-selection-in.html | MANY RICH BLOOMS FOR ROSE GARDEN; Wide Choice for Selection in Varying Shades of Red, White and Yellow. HYBRID TEAS CROW EASILY Flower Well Throughout the Entire Summer and Are Moderately Hardy. | True | By Stephen Reynolds. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/speech-teachers-to-meet-here.html | Speech Teachers to Meet Here. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/richmond-area-active-both-preeaster-buying-and-crop-situation-show.html | RICHMOND AREA ACTIVE.; Both Pre-Easter Buying and Crop Situation Show Favorably. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rowe-of-tigers-stops-white-sox-detroit-rookie-pitcher-hurls-30.html | ROWE OF TIGERS STOPS WHITE SOX; Detroit Rookie Pitcher Hurls 3-0 Shutout in First Major League Game. HOLDS RIVALS TO SIX HITS Only One Chicago Runner Reaches Third Base -- Gregory and Frasier Also Allow Six Blows. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/charity-never-failing.html | CHARITY NEVER FAILING. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/frank-r-chandler-collector-author-and-a-pioneer-chicago-real-estate.html | FRANK R. CHANDLER.; Collector, Author and a Pioneer Chicago Real Estate Broker. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/from-a-sunset-garden-essays-for-any-adventurous-gardener-by-sydney.html | FROM A SUNSET GARDEN. Essays for Any Adventurous Gardener. By Sydney B. Mitchell. Illustrated with photographs by Alma Lavenson. 337 pp. New York: Doubleday, Doran & Co. $3. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/st-louis-area-optimistic-retail-trade-improves-particularly-in.html | ST. LOUIS AREA OPTIMISTIC.; Retail Trade Improves Particularly in Rural Regions. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/oklahomans-prefer-umbrellas.html | Oklahomans Prefer Umbrellas. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/guard-american-plant-japanese-police-are-stationed-at-general.html | GUARD AMERICAN PLANT.; Japanese Police Are Stationed at General Electric Concern. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/britain-is-hopeful-as-to-talks-here-public-feels-angloamerican.html | BRITAIN IS HOPEFUL AS TO TALKS HERE; Public Feels Anglo-American Cooperation Would Solve Many World Problems. AFFECTION FOR ROOSEVELT Under His Leadership Change in Venue of Economic Parley Would Be Acceptable. BRITAIN IS HOPEFUL AS TO TALKS HERE | True | By Augur.special Correspondence, the New York Times.by Augur | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/coaching-school-at-manhattan-this-week-little-crowley-among-mentors.html | Coaching School at Manhattan This Week; Little, Crowley Among Mentors on Program | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/irish-colonists-in-arctic-lands-doubt-felt-that-eric-was-first-to.html | Irish Colonists In Arctic Lands; Doubt Felt That Eric Was First to Land In Greenland | True | BENEDICT FITZPATRICK. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/realty-revision-under-new-method-court-grants-permission-to-submit.html | REALTY REVISION UNDER NEW METHOD; Court Grants Permission to Submit Mortgage Bond Reorganization Plan. AFFECTS GARMENT LOFT financial Details of Building Status Will Be Presented to Impartial Referee. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bar-to-honor-morschauser.html | Bar to Honor Morschauser. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/weinholdrethberg-suit-settled.html | Weinhold-Rethberg Suit Settled. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/charles-michael-hart.html | CHARLES MICHAEL HART. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/scottsboro-case-threat-prosecutor-receives-command-to-die-from-new.html | SCOTTSBORO CASE THREAT; Prosecutor Receives "Command to Die" From New York. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/news-from-vienna.html | NEWS FROM VIENNA | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bankers-trust-company-15000000-transferred-from-surplus-and-profits.html | BANKERS TRUST COMPANY.; $15,000,000 Transferred From Surplus and Profits to Reserve. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-vivacious-but-forgotten-essayist-maria-jane-jewsbury-occasional.html | A Vivacious but Forgotten Essayist; MARIA JANE JEWSBURY. Occasional Papers Selected with a Memoir by Eric Gillett. 108 pp. New York: Oxford University Press. $2. | True | STANTON A. COBLENTZ. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/aknusti-trio-wins-the-eastern-title-triumphs-over-los-nanduces-8-to.html | AKNUSTI TRIO WINS THE EASTERN TITLE; Triumphs Over Los Nanduces, 8 to 7, in Open Polo at Squadron A Armory. MILLS IS VICTORS' STAR Culver Captures U.S. Interscholastic Crown, Beating Lawrenceville, 13 to 3. AKNUSTI TRIO WINS THE EASTERN TITLE | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/maquoketa-mail-clerks-see-288-varieties-of-spelling.html | Maquoketa Mail Clerks See 288 Varieties of Spelling | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/account-debits-drop-in-the-week-federal-reserve-board-reports-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Reserve Board Reports a Fall of 27 Per Cent Also From Year Ago. TOTAL IS $4,908,705,000 Survey of Domestic Business Conditions Shows Recovery From March Levels. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/port-still-leads-in-inbound-traffic-tonnage-arriving-in-1932-was.html | PORT STILL LEADS IN INBOUND TRAFFIC; Tonnage Arriving in 1932 Was Highest in World in Spite of 9.4% Drop From 1931. LONDON IN SECOND PLACE Hamburg, Antwerp, Rotterdam and Kobe Are Next -- Loss Here Is Less Than Average. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fruit-guild-to-have-card-party.html | Fruit Guild to Have Card Party. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lilies-on-prison-altars-owen-madden-helped-to-raise-the-easter.html | LILIES ON PRISON ALTARS.; Owen Madden Helped to Raise the Easter Flowers at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/road-to-adventure-by-mary-grant-bruce-248-pp-new-york-minton-balch.html | ROAD TO ADVENTURE. By Mary Grant Bruce. 248 pp. New York: Minton, Balch & Co. $1.75. | True | By Anne T. Baton | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/two-yale-captains-elected.html | Two Yale Captains Elected. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/city-arrests-drop-during-beer-sale-daily-average-for-all-kinds-of.html | CITY ARRESTS DROP DURING BEER SALE; Daily Average for All Kinds of Intoxication Cut Down From 15.3 to 13.5 in Week. ALSO REDUCED IN JERSEY Police Statistics Back Brewers in Report That No Disorders Accompanied Legalization. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-butterfly-cavalier-a-pretty-pass-or-just-a-little-carsless-by.html | A Butterfly Cavalier; A PRETTY PASS OR JUST A LITTLE CARSLESS. By David Footman. 309 pp. New York; William Morrow & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/germany-protests-sharply-to-britain-note-says-debate-in-commons-was.html | GERMANY PROTESTS SHARPLY TO BRITAIN; Note Says Debate in Commons Was Interference in Her Domestic Affairs. BERLIN PRESS STILL IRATE But Hitler Organ Takes Milder Tone, Relying on MacDonald -- French Feel Stronger. REICH PROTESTS BRITISH SPEECHES | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/storedup-wheat-on-jan-1.html | Stored-Up Wheat on Jan. 1. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cleared-in-stock-theft-pair-freed-here-as-fugitives-one-seized-on.html | CLEARED IN STOCK THEFT.; Pair Freed Here as Fugitives -- One Seized on New Charge. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/patrols-clash-in-chaco-bolivians-also-heavily-bombard-the.html | PATROLS CLASH IN CHACO.; Bolivians Also Heavily Bombard the Paraguayan Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/princeton-repels-lehigh-nine-81-timely-hitting-with-rival-misplays.html | PRINCETON REPELS LEHIGH NINE, 8-1; Timely Hitting With Rival Misplays Bring Third Triumph of the Season. GOSNELL STARS ON MOUND Goes Entire Route, Scattering Seven Safeties -- Tiger Cub Team Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/band-of-600-pieces-to-honor-parents-instrumentalists-of-17-high.html | BAND OF 600 PIECES TO HONOR PARENTS; Instrumentalists of 17 High Schools to Play on Park Mall on May 14. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-road-to-revival-by-f-cyril-james-234-pp-new-york-harper.html | THE ROAD TO REVIVAL. By F. Cyril James. 234 pp. New York: Harper & Brothers. $2.75. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/storm-king-player-hurt-as-team-loses-sustains-a-fractured-skull-in.html | STORM KING PLAYER HURT AS TEAM LOSES; Sustains a Fractured Skull in Baseball Game With Irving -- Flushing, Dickinson Win. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dodgers-lose-21-to-phils-in-ninth-lees-double-with-3-on-bases.html | DODGERS LOSE, 2-1, TO PHILS IN NINTH; Lee's Double With 3 on Bases Administers First Setback of Season to Brooklyn. ELLIOTT IS VICTOR IN DUEL Sharp Drives Off Carroll by Bartell and Klein Set the Stage for Deciding Wallop. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/causes-of-cancer-the-theory-of-germ-origin-is-again-brought-forward.html | CAUSES OF CANCER; The Theory of Germ Origin Is Again Brought Forward | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/modern-scores-by-league-first-american-stage-production-of.html | MODERN SCORES BY LEAGUE; First American Stage Production of Schoenberg's "Pierrot Lunaire" -- Shostakovitch and Deshevov Music for Films | True | By Olin Downes. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/biggs-on-bench-several-years.html | Biggs on Bench Several Years. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/electricity-forges-ahead.html | Electricity Forges Ahead. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lively-farce-bungabunga-by-stephen-kinghall-288-pp-new-york-ww.html | Lively Farce, BUNGA-BUNGA. By Stephen King-Hall. 288 pp. New York: W.W. Norton & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tyonuFralm.html | tyonuFralm. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/about-meteors-our-stonepelted-planet-a-book-about-meteors-and.html | About Meteors; OUR STONE-PELTED PLANET. A Book About Meteors and Meteorites. By H.H. Nininger. Illustrated. 237 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/store-milk-price-in-brooklyn-raised-borden-and-sheffield-advance-of.html | STORE MILK PRICE IN BROOKLYN RAISED; Borden and Sheffield Advance of 1 Cent Makes Rate the Same as in Manhattan, | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/describes-fetishes-of-china-people-professor-harvey-20-years-at.html | DESCRIBES FETISHES OF CHINA PEOPLE; Professor Harvey, 20 Years at Yale-in-China, Publishes Study of National Mind. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/berryurilmmer.html | Berryurilmmer. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-passenger-for-piccard-dannunzio-requests-a-ride-to-stratosphere.html | A PASSENGER FOR PICCARD; D'Annunzio Requests a Ride to Stratosphere For a Fall. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lock-up-priests-take-vessels.html | Lock Up Priests, Take Vessels. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/kenyan-eldorado.html | KENYAN ELDORADO. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/weaver-bill-and-sudden-death.html | Weaver Bill and Sudden Death. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/when-spain-was-young-by-frank-callcott-woodcuts-by-clara-skinner.html | WHEN SPAIN WAS YOUNG. By Frank Callcott. Woodcuts by Clara Skinner. 299 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-aid-charities-at-a-luncheon-women-interested-in-jewish.html | TO AID CHARITIES AT A LUNCHEON; Women Interested in Jewish Federation Will Discuss Relief Work Wednesday. MRS. LEHMAN TO PRESIDE Mrs. F.D. Roosevelt, Mrs. August Belmont and Mrs. Alexander Kohut Will Speak. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/travers-gets-new-post-central-valley-man-is-made-con-sul-at.html | TRAVERS GETS NEW POST.; Central Valley Man is Made Con- sul at Southeampton. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tea-set-sent-to-queen-architects-relief-group-presents-gift-through.html | TEA SET SENT TO QUEEN.; Architects' Relief Group Presents Gift Through British Consul. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ogpu-secret-avenger-for-the-soviets-its-task-is-to-deal-swiftly.html | OGPU: SECRET AVENGER FOR THE SOVIETS; Its Task Is to Deal Swiftly With Those Who Threaten the Communist Rule THE SOVIET'S SECRET AVENGER The Ogpu Deals Swiftly With Those Persons Who Threaten the Rule of the Communists | True | By William C. White | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/notes-from-abroad.html | NOTES FROM ABROAD. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/that-meteor-of-the-south-the-louisiana-kingfish-the-kingfish-a.html | That Meteor of the South, the Louisiana Kingfish; THE KINGFISH. A Biography of Huey P. Long. By Webster Smith. 286 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/urges-industrial-revolt-brockway-calls-on-british-labor-to-disarm.html | URGES INDUSTRIAL REVOLT; Brockway Calls on British Labor to "Disarm possessing Classes. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pyromaniac-hunted-in-fires-at-school-connecticut-and-federal.html | PYROMANIAC HUNTED IN FIRES AT SCHOOL; Connecticut and Federal Officers Question Walker Faculty, Students and Employes. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bronx-properties-at-auction.html | Bronx Properties at Auction. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-city-that-is-to-be.html | THE CITY THAT IS TO BE. | True | By William Orr Ludlow, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/williston-nine-plays-wednesday.html | Williston Nine Plays Wednesday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sugar-cargo-sunk-here-barge-with-7500-bags-goes-down-at-brooklyn.html | SUGAR CARGO SUNK HERE.; Barge With 7,500 Bags Goes Down at Brooklyn Pier After Crash. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/milk-rule-applied-to-small-dealers-board-says-price-orders-affect.html | MILK RULE APPLIED TO SMALL DEALERS; Board Says Price Orders Affect Dealers Here Handling Under 3,000 Pounds a Month. CREAM RATES EXPLAINED Figures Fixed Are Minimum Only, Statement Asserts -- C.S. Leete Is Named Secretary. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/town-votes-wet-as-bells-toll.html | Town Votes Wet as Bells Toll. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fewer-tourists-saw-france-last-year-statistics-show-that-number-of.html | FEWER TOURISTS SAW FRANCE LAST YEAR; Statistics Show That Number of Foreign Visitors Has Declined Steadily Since 1931. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/robbianis-guido-del-popolo.html | ROBBIANI'S "GUIDO DEL POPOLO" | True | By Raymond Hall. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cure-it-with-a-garden-by-leon-ard-h-robbins-173-pp-bos-ton-houghton.html | CURE IT WITH A GARDEN. By Leon- ard H. Robbins. 173 pp. Bos- ton: Houghton Mifflin Com- pany. $2.50. | True | By Susan Tyng Homans | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/scores-scottsboro-reds-magistrate-holds-they-use-case-as-excuse-for.html | SCORES SCOTTSBORO REDS; Magistrate Holds They Use Case as Excuse for Agitation. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/flats-at-auction-riverside-drive-house-included-in-bradys-list-this.html | FLATS AT AUCTION.; Riverside Drive House Included in Brady's List This Week. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/what-the-farm-bill-is-intended-to-do-its-main-purpose-is-considered.html | WHAT THE FARM BILL IS INTENDED TO DO; Its Main Purpose Is Considered to Be The Obtaining of a Balance in Our Economic Machinery | True | PAUL F. GOURRICH. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/120000-families-in-need-of-clothes-appeal-made-to-public-to-give-to.html | 120,000 FAMILIES IN NEED OF CLOTHES; Appeal Made to Public to Give to Destitute Garments Cast Off at Easter. SPECIAL BUREAU SET UP Red Cross Reports $6,000,000 In Food and Clothing Has Been Distributed Here. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/e-thurston-clarke-sued-wife-charges-cruelty-in-divorce-action-at.html | E. THURSTON CLARKE SUED; Wife Charges Cruelty in Divorce Action at Reno. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hoarding.html | HOARDING. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/peculiarities-of-southern-geography-human-geography-of-the-south-a.html | Peculiarities of Southern Geography; HUMAN GEOGRAPHY OF THE SOUTH: A Study in Regional Resources and Human Adequacy. By Rupert B. Vance. 506 pp. Chapel Hill, N.C.: University of North Carolina Press. $4. | True | C. McD. PUCKETTS. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ferruccio-busoni-pianist-and-composer-ferruccio-busonl-a-biog-raphy.html | Ferruccio Busoni, Pianist and Composer; FERRUCCIO BUSONI: A Biog-raphy. By Edward J. Dent. 368 pp. New York: Oxford Univer-sity Press. $5.75. | True | RICHARD ALDRICH. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-homes-at-berkley-large-dwelling-erected-for-jo-persons-in.html | NEW HOMES AT BERKLEY.; Large Dwelling Erected for J.O. Persons in Scarsdale. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/easter-sunday-programs-in-the-churches-of-the-city.html | Easter Sunday Programs in the Churches of the City | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asparagus-prices-drop-demand-is-not-equal-to-supplystring-beans.html | ASPARAGUS PRICES DROP; Demand is Not Equal to Supply-String Beans Vary in Quality. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gather-for-peace-talks-catholic-delegates-will-open-capital.html | GATHER FOR PEACE TALKS.; Catholic Delegates Will Open Capital Sessions Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-help-salvation-army-society-women-organized-to-aid-drive-for.html | TO HELP SALVATION ARMY.; Society Women Organized to Aid Drive for $1,100,000. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lawrenceville-wins-80-defeats-oilman-in-opening-game-as-lauritzen.html | LAWRENCEVILLE WINS, 8-0.; Defeats Oilman in Opening Game as Lauritzen Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/huston-named-in-inquiry-big-fees-alleged-to-exchairman-of.html | HUSTON NAMED IN INQUIRY; Big Fees Alleged to Ex-Chairman of Republicans in Chicago Case. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/6008-enrolled-in-week.html | 6,008 Enrolled in Week. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/youths-father-punished-say-cuban-police-slew-more-youths.html | Youth's Father Punished.; SAY CUBAN POLICE SLEW MORE YOUTHS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/plan-motor-boat-cruise-yachtsmen-of-great-south-bay-change-racing.html | PLAN MOTOR BOAT CRUISE.; Yachtsmen of Great South Bay Change Racing Plans. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/television-beckons-to-youth-as-wireless-did-to-marconi-goldsmith.html | Television Beckons to Youth as Wireless Did to Marconi -- Goldsmith Looks Ahead | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/german-press-still-irate.html | German Press Still Irate. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mining-companies-in-canada-report-pioneer-gold-produced-165000.html | MINING COMPANIES IN CANADA REPORT; Pioneer Gold Produced $165,000 Bullion in March, With $115,000 Profit. STOCK TO BE DISTRIBUTED Great Bear Lake Unit Holders to Get 28,475 Shares -- Treadwell Takes California Option. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/thomsonuthompson.html | ThomsonuThompson. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-college-comedy-god-save-the-duke-by-james-saxon-childers-303-pp.html | A College Comedy; GOD SAVE THE DUKE: By James Saxon Childers. 303 pp. New York: D. Appleton & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/foreign-currencies-continue-to-advance-against-the-dollar-stocks.html | Foreign Currencies Continue to Advance Against the Dollar -- Stocks Firm, Bonds Irregular. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/engravings-show-new-haven-history-yale-exhibit-of-100-prints-and.html | ENGRAVINGS SHOW NEW HAVEN HISTORY; Yale Exhibit of 100 Prints and Maps by 40 Artists Depicts Two Centuries on the Green. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/kansas-city-trend-is-up-seasonal-gains-of-march-continue-despite.html | KANSAS CITY TREND IS UP.; Seasonal Gains of March Continue Despite Cold. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/de-valera-regime-has-its-troubles-growth-of-communism-seen-in.html | DE VALERA REGIME HAS ITS TROUBLES; Growth of Communism, Seen in Dublin Rail Strike, Is Causing Much Alarm. ECONOMY PLANS OPPOSED Cuts in Officials' Pay and Grants to Cultural Institutions Evoke Criticism of Government. | True | By Hugh Smith.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/celts-to-meet-in-brest-celtic-league-of-nations-will-assemble-there.html | CELTS TO MEET IN BREST.; Celtic League of Nations Will Assemble There This Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/insurance-salaries-cut-northwestern-mutual-life-shows-business-drop.html | INSURANCE SALARIES CUT.; Northwestern Mutual Life Shows Business Drop In Quarter. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wilmeth-cantley-score-at-wildwood-fraser-and-edwards-also-gain.html | WILMETH, CANTLEY SCORE AT WILDWOOD; Fraser and Edwards Also Gain Semi-Finals in Eastern States Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/western-american-alpines-by-ira-n-gabrielson-foreword-by-e-m-cox.html | WESTERN AMERICAN ALPINES. By Ira N. Gabrielson. Foreword by E. M. Cox. Illustrated with photographs. 271 pp. New York: The Macmillan Company. $3.50.; New Garden Books | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/peet-and-trottier-capture-title-in-handball-doubles.html | Peet and Trottier Capture Title in Handball Doubles | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/court-room-is-packed.html | Court Room Is Packed. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/inquiry-on-akron-at-lakehurstends-navy-court-will-resume-at-the.html | INQUIRY ON AKRON AT LAKEHURSTENDS; Navy Court Will Resume at the Capital on Tuesday Study of the Disaster. J-3 TESTIMONY COMPLETED No Findings Announced After a Plea Justifying Ordering of Blimp to Search for Dirigible. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mexico-orders-vacations-all-federal-employes-to-get-ten-days.html | MEXICO ORDERS VACATIONS; All Federal Employes to Get Ten Days -- Advance Pay Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ventilation-vs-infection-expert-holds-propar-systems-will-prevent.html | VENTILATION VS. INFECTION; Expert Holds Propar Systems Will Prevent Disease Epidemics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/accused-by-exactress-frenchman-however-demies-de-taining-former.html | ACCUSED BY EX-ACTRESS.; Frenchman, However, Demies De taining Former "Follies" Girl. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/study-of-languages.html | STUDY OF LANGUAGES | True | LOUIS SALBITANO. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/berlin-paper-drops-comics-no-room-for-wit-these-days.html | Berlin Paper Drops Comics; No Room for Wit These Days | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hamburg-regrets-antijewish-issue-violence-has-been-avoided-and.html | HAMBURG REGRETS ANTI-JEWISH ISSUE; Violence Has Been Avoided and Boycotting Minimized -- Amity Is Evidenced. DROP IN TRADE IS MARKED Shipping Has Showed a Speedy Decline, and Jewish Buyers Have Avoided Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cadman-wins-melchett-medal.html | Cadman Wins Melchett Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pointtopoint-to-jumping-jack-mrs-garvans-jumper-score-in-my-ladys.html | POINT-TO-POINT TO JUMPING JACK; Mrs. Garvan's Jumper Score in My Lady's Manor Raoe in Maryland. 8,000 WITNESS PROGRAM Pennyweight Takes Right Royal Cup -- Streett Memorial la Won by Netta Run. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/power-from-severn-tides.html | POWER FROM SEVERN TIDES. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bombinating.html | BOMBINATING." | True | JOHN W. LAIRD. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/augustus-f-meehan-industrialist-dies-president-of-large-foundry.html | AUGUSTUS F. MEEHAN, INDUSTRIALIST, DIES; President of Large Foundry Concern in Chattanooga -- Developed Meehanite: | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/women-republicans-to-elect.html | Women Republicans to Elect. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/southwest-europe-sees-rise-of-nazis-hitlerites-increase-strength-in.html | SOUTHWEST EUROPE SEES RISE OF NAZIS; Hitlerites Increase Strength in Austria, Hungary, Rumania and Czechoslovakia. GERMAN MINORITY UNITES Fascist Trend May Force Dictatorships -- Anti-Semitism Is Likely to Increase. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lays-theatre-ills-to-union-policies-pemberton-says-dramatists.html | LAYS THEATRE ILLS TO UNION POLICIES; Pemberton Says Dramatists, Actors and Stage Hands Add to Its Difficulties. URGES MORE COOPERATION Miss Emmet Sees the Day of Mass Appeal Gone -- Strong Optimistic at Republican Club Meeting. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/business-conditions-gain-expansion-of-seasonal-demand-in-various.html | BUSINESS CONDITIONS GAIN.; Expansion of Seasonal Demand in Various Lines. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rochester-on-top-10-albany-defeated-by-pitching-and-batting-of.html | ROCHESTER ON TOP, 1-0.; Albany Defeated by Pitching and Batting of Kauffmann. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/building-managers-name-bang.html | Building Managers Name Bang. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/westfield-trio-prevails-beats-essex-freebooters-1512-12-shivas.html | WESTFIELD TRIO PREVAILS; Beats Essex Freebooters, 15-12 1/2 -- Shivas Stars. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/c-spreckels-jr-weds-lois-suva-member-of-sugar-refining-family-and.html | C. SPRECKELS JR. WEDS LOIS SUVA; Member of Sugar Refining Family and San Diego Girl Married in Phoenix, Ariz. MAKE TRIP IN MOTOR CAR Bridegroom fa 21 and the Bride 3 Years YoungeruHer Father Is a Fishing Skipper. _____ I | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/back-home-to-chicago.html | BACK HOME TO CHICAGO | True | C.C. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/zamora-opens-highway-in-madrid.html | Zamora Opens Highway In Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/four-winds-bess-field-trial-victor-connecticut-pointer-takes-open.html | FOUR WINDS BESS FIELD TRIAL VICTOR; Connecticut Pointer Takes Open Puppy Stake in Strong Field at Verbank. | True | By Henry R. Ilsley.special To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hurled-from-window-woman-is-injured-by-fall-in-row-husband-is.html | HURLED FROM WINDOW.; Woman is Injured by Fall in Row -- Husband Is Seized. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ohio-wesleyan-nine-prevails.html | Ohio Wesleyan Nine Prevails. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/de-luxe-plymouth-here.html | DE LUXE PLYMOUTH HERE | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/harvard-operates-new-quake-station-four-of-the-six-machines-are.html | HARVARD OPERATES NEW QUAKE STATION; Four of the Six Machines Are Already Functioning in a Vault Deep in Rock. LINKED WITH 249 OTHERS Photographic Instruments, to Aid In 'Five-Year Plan,' Will Record Any Earth Disturbance. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/coyle-to-address-taylor-society.html | Coyle to Address Taylor Society. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/more-than-1000-at-camp-dix.html | More Than 1,000 at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-england-holds-well-retail-trade-picks-up-industry-shows.html | NEW ENGLAND HOLDS WELL; Retail Trade Picks Up -- Industry Shows Moderate Gain. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/list-horse-show-at-white-plains-outdoor-event-of-the-saxon-woods.html | LIST HORSE SHOW AT WHITE PLAINS; Outdoor Event of the Saxon Woods Hunt Club Will Be Staged on Saturday. BUSY DAYS AHEAD IN EAST New York Spring Exhibition, and Brooklyn Fixture Included on Active Program. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-tennessee-river-project-first-step-in-a-national-plan-president.html | THE TENNESSEE RIVER PROJECT: FIRST STEP IN A NATIONAL PLAN; President Roosevelt Envisions the Development of Other Great Areas in a Program That Embraces a New Settlement of Lands CHAMPION OF MUSCLE SHOALS | True | By Benton MacKaye, Vice President, Regional Planning Association of America. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/concerning-motors-and-motor-men-industry-expects-rise-in-prices-a.html | CONCERNING MOTORS AND MOTOR MEN; Industry Expects Rise in Prices -- A Town Sedan For Chevrolet | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/newly-recorded-music-another-international-agency-list-of-foreign.html | NEWLY RECORDED MUSIC; Another International Agency List of Foreign Disks -- Diction by Shaw | True | By Compton Pakenham. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/warned-he-is-dying-flies-730-miles-home-movie-official-stricken-in.html | WARNED HE IS DYING; FLIES 730 MILES HOME; Movie Official, Stricken in Dallas, Travels to Atlanta in About Eight Hours. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/great-adventures-still-left-for-man-in-spaces-between-the-worlds-in.html | GREAT ADVENTURES STILL LEFT FOR MAN; In Spaces Between the Worlds, in Ocean Depths and at Earth's Core Are Held the Challenging Mysteries GREAT ADVENTURES THAT ARE LEFT FOR MAN In Spaces Between the Worlds, in the Depths of the Oceans and at the Core of the Earth Are Mysteries That Challenge Humanity | True | By Waldemar Kaempffert | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/shootings-shock-washington.html | Shootings Shock Washington. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rome-in-the-time-of-marcus-aurelius-the-street-of-the-sandal-makers.html | Rome in the Time of Marcus Aurelius; THE STREET OF THE SANDAL- MAKERS. A Tale of Rome in the Time of Marcus Aurelius. By Nis Petersen. Translated from the Danish by Elizabeth Sprigge and Claude Napier. 496pp. New York: The Macmillon Company. S2.50. | True | P.H. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/teaneck-activity-sales-and-rentals-continuing-at-satisfactory-level.html | TEANECK ACTIVITY.; Sales and Rentals Continuing at Satisfactory Level. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hitrun-driver-kills-woman.html | Hit-Run Driver Kills Woman. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/convention-will-consider-improvement-in-courtship.html | Convention Will Consider Improvement in Courtship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/economy-shakeup-started-in-indiana-gov-mcnutt-using-powers-of.html | ECONOMY SHAKE-UP STARTED IN INDIANA; Gov. McNutt, Using Powers of Reorganization, Sets Up 8 Major Departments. POLITICIANS ARE WATCHING Associates Believe He May Climb High If This Step in Career Turns Out Successfully. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/notable-alaskans-alaskans-all-by-barrett-willoughby-illustrated-234.html | Notable Alaskans; ALASKANS ALL. By Barrett Willoughby. Illustrated. 234 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mail-robbery-by-bluebird-is-foiled-by-rural-carrier.html | Mail Robbery by Bluebird Is Foiled by Rural Carrier | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/targettufort-i.html | TargettuFort. I | True | Special to THE Nrw TORE TIMES. I | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/britain-sends-us-her-sage-negotiator-ramsay-macdonald-has-insisted.html | BRITAIN SENDS US HER SAGE NEGOTIATOR; Ramsay MacDonald Has Insisted That Diplomacy Should Look at All Peoples as of One Family BRITAIN SENDS US A SAGE ENVOY | True | By P.w. Wilson | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/coast-guard-boat-blows-up.html | Coast Guard Boat Blows Up. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gains-in-ohio-district-advances-in-steel-and-in-glass-industry-are.html | GAINS IN OHIO DISTRICT.; Advances in Steel and in Glass Industry Are Noted. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lureau-beau-setter-scores-in-field-trial-at-buffalo.html | Lureau Beau, Setter, Scores In Field Trial at Buffalo | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/helen-hayes-and-her-troubles.html | HELEN HAYES AND HER TROUBLES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-take-up-home-relief-senate-group-acts-tomorrow-on-mortgage.html | TO TAKE UP HOME RELIEF.; Senate Group Acts Tomorrow on Mortgage Refinancing Bill. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/west-coast-trade-gains-stores-sales-higher-in-san-francisco.html | WEST COAST TRADE GAINS.; Stores' Sales Higher in San Francisco -- Building More Active. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/odds-and-ends-about-coming-pictorial-shows.html | ODDS AND ENDS ABOUT COMING PICTORIAL SHOWS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/penn-state-dates-set-fivegame-season-program-in-lacrosse-is.html | PENN STATE DATES SET.; Five-Game Season Program in Lacrosse is Approved. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/olson-moves-to-aid-minnesota-veterans-proposes-state-replace.html | OLSON MOVES TO AID MINNESOTA VETERANS; Proposes State Replace $1,000,000 of Federal Cut -- Row Over Relief Pressed. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mclarnin-corbett-bout-signed.html | McLarnin, Corbett Bout Signed. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/alumnae-to-dance-tuesday.html | Alumnae to Dance Tuesday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/britain-and-america-ought-to-cooperate-together-they-can-ease-world.html | BRITAIN AND AMERICA OUGHT TO COOPERATE; Together They Can Ease World Chaos, It Is Held, Although Neither Can Do It Alone | True | ALFRED C. BOSSOM, M.P. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ne-montross-art-to-go-at-auction-paintings-and-etchings-from-estate.html | N.E. MONTROSS ART TO GO AT AUCTION; Paintings and Etchings From Estate of Dealer Will Be Offered on Thursday. SALE OF OLD FURNITURE Rare Mahogany Pieces Included -- Collection of Currier & Ives Works to Be Dispersed. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bowl-2851-to-gain-lead-wall-street-leaguers-set-pace-se-state.html | BOWL 2,851 TO GAIN LEAD.; Wall Street Leaguers Set Pace se State Tourney Opens. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/liberty-4-14s-rise-german-bonds-off-government-issue-up-on.html | LIBERTY 4 1/4S RISE, GERMAN BONDS OFF; Government Issue Up on Non-redemption Decision, With Market Trend Lower. DOMESTIC GROUP SLUGGISH Net Changes Range From 4-Point Advance to 5 1/2 Down -- Jump of 3 1/8 in Manhattan Railway 4s. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mit-crews-drill-hold-final-home-practice-before-leaving-for.html | M.I.T. CREWS DRILL.; Hold Final Home Practice Before Leaving for Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/3-clinging-to-boat-saved-after-5-hovrs-jersey-teacher-and-2-boys-at.html | 3, CLINGING TO BOAT, SAVED AFTER 5 HOVRS; Jersey Teacher and 2 Boys at Point of Exhaustion When Rescued in Delaware Bay. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/trial-in-moscow-offers-contrasts-soviet-considers-accused-are.html | TRIAL IN MOSCOW OFFERS CONTRASTS; Soviet Considers Accused Guilty When Brought Into a Court. INQUIRY IS REAL TRIAL Defending Counsel Are of Little Help -- Judge Loses Few Chances to Use Sarcasm. | True | By Walter Duranty.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mrs-owen-to-keep-beer-she-will-provide-it-at-legation-but-holds.html | MRS. OWEN TO KEEP BEER.; She Will Provide it at Legation, but Holds That Not "Important." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/motorfuel-blend-decried-by-oil-men-gasolinealcohol-mixture-proposed.html | MOTOR-FUEL BLEND DECRIED BY OIL MEN; Gasoline-Alcohol Mixture Proposed to Congress Is Called Costly. EXPERIENCE ABROAD CITED Heavy Investment in Plants Needed to Turn Products of Farm Into Power Agent | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/womens-golf-dates-set-new-jersey-association-season-to-open-on-may.html | WOMEN'S GOLF DATES SET.; New Jersey Association Season to Open on May 5. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/seek-lower-rates-brooklyn-owners-point-out-the-difficulty-of.html | SEEK LOWER RATES.; Brooklyn Owners Point Out the Difficulty of Holding Property. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-rail-system-planned-in-brazil-state-of-sao-paulo-may-build-line.html | NEW RAIL SYSTEM PLANNED IN BRAZIL; State of Sao Paulo May Build Line Opening Up Country in Matto Grosso. WIDE BENEFIT EMPHASIZED Economic Value Would Be Great In Bolivia and Paraguay, Which Also Need Outlets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/carpet-sold-for-1600-brussels-tapestry-goes-for-1100-at-auction-of.html | CARPET SOLD FOR $1,600.; Brussels Tapestry Goes for $1,100 at Auction of Furnishings. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/8-killed-by-3-plane-crashes-at-madrid-republican-fete.html | 8 Killed by 3 Plane Crashes At Madrid Republican Fete | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/soviet-frameup-charged-by-briton-at-moscow-trial-allan-monkhouse.html | SOVIET 'FRAME-UP' CHARGED BY BRITON AT MOSCOW TRIAL; Allan Monkhouse Asserts the Evidence Is Drawn From Terrorized Prisoners. PROSECUTOR IS ANGERED Elicits Apology From Witness on Length of Questioning by Political Police. RUSSIAN IS CALLED "LIAR" His Testimony Interrupted by Protestations of Two of the Accused Britons. SOVIET 'FRAME-UP' CHARGED BY BRITON | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tap-12000000-trees-for-maple-sugar-northeastern-united-states-the.html | TAP 12,000,000 TREES FOR MAPLE SUGAR; Northeastern United States the Chief Source of Supply for Famed Delicacy. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-producing-concerns-being-organized-one-may-film-of-thee-i-sing.html | New Producing Concerns Being Organized -- One May Film "Of Thee I Sing" -- "Jennie Gerhardt" Before the Cameras | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/balking-in-house-worries-leaders-byrns-calls-situation-bad-for.html | BALKING IN HOUSE WORRIES LEADERS; Byrns Calls Situation 'Bad' for Majority Leadership and Fears Session Lasting to August. DECEMBER, SAYS STEAGALL Head of Banking Committee Which Is Delaying Roosevelt Bills Wants Inflation. LARGE GROUP BACKS IDEA And the Possibility of Legislation on This Line Is Admitted to Be Grave. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asby-transferred-to-toledo.html | Asby Transferred to Toledo. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tea-and-cards-to-aid-children.html | Tea and Cards to Aid Children. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/freedman-incurs-wrath-of-ramek-exchancellor-of-austria-moves-to.html | FREEDMAN INCURS WRATH OF RAMEK; Ex-Chancellor of Austria Moves to Have Head of Orchestral Academy Deported. OUR LEGATION GETS STAY Charges, Denied by American, Follow Row in Musical Circles of Salzburg. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/road-racing-is-proposed-plan-for-speed-contest-in-long-island-stirs.html | ROAD RACING IS PROPOSED; Plan for Speed Contest In Long Island Stirs Devotees' Interest | True | By E.l. Yordan | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/milk-strike-looms-in-the-northwest-five-governors-meet-in-chicago.html | MILK STRIKE LOOMS IN THE NORTHWEST; Five Governors Meet in Chicago to Consider Threat of Dairy Farmers Next Month. WISCONSIN STORM CENTRE But Illinois, Indiana, Iowa and Michigan Producers May Decide to Cooperate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/saling-hurdler-dies-after-crash-athlete-receives-fatal-hurts-as-car.html | SALING, HURDLER, DIES AFTER CRASH; Athlete Receives Fatal Hurts as Car Strikes Stalled Truck on Road Near Troy, Mo. AN OLYMPIC CHAMPION Iowan Was the Joint Holder of the World Record of 14.4 Seconds for 110 Meters. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/reich-studies-begun-by-metz-and-ridder-latter-says-it-is-impossible.html | REICH STUDIES BEGUN BY METZ AND RIDDER; Latter Says It Is Impossible Here to Obtain Correct Idea of Events in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tenting-tonight-being-a-note-on-the-drama-under-canvas-as-the-men.html | TENTING TONIGHT; Being a Note on the Drama Under Canvas As the Men of the Lone Star State See It | True | By Brooks Atkinson. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/peruvians-claim-victory-report-retreat-of-colombians-after-defeat.html | PERUVIANS CLAIM VICTORY.; Report Retreat of Colombians After Defeat In Gueppl Sector. | True | Special Cable to THE NEW YORKS TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wilbur-scans-a-new-task-resuming-stanford-presidency-he-talks-of.html | WILBUR SCANS A NEW TASK; Resuming Stanford Presidency, He Talks Of the Problems Ahead for Universities | True | By Everett W. Smith, Professor of Journalism, Stanford University. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-spring-fantasy-amid-the-snows-when-the-thaw-comes-in-the-alps-a.html | A SPRING FANTASY AMID THE SNOWS; When the Thaw Comes in the Alps a Gay Carpet of Flowers Presses Upward, Painting the High Mountain Slopes With Masses of Vivid Color | True | By Clair Price | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lady-hulse.html | LADY HULSE. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/retail-groups-to-convene.html | Retail Groups to Convene. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ends-fingerprint-stain-faurot-perfects-process-which-i-avoids-the.html | ENDS FINGERPRINT STAIN.; Faurot Perfects Process Which I Avoids the Use of Ink. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/salute-to-the-akron.html | SALUTE TO THE AKRON | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/paris-bank-bars-hatless-fad.html | Paris Bank Bars Hatless Fad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fort-benning-garrison-erects-monument-in-memory-of-calculator-post.html | Fort Benning Garrison Erects Monument In Memory of Calculator, Post Dog Mascot | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-lutines-gold-sought-again.html | THE LUTINE'S GOLD SOUGHT AGAIN | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/two-french-novels-and-a-play-french-letter.html | Two French Novels And a Play; French Letter | True | ANDRE MAUROIS. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/in-the-galleries-exhibitions-of-the-week.html | IN THE GALLERIES: EXHIBITIONS OF THE WEEK | True | By Howard Devree. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-widen-foreign-study-middlebury-adding-social-courses-in-summer.html | TO WIDEN FOREIGN STUDY.; Middlebury Adding Social Courses in Summer Language Schools. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/thousands-on-coast-to-worship-at-dawn-easter-music-and-lighted.html | THOUSANDS ON COAST TO WORSHIP AT DAWN; Easter Music and Lighted Crosses to Mark Sunrise Services at Many Points. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/argentina-orders-soccer-supervision-government-to-police-grounds.html | ARGENTINA ORDERS SOCCER SUPERVISION; Government to Police Grounds and Search Crowds to Avert Recurrence of Disorders. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/schmeling-loses-point-in-suit.html | Schmeling Loses Point in Suit. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cat-talks-from-many-lands-selected-and-illustrated-by-daty-healy.html | CAT TALKS FROM MANY LANDS. Selected and Illustrated by Daty Healy. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/buffalo-prepared-for-beers-return-some-of-upstate-citys-several.html | BUFFALO PREPARED FOR BEER'S RETURN; Some of Up-State City's Several Breweries Were Ready for New Deal. INDUSTRY STARTED EARLY There Was a Brewery Within the Present City Limits in 1811 and Number Increased to 35. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-death-penalty.html | The Death Penalty | True | -- LOUIS N. ROBINSON, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/two-hurt-in-crash-op-plane-in-queens-pilot-injured-seriously-when.html | TWO HURT IN CRASH OP PLANE IN QUEENS; Pilot Injured Seriously When He Loses Control in Landing at Small Airport. PASSENGER'S FIRST FLIGHT Taken From Wreckage With Only Slight Scratches, He Lays Mishap to Rudder's Failure. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-young-stamp-collectors-own-book-by-ellis-parker-buttler.html | THE YOUNG STAMP COLLECTOR'S OWN BOOK. By Ellis Parker Buttler Illustrated. 342 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/with-easter-comes-new-hope-for-man-to-all-peoples-it-is-a-time-of.html | WITH EASTER COMES NEW HOPE FOR MAN; To All Peoples It Is A Time of Gladness, A Festival Rooted In the Heart EASTER BRINGS US NEW HOPE A Festival Rooted Deep in the Human Heart, It Is a Time of Gladness for All Peoples | True | By L.s. Robbins | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/whos-who-in-pictures-about-the-careers-of-lucille-lesueur-joan.html | WHO'S WHO IN PICTURES; About the Careers of Lucille Lesueur, Joan Marsh and George Sidney | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/swarthmore-7-st-johns-md-4.html | Swarthmore, 7; St. John's (Md.), 4. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sales-spurt-at-chicago-some-stores-equal-last-years-preeaster.html | SALES SPURT AT CHICAGO.; Some Stores Equal Last Year's Pre-Easter Volume. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/utilities-alarmed-by-muscle-shoals-governments-plan-seen-taking.html | UTILITIES ALARMED BY MUSCLE SHOALS; Government's Plan Seen Taking Business, Raising Rates, Ruining Credit. PREPARED TO COOPERATE Companies Expect to Contract for Power by Gradual Stages -- Have Aided Present Project UTILITIES ALARMED BY MUSCLE SHOALS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/3-burglars-trapped-with-loot-in-truck-youths-are-held-for-trial.html | 3 BURGLARS TRAPPED WITH LOOT IN TRUCK; Youths Are Held for Trial After Private Patrolman Finds Them Robbing Store. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/president-to-address-business-body-may-4-national-chambers-meeting.html | PRESIDENT TO ADDRESS BUSINESS BODY MAY 4; National Chamber's Meeting Will Take Place Just Before World Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pearl-huntis-pressed-mrs-nobles-100000-necklace-last-not-stolen.html | PEARL HUNT-IS PRESSED.; Mrs. Noble's $100,000 Necklace Last, Not Stolen, Police Believe. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lake-hiawatha-improvements.html | Lake Hiawatha Improvements. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/austrians-advised-to-placate-hitler-vice-chancellor-emphasizes-that.html | AUSTRIANS ADVISED TO PLACATE HITLER; Vice Chancellor Emphasizes That German Tourist Traffic Is an Important Factor. REICH'S PRESSURE IS SEEN Minister to Vienna Is Believed to Have Threatened Reprisals for Attacks on Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/made-1000000-work-days-gibson-committee-report-aid-to-28165-since.html | MADE 1,000,000 WORK DAYS; Gibson Committee Report Aid to 28,165 Since Oct.1, 1932. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-sartokius-engaged-to-ied-i-uuuuuuuuuu-montclair-girl-to-become.html | MISS SARTOKIUS ENGAGED TO IED; I uuuuuuuuuuu Montclair Girl to Become the Bride of J. Evans Estabrobk of Syracuse. SHE IS A BENNETT ALUMNA Also Attended Klmberltfy School .uFiance a Graduate of Cornell ' University. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/frenchwoman-holds-babies-born-at-sea-british-subjects.html | Frenchwoman Holds Babies Born at Sea British Subjects | True | Special Correspondence, THE NEW YORK TIMES | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/200-seized-as-reds-in-polish-town.html | 200 Seized as Reds in Polish Town | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/city-college-nine-beats-springfield-rallies-for-four-runs-in-third.html | CITY COLLEGE NINE BEATS SPRINGFIELD; Rallies for Four Runs in Third Inning and Three in Fourth to Triumph, 7-5. RAUSCHKOLB HURLS WELL Restricts Visitors to Six Hits -- Textile High Downs C.C.N.Y. Junior Varsity, 4-1. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-week-in-science-biologists-report-new-properties-of-the-adrenal.html | THE WEEK IN SCIENCE: BIOLOGISTS REPORT; New Properties of the Adrenal Hormones -- Carbon Dioxide for Asphyxia Cases | True | By Waldemar Kaempffert. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/inventories-fall-as-cash-increases-27-large-industrials-show.html | INVENTORIES FALL AS CASH INCREASES; 27 Large Industrials Show Conservative Course in Three of Slump. ACCOUNTS ALSO REDUCED Dividend Reductions Reflected -- Low Point Seen In Totals of Supplies on Hand. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-potent-curse-superstition-by-stephen-mckenna-288-pp-boston.html | A Potent Curse; SUPERSTITION. By Stephen McKenna. 288 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/seamens-house-to-be-helped.html | Seamen's House to Be Helped. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fails-in-try-for-records-edwards-beats-sandler-at-buffalo-but.html | FAILS IN TRY FOR RECORDS; Edwards Beats Sandler at Buffalo, but Misses World's Marks. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/store-vacancies-in-white-plains-percentage-same-as-last-year-giving.html | STORE VACANCIES IN WHITE PLAINS; Percentage Same as Last Year, Giving Hope of Early Improvement. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/insull-fees-total-405300-in-a-year-final-sum-paid-receivers-and.html | INSULL FEES TOTAL $405,300 IN A YEAR; Final Sum Paid Receivers and Lawyers May Be 8 Times Amount at Anniversary. MILLIONS ARE HELD SAVED Those Handling Affairs of Some of the Defunct Concerns Have Found Their Tills Empty. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tennessee-bond-law-pamphlet.html | Tennessee Bond Law Pamphlet. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/seeks-model-home-plan-fund-starts-contest-for-drawings-for-a-block.html | SEEKS MODEL HOME PLAN.; Fund Starts Contest for Drawings for a Block Development. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-roth-johnson-wed-at-st-pauls-columbia-university-chapel-is.html | MISS ROTH JOHNSON WED AT ST. PAUL'S; Columbia University Chapel Is Scene of Her Marriage to Herbert J. Arnold. BOTH GRADUATE STUDENTS Their Attendants Are Professor and Mrs. S. Ralph Powersu ! Reception at Butler Hall. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/subject-matter-and-the-abstract-debate-at-the-whitney-museum-the.html | SUBJECT MATTER AND THE ABSTRACT; Debate at the Whitney Museum -- The Society of Independent Artists and G.R.D. -- The Manship Exhibition -- Other Events | True | By Edward Alden Jewell. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sales-tax-sought-by-texas-schools-educators-see-only-hope-for-next.html | SALES TAX SOUGHT BY TEXAS SCHOOLS; Educators See Only Hope for Next Year in System Once Defeated. INCOME LEVY PROPOSED Only Woman Legislator Sponsors One for $12,000,000 Revenue She Sees In It. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/flushing-5-roosevelt-2.html | Flushing, 5; Roosevelt, 2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ny-rugby-club-triumphs-15-to-7-oliphant-with-one-try-and-three.html | N.Y. RUGBY CLUB TRIUMPHS, 15 TO 7; Oliphant, With One Try and Three Conversions, Stars Against French R.C. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/larchmont-party-for-miss-kimball-mrs-td-van-dusen-will-be-hostess.html | LARCHMONT PARTY FOR MISS KIMBALL; Mrs. T.D. Van Dusen Will Be Hostess -- Bronxville Field Club to Hold Tea. TO GIVE MRS. CATT'S PLAY New Rochelle Group Sponsors "Mars Takes a Sabbatical" -- "Bundle Bridge" for Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/colombia-planning-offer-on-bonds-will-seek-to-exchange-local-issues.html | COLOMBIA PLANNING OFFER ON BONDS; Will Seek to Exchange Local Issues in Default for Government Obligations. PLAN IS OPPOSED HERE Committee Demands Any New Lien Be Secured by Pledge of Specific Revenues. COLOMBIA PLANS OFFER ON BONDS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hill-released-to-st-paul.html | Hill Released to St. Paul. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/superplanning.html | SUPER-PLANNING. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-carpenters-tool-chest-by-thomas-hibben-illustrated-by-the.html | THE CARPENTER'S TOOL CHEST, By Thomas Hibben. Illustrated by the Author. 209 pp. Philadel- phia J.B. Lippincott Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/doran-scrutinizes-racket-in-jersey-orders-sweeping-inquiry-into.html | DORAN SCRUTINIZES 'RACKET' IN JERSEY; Orders Sweeping Inquiry Into Brewery Permits Such as One in Elizabeth Murder. CHARGES BY JUDGE CLARK Philadelphia Reply Is That Issuance Was at Capital Over Heads of Local Officials. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lewis-benedict-kent-with-new-england-telephone-company-for-25-years.html | LEWIS BENEDICT KENT.; With New England Telephone Company for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/navy-tennis-team-victor-turns-back-university-of-virginia-netmen-7.html | NAVY TENNIS TEAM VICTOR.; Turns Back University of Virginia Netmen, 7 to 2. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/threecent-gas-tax-stays.html | Three-Cent Gas Tax Stays. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/derby-hopes-work-in-mud-at-downs-head-play-timed-in-048-for-half.html | DERBY HOPES WORK IN MUD AT DOWNS; Head Play Timed in 0:48 for Half -- North Mill Gallops Mile in 1:45 3-5. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/weston-to-discuss-european-trade.html | Weston to Discuss European Trade | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/find-local-corn-best-for-silage.html | Find Local Corn Best for Silage. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sherrill-leaving-imprint-in-turkey-our-retiring-envoy-has-made.html | SHERRILL LEAVING IMPRINT IN TURKEY; Our Retiring Envoy Has Made Unusual Record During His One Year at the Post. PRAISED BY NEWSPAPERS He Has Prepared a Book on the Kemalist Movement, Aided by the Ghazi Himself. | True | By J.w. Kernick.wireless To the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/it-duce-absolves-reich-muosollni-lays-reports-of-antlsemitic.html | It DUCE ABSOLVES REICH.; Muosollni Lays Reports of Antl-Semitic Attacks to Foes. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/women-in-diplomacy.html | Women in Diplomacy. | True | -- CHARLES MICHAEL, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/flier-is-still-missing-autos-search-in-moroccan-sahara-for-captain.html | FLIER IS STILL MISSING.; Autos Search in Moroccan Sahara for Captain Lancaster. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pick-fall-furniture-show-dates.html | Pick Fall Furniture Show Dates. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/iirving-brick-small.html | IIRVING (BRICK) SMALL. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/striking-back.html | STRIKING BACK. | True | S.J. TREAT. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/to-give-chamber-music-nyu-will-present-perole-string-quartet-john.html | TO GIVE CHAMBER MUSIC.; N.Y.U. Will Present Perole String Quartet, John Erskine, Soloist. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/pedestrians-keep-to-the-left.html | Pedestrians Keep to the Left. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/backs-phoenix-securities-board.html | Backs Phoenix Securities Board. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/crowning-the-king-of-paradox-mr-chesterton-assumes-the-divine-right.html | Crowning the King of Paradox; Mr. Chesterton Assumes the Divine Right to Criticize Anything and Everything in the Casual Essays of "All I Survey" ALL I SURVEY. By Gilbert Chesterton. 280 pp. New York: Dodd, Mead & Co. $2.50. | True | By John Chamberlain | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/elephant-lore-elephant-by-commander-david-enderby-blunt-foreword-by.html | Elephant Lore; ELEPHANT. By Commander David Enderby Blunt. Foreword by the Rt. Hon. the Earl of Lonsdale, Illustrated. 260 pp. Boston: Houghton Mifflin Company. $4. Books in Brief Review | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-ann-booths-plans-bridgeport-girl-will-be-married-to-andrew.html | MISS ANN BOOTH'S PLANS.; Bridgeport Girl Will Be Married to Andrew Gordon on May 12. | True | Special to THB NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cook-and-chicken-involved-in-international-incident.html | Cook and Chicken Involved In International Incident | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/harvest-hands-needed.html | Harvest Hands Needed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/canadian-ancestors.html | CANADIAN ANCESTORS. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/plan-for-peekskill-bank-westchester-county-nationals-depositors.html | PLAN FOR PEEKSKILL BANK; Westchester County National's Depositors Meet. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/turkey-will-ask-revision-of-pact-official-move-is-expected-to-end.html | TURKEY WILL ASK REVISION OF PACT; Official Move is Expected to End Ban on Militarizing the Bosporus Straits. SOVEREIGNTY IS STRESSED Some of Neighbors View Project With Distrust, but Russia Offers No Objection. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/economic-readjustment.html | Economic Readjustment. | True | GEORGE L. CONLEY, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-strange-adoption-tournament-by-olive-wadsley-314-pp-new-york-dodd.html | A Strange Adoption; TOURNAMENT. By Olive Wadsley 314 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/irving-t-sherman.html | IRVING T. SHERMAN. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/protest-to-president-on-minimum-wage-national-womans-party-censures.html | PROTEST TO PRESIDENT ON MINIMUM WAGE; National Woman's Party Censures Appeal to Governors for Measure Benefiting Sex. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/named-rutgers-hosts-sixteen-sophomores-are-elected-to-scarlet-key.html | NAMED RUTGERS HOSTS.; Sixteen Sophomores Are Elected to Scarlet Key, Junior Group. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/concert-to-help-boys-club-work-recital-by-mccormack-and-bori.html | CONCERT TO HELP BOYS CLUB WORK; Recital by McCormack and Bori Tuesday Will Further Catholic Organization. MANY SUPPORTERS LISTED Event at Carnegie Hall Arranged in Effort to Meet Last Year's Deficit in Welfare Program. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/out-of-the-tropics-tropic-flower-by-may-edginton-320-pp-new-york.html | Out of the Tropics; TROPIC FLOWER. By May Edginton. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-test-case-on-the-art-of-cynicism.html | A TEST CASE ON THE ART OF CYNICISM | True | CHARLES MORGAN. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/3000000-in-reigh-feel-cold-pogrom-economic-ruination-of-jews-hits-4.html | 3,000,000 IN REIGH FEEL 'COLD POGROM'; Economic Ruination of Jews Hits 4 Times as Many Part Jewish or Linked by Marriage. HAMBURG DISLIKES DRIVE But Flowers Sent to Jews as Tokens of Sympathy Fail to Ameliorate Their Lot. TRADE BODIES BAR THEM Nation Is Still Stunned by the Ease With Which Nazis Took Over Its Economic Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/paul-bracken-i.html | PAUL BRACKEN. I | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/guayaquils-trees-attacked-by-stinging-caterpillars.html | Guayaquil's Trees Attacked By Stinging Caterpillars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/attempt-at-wreck-seen.html | Attempt at Wreck Seen. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/emperor-thanks-troops.html | Emperor Thanks Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/british-film-censors.html | BRITISH FILM CENSORS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/imported-laborers-beaten-in-spain.html | Imported Laborers Beaten in Spain | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ogontz-luncheon-april-24.html | Ogontz Luncheon April 24 | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jerusalem-views-rite-of-holy-fire-nearly-all-christian-nations-are.html | JERUSALEM VIEWS RITE OF HOLY FIRE; Nearly All Christian Nations Are Represented at Church of the Holy Sepulchre. MANY PILGRIMS IN CITY Western and Eastern Churches Will Celebrate Easter Simultaneously Because Calendars Coincide. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-reclamation-era.html | THE RECLAMATION ERA. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hit-move-to-end-free-lighterage-port-authority-and-the-state.html | HIT MOVE TO END FREE LIGHTERAGE; Port Authority and the State Chamber Say New York Would Lose Position. RAILROADS ALSO PROTEST Jersey Upholds Report Planned for I.C.C., but Asks Higher Rates -- Boston Joins Plea. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ntural-rock-gardening-by-bh-b-symonejeune-illustrated-with.html | NTURAL ROCK GARDENING. By B.H. B. Symone-Jeune. Illustrated with photograph. 151 pp. New York: Charles Scribner's Sons. $3.50. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/peat-marsh-burns-for-a-year.html | Peat Marsh Burns for a Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/economist-lists-bars-to-recovery-ho-chalkley-counselor-to-british.html | ECONOMIST LISTS BARS TO RECOVERY; H.O. Chalkley, Counselor to British Embassy, Puts Fall of Prices at the Top. TARIFF BARRIERS ARE VAIN These Are Followed by Cuts in Consumption and Output, and by Transfer Problem. DEBTS A LARGE FACTOR World Parley Must Meet Issues to Remove Threat of Resort to Arms, Expert Declares. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/captured-after-holdup-suspect-identified-as-gunman-who-robbed-card.html | CAPTURED AFTER HOLD-UP.; Suspect Identified as Gunman Who Robbed Card Players. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/experiments-in-biology-the-action-of-the-living-cell-experimental.html | Experiments in Biology; THE ACTION OF THE LIVING CELL: Experimental Researches in Biology. By Fenton B. Turck. 308 pp. New York: The Macmillan Company. $3.50. | True | MAYNARD SHIPLEY. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/civilizations-course-reflected-in-the-art-of-tapestry-an-unusual.html | Civilization's Course Reflected in the Art of Tapestry; An Unusual Approach To History in Dr. Ackerman's Book TAPESTRY: THE MIRROR Of CIVILIZATION. By Phyllis Ackerman. 450 pp. With 48 Plates. New York: Oxford University Press. $4.75. | True | By P.w. Wilson | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wettstein-wins-twice-capture-pair-of-titles-in-aau-gymnastic.html | WETTSTEIN WINS TWICE.; Capture, Pair of Titles in A.A.U. Gymnastic Competition. | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/extends-illinois-inquiry-state-board-calls-27-electric-companies.html | EXTENDS ILLINOIS INQUIRY.; State Board Calls 27 Electric Companies for Rate Hearings. | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-mary-m-hare-dies-in-her-sleep-daughter-of-the-late-jm-hare-had.html | MISS MARY M. HARE DIES IN HER SLEEP; Daughter of the Late J.M. Hare Had Been Semi-Invalid for Several Years. | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/curb-trading-inquiry-is-opened-to-public-bennett-orders.html | CURB TRADING INQUIRY IS OPENED TO PUBLIC; Bennett Orders Continuation of State Survey of Practices in listing Securities. | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gold-exports-act-to-rally-dollar-our-currency-drops-to-lowest.html | GOLD EXPORTS ACT TO RALLY DOLLAR; Our Currency Drops to Lowest Points Since War Before Licenses Are Issued. MUCH SELLING DONE HERE Both Foreign and Domestic Organizations Quick to Take Advantage of Prices. WALL ST. STILL PUZZLED Awaits Definite Knowledge of the Government's Policy as to Shipments of Metal. GOLD EXPORTS ACT TO RALLY DOLLAR | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/activities-of-musicians-here-and-afield-philharmonic-to-introduce.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Philharmonic to Introduce Two Novelties in Closing Week of Season -- Other Items | True |  | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-cloud-over-europe.html | THE CLOUD OVER EUROPE. | True | By Sir Austen Chamberlain, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cuban-consul-ousts-reds-refuses-to-receive-petition-denouncing.html | CUBAN CONSUL OUSTS REDS.; Refuses to Receive Petition Denouncing Machado Rule. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/trade-with-russia.html | Trade With Russia. | True | JOSEPH BULIK, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/peace-palace-june-5-starts-series-of-seven-new-plays-to-be-given-at.html | PEACE PALACE" JUNE 5.; Starts Series of Seven New Plays to Be Given at White Plains. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/college-skippers-to-race-dinghies-more-than-forty-craft-expected-in.html | COLLEGE SKIPPERS TO RACE DINGHIES; More Than Forty Craft EXpected in Regatta at Boston Starting on Saturday. DORADE WILL GO ABROAD Victor In 1931 Ocean Contest to Compete in Norway and England This Summer. | True | By James Robbins. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/600-poor-fed-at-wedding-police-needed-at-marriage-of-son-of-wonder.html | 600 POOR FED AT WEDDING.; Police Needed at Marriage of Son of "Wonder Rabbi" Spira. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/thacherugrauer.html | ThacheruGrauer. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/physician-drops-dead-dr-max-l-loeb-stricken-after-treating-a.html | PHYSICIAN DROPS DEAD.; Dr. Max L. Loeb Stricken After Treating a Patient. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-car-to-operate-without-gear-shift-reo-company-completes-auto.html | NEW CAR TO OPERATE WITHOUT GEAR SHIFT; Reo Company Completes Auto With Automatic Device to Simplify Drivers' Task. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/farley-ousts-aide-of-curry-upstate-conmy-is-succeeded-by-hicks-as.html | FARLEY OUSTS AIDE OF CURRY UP-STATE; Conmy Is Succeeded by Hicks as Recognized Leader of Democrats in Orange. HE HAD VOTED FOR SMITH Action Seen as Another Move to Give Roosevelt Lead in State Group Against Tammany. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/chicago-trio-triumphs-beats-boston-85-to-win-national-class-b.html | CHICAGO TRIO TRIUMPHS.; Beats Boston, 8-5, to Win National Class B Indoor Polo Title. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/24hour-beer-service.html | 24-Hour Beer Service. | True | WM. A. MEYBER, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/a-scientist-lays-about-him-with-wit-and-gusto-science-and-human.html | A Scientist Lays About Him With Wit and Gusto; SCIENCE AND HUMAN LIFE. By J.B.S. Haldane. 287 pp. New York: Harper & Brothers. $2.50. | True | WALDEMAR KARMPFFERT | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lawmakers-gave-little-tax-relief-state-realty-body-voices.html | LAWMAKERS GAVE LITTLE TAX RELIEF; State Realty Body Voices Disappointment Over Legislative Results. MORTGAGE BILLS DEFEATED Association Preparing to Force Tax-Revision Measures at the Next Session. LAWMAKERS GAVE LITTLE TAX RELIEF | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/petitioners-call-long-a-traitor-senate-gets-six-more-pleas-against.html | PETITIONERS CALL LONG A 'TRAITOR'; Senate Gets Six More Pleas Against Him Signed by New Orleans Citizens. ACTION DUE TOMORROW Judiciary Committee Will Consider "Kingfish's" Rule to Open Way for Invoking Libel Law. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/an-old-aphorism.html | An Old Aphorism | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/may-have-allyear-garden-bloom-here-new-york-area-not-too-cold-for.html | MAY HAVE ALL-YEAR GARDEN BLOOM HERE; New York Area Not Too Cold for Winter Flowers, Montague Free Says. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/cape-cod-girl-to-see-roosevelt.html | Cape Cod Girl to See Roosevelt. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/farm-bill-effects-studied-by-stores-large-range-of-merchandise-may.html | FARM BILL EFFECTS STUDIED BY STORES; Large Range of Merchandise May Come Within Scope of the Measure. BRINGS MANY PROBLEMS Wide Power Granted to Secretary of Agriculture -- Note Confusion on Floor Tax. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/murder-and-the-redhaired-by-hearnden-balfour-292-pp-boston.html | MURDER AND THE RED-HAIRED GIRL. By Hearnden Balfour. 292 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/codeyumacfarlano.html | CodeyuMacfarlano. | True | I Special to THB NEW Tons TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/symbolism-in-two-new-german-novels.html | Symbolism in Two New German Novels | True | GARRIELR RKITEK | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fewer-vacancies-in-forest-hills-home-sales-demand-growing-brighter.html | FEWER VACANCIES IN FOREST HILLS; Home Sales Demand Growing Brighter and Rentals Are Improving. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/liberalizing-of-federal-mortgage-plan-is-urged-to-aid-more-home.html | Liberalizing of Federal Mortgage Plan Is Urged to Aid More Home Owners; Liberalizing of Federal Mortgage Plan Is Urged to Aid More Home Owners | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-triple-aims-of-the-nazis-an-analysis-of-their-program-platform.html | THE TRIPLE AIMS OF THE NAZIS: AN ANALYSIS OF THEIR PROGRAM; Platform, Devised in 1920 and Still Operative, Calls for Racial Purity, Governmental Unity and Economic Self-Sufficiency | True | By Isidor Ginsburg. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/_____his-easter-egg_____.html | ^_____HIS EASTER EGG_____ | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/last-tax-day-quiet-no-eleventhhour-rush-develops-at-state-bureau.html | LAST TAX DAY QUIET.; No Eleventh-Hour Rush Develops at State Bureau Here. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/williams-victor-at-nyac-traps-breaks-98-targets-to-annex-the.html | WILLIAMS VICTOR AT N.Y.A.C. TRAPS; Breaks 98 Targets to Annex the High-Over-Al Prize in Registered Event. NASSAU CLUB TEAM WINS Scores in Five-Man Event With Total of 473 -- Lido Gunners Next -- Other Results. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dynastic-ailing-not-likely-to-start-in-kentucky-derby.html | Dynastic, Ailing, Not Likely To Start in Kentucky Derby | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lindbergh-flies-this-week-on-airline-tour-wife-will-go-with-him-on.html | Lindbergh Flies This Week on Airline Tour; Wife Will Go With Him on Long Trip | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/_____a-distinguished-traveler-returns.html | _____A DISTINGUISHED TRAVELER RETURNS. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/-alien-experimental-mania-in-art-attacked-by-nazis-goebbels.html | ' Alien Experimental Mania In Art Attacked by Nazis; Goebbels, Answering Protest of Furtwaengler on Discrimination, Says the Principles of State and Society Take Precedence ALIEN ART MANIA' ATTACKED BY NAZIS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/president-greets-new-french-envoy-roosevelt-and-de-laboulaye-both.html | PRESIDENT GREETS NEW FRENCH ENVOY; Roosevelt and de Laboulaye Both Stress Importance of Franco-American Amity. PARLEY PLANS TAKE FORM Eleven Nations Originally Invited All Have Accepted Invitations to White House Talks. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tariff-policy-of-australia-led-to-the-secession-vote-remote-western.html | TARIFF POLICY OF AUSTRALIA LED TO THE SECESSION VOTE; Remote Western State of Farmers and Cattle Raisers Feels That Its Interests Have Been Gravely Injured | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/win-step-against-repeal-rochester-drys-get-order-affecting-choice.html | WIN STEP AGAINST REPEAL.; Rochester Drys Get Order Affecting Choice of Delegates. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/braves-ready-to-start-snow-melted-word-is-sent-to-phils-to-be-at.html | BRAVES READY TO START.; Snow Melted, Word Is Sent to Phils to Be at Boston Today. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/yale-nine-downs-dartmouth-6-to-3-pounds-boisseau-for-five-runs-and.html | YALE NINE DOWNS DARTMOUTH, 6 TO 3; Pounds Boisseau for Five Runs and Seven Hits, Driving Him From Box in Third. BROACA IS IN FINE FORM Holds Green to Four Safeties -- Fourteen Bases Stolen by the Two Teams. THOMPSON CHECKS ELIS Allows Only Three Blows After Going In as Relief Hurler, Victors Scoring Once. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/i-samuel-d-shafer-.html | I SAMUEL D. SHAFER. ! | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/embroidery-comes-back-revival-includes-evening-and-day-frocks.html | EMBROIDERY COMES BACK; Revival Includes Evening and Day Frocks -- Paillettes, Bugles and Jet Seen | True | K.C. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mdonald-embarks-in-optimistic-mood-for-his-talks-here-cables.html | M'DONALD EMBARKS IN OPTIMISTIC MOOD FOR HIS TALKS HERE; Cables Roosevelt Weather Is Good Omen for Mission as Berengaria Sails. HE EXPECTS NO TREATIES Hopes for Frank Discussion of Debt Payment and World Parley Agenda. KING WISHES HIM LUCK Prime Minister Also Receives the President's Greeting -- Plans to Rest During Voyage. M'DONALD ON WAY TO SEE ROOSEVELT | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/jersey-burglary-suspects-seized.html | Jersey Burglary Suspects Seized. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/princeton-5-cornell-4.html | Princeton, 5; Cornell, 4. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/confidence-game-uncovered-by-arrest-police-seize-man-on-train-here.html | CONFIDENCE GAME UNCOVERED BY ARREST; Police Seize Man on Train Here, Charging Plot to Take $15,000 "Loan." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/opportunity-knocks-for-the-investor-an-optimistic-view-of.html | OPPORTUNITY KNOCKS FOR THE INVESTOR; An Optimistic View of Conditions in the Realty Market and a Forecast. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rifle-trophy-won-by-brooklyn-poly-evening-session-team-takes.html | RIFLE TROPHY WON BY BROOKLYN POLY; Evening Session Team Takes Metropolitan Title -- C.C.N.Y. Victor at Camp Smith. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/opera-teas-start-for-fund-campaign-first-in-series-of-fetes-to-aid.html | OPERA TEAS START FOR FUND CAMPAIGN; First in Series of Fetes to Aid Metropolitan Held at the Waldorf-Astoria. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/three-games-for-roosevelt.html | Three Games for Roosevelt. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/womens-athletics-restricted.html | Women's Athletics Restricted. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/truck-kills-boy-at-play-bronx-child-4-12-run-down-in-front-of-his.html | TRUCK KILLS BOY AT PLAY.; Bronx Child, 4 1/2 Run Down in Front of His Home. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/gardner-triumphs-at-mineola.html | Gardner Triumphs at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/we-are-learning.html | We Are Learning. | True | D.J. HAYES, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/newark-captures-battle-of-homers-drives-by-hoag-and-rolfe-give.html | NEWARK CAPTURES BATTLE OF HOMERS; Drives by Hoag and Rolfe Give Bears Second Triumph in Row Over Montreal, 2-1. RIPPLE HITS FOR CIRCUIT Wallop Accounts for Only Royal Marker -- Deshong, in Debut, Hurls the Victory. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/exhibit-to-help-children-portraits-to-be-shown-may-1-in-behalf-of.html | EXHIBIT TO HELP CHILDREN; Portraits to Be Shown May 1 in Behalf of Welfare Work. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/deny-report-of-fines-pan-american-airways-officials-also-say.html | DENY REPORT OF FINES.; Pan American Airways Officials Also Say Argentina Paid Mail Fees | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bust-given-roosevelt-president-sat-for-ruth-yates-at-january-press.html | BUST GIVEN ROOSEVELT.; President Sat for Ruth Yates at January Press Conferences. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/blease-will-enter-gubernatorial-race-exsenator-has-announced-his.html | BLEASE WILL ENTER GUBERNATORIAL RACE; Ex-Senator Has Announced His Candidacy in South Carolina Next Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/changes-in-tariff-convention-topic-reciprocal-treaty-plan-looms-as.html | CHANGES IN TARIFF CONVENTION TOPIC; Reciprocal Treaty Plan Looms as Major Subject Before the Foreign Trade Meeting GROUP OFFERS PROPOSAL Joint Committee Embodies Views In Outline on Which Convention Will Be Asked to Act. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/manchukuo-troops-go-over-to-enemy-irregulars-ranks-swelled-by.html | MANCHUKUO TROOPS GO OVER TO ENEMY; Irregulars, Ranks Swelled by Deserters, Fiercely Resist Japanese Near Mukden. JAPAN GAINS IN CHINA 500 Chinese Are Slain in Fight -- Russians Say Japan Plans to Seize Railway Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/nyu-turns-back-manhattan-by-74-takes-lead-in-fourth-inning-with-4.html | N.Y.U. TURNS BACK MANHATTAN BY 7-4; Takes Lead in Fourth inning With 4 Runs and Clinches Game With 2 in Eighth. N.Y.D. TURNS BACK MANHATTAN BY 7-4 | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/drives-car-36-hours-with-body-of-bandit-companion-in-holdup-carries.html | DRIVES CAR 36 HOURS WITH BODY OF BANDIT; Companion in Holdup Carries Man Slain, in Alabama, to Mother in Miami, Fla. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bolan-heads-police-as-choice-of-curry-plans-no-shakeup-obrien.html | BOLAN HEADS POLICE AS CHOICE OF CURRY; PLANS NO SHAKE-UP; O'Brien, Swearing In the New Commissioner, Exhorts Him to Keep Free of Politics. PLEDGES HIM FREE HAND McCooey, Disappointed in the Choice, Praises Appointee as a 'Fine Fellow.' WON FAME AS A RAIDER New Chief It Backed by Anti-Vice Society and Trade Groups -- Walsh Gets His Command. BOLAN POLICE HEAD AS CHOICE OF CURRY | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/will-bring-back-no-treaties.html | Will Bring Back No Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/son-to-mrs-frank-boyd-mckown.html | Son to Mrs. Frank Boyd McKown. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/manhattans-sailing-hour-changed.html | Manhattan's Sailing Hour Changed | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/forest-recruits-organize-for-jobs-1790-at-fort-slocum-form-six.html | FOREST RECRUITS ORGANIZE FOR JOBS; 1,790 at Fort Slocum Form Six Units, Each With Foreman, for Conservation Work. 36 CAMP COOKS TRAINED 6,008 of 7,500 Quota Now Enrolled -- Camp Dix, Fort Hancock and Mitchel Field Have Groups. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/chamber-warns-on-shoals-plan-utilities-now-serving-public-would.html | CHAMBER WARNS ON SHOALS PLAN; Utilities Now Serving Public Would Face Destruction, Har- riman Says in Statement. HOUSE HEARINGS ENDED Senator Bone Tells Success of City Plants in Washington State and Their Low Rates. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bronx-houses-offered-apartment-properties-there-in-murphys-sale.html | BRONX HOUSES OFFERED.; Apartment Properties There In Murphy's Sale List This Week. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/crickets-chirping-legally-is-music-court-rules-its-merry-note-is-no.html | CRICKET'S CHIRPING LEGALLY IS MUSIC; Court Rules Its 'Merry Note' Is No Ground for Tuba Player to Vacate Apartment. SINGER OF ROMANTIC AIRS Its Crooning Held "Endearing" to Women, Though Musician's Wife Says It Made Her Nervous. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/i-grenville-g-abernethy-president-of-the-standard-paper-i-products.html | I GRENVILLE G. ABERNETHY.; ; President of the Standard Paper i Products Co. of Irvington, N, J. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rain-dampens-citys-easter-hope-for-a-clear-afternoon.html | Rain Dampens City's Easter; Hope for a Clear Afternoon | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bridegrooms-new-car-stolen.html | Bridegroom's New Car Stolen. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/great-lakes-grain-stocks-up.html | Great Lakes Grain Stocks Up. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rutgers-conquers-nyu-at-lacrosse-overpowers-violets-at-ohio-field-1.html | RUTGERS CONQUERS N.Y.U. AT LACROSSE; Overpowers Violets at Ohio Field, 12 to 1, Scoring Six Coals in First Quarter. CITY COLLEGE LOSES, 9-6 Bows to Montclair A.C. Ten-Navy and Swarthmore Win -- Other Results. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/babes-in-the-wood-marriage-by-capture-by-arthur-stringer-316-pp.html | Babes in the Wood; MARRIAGE BY CAPTURE. By Arthur Stringer. 316 pp. Indianapolis: Bobbs-Merrill Company. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/electricity-helps-to-mature-plants-scientists-develop-electrically.html | ELECTRICITY HELPS TO MATURE PLANTS; Scientists Develop Electrically Heated Hotbeds Which Aid Nature. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dog-unearths-alcohol-cache-for-montreal-liquor-raiders.html | Dog Unearths Alcohol Cache For Montreal Liquor Raiders | True | By the Canadian Press. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sid-silvers-sued-by-exmanagers.html | Sid Silvers Sued by Ex-Managers. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/james-greeeeaf-dies-at-age-of-75-a-pioneer-in-the-practice-of.html | JAMES GREEEEAF DIES AT AGE OF 75; A Pioneer in the Practice of Landscape Architecture, Which Brought Fame. BEAUTIFIED BIG ESTATES Former Head of National Commis- sion of Fine ArtsuBegan Career as an Engineer. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/price-index-unchanged-labor-departments-wholsale-number-601-for.html | PRICE INDEX UNCHANGED.; Labor Department's Wholsale Number 60.1 for Week. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hum-removed-from-fans-less-electricity-consumed-by-the-new.html | HUM REMOVED FROM FANS; Less Electricity Consumed by the New Propeller Model. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/three-events-at-blairsaturday.html | Three Events at Blair-Saturday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/reds-menace-hankow-large-communist-army-also-is-advancing-in-west.html | REDS MENACE HANKOW.; Large Communist Army Also Is Advancing in West China. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-jinx-theatre-murder-by-alexander-williams-314-pp-new-york.html | THE JINX THEATRE MURDER. By Alexander Williams. 314 pp. New York: William Farquhar Payson. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/being-a-restatement-of-that-credo-of-the-undaunted-showman.html | Being a Restatement of That Credo of the Undaunted Showman | True | By Frank Mandel. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/municipal-art-society-luncheon.html | Municipal Art Society Luncheon. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/expert-urges-value-of-erosion-control-director-of-forest-experiment.html | EXPERT URGES VALUE OF EROSION CONTROL; Director of Forest Experiment Station Snows Its Importance to Conservation in General. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/french-socialists-to-frame-policies-extraordinary-congress-set-for.html | FRENCH SOCIALISTS TO FRAME POLICIES; Extraordinary Congress Set for Today at Avignon to Settle Disputes. PARTY IN THREE FACTIONS Fate of Daladier Government May Rest on Decisions Taken at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tenant-goodwill-proper-maintenance-and-service-called-essential.html | TENANT GOOD-WILL; Proper Maintenance and Service Called Essential Factors. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/buys-container-stock-owens-illinois-glass-uses-option-for-16000.html | BUYS CONTAINER STOCK,; Owens Illinois Glass Uses Option for 16,000 Preferred Shares. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/louise-miller-wmm-bribe-daughter-o-exgovernor-and-lyirs-miller.html | LOUISE MILLER wmm BRIBE; Daughter o^ Ex-Governor and lyirs; Miller WiirVBe Wed to Douglas Robinson. (HOME CEREMONY ON 6TH I "' I _____. Bride-Elect One of Seven Sisters ur-Flance Kin of the Lato President'Roosevelt. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/laggard-parts-of-our-social-machine-in-habits-and-government-we.html | LAGGARD PARTS OF OUR SOCIAL MACHINE; In Habits and Government We Have Failed to Gear Ourselves to the Speed of Technological Change THE LAGGARD PARTS OF OUR SOCIAL MACHINE In Our Habits and Government We Have Failed to Gear Ourselves to The Speed With Which Change Takes Place in Technology | True | By William F. Ogburn | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/foley-heads-manhattan-club.html | Foley Heads Manhattan Club. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HIRBERT W. HORWILL. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lost-business-leaders.html | LOST BUSINESS LEADERS. | True | By Wallace B. Donham, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/changes-prior-rights-lehigh-portland-cement-notifies-stock-exchange.html | CHANGES PRIOR RIGHTS.; Lehigh Portland Cement Notifies Stock Exchange of Amendment. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/madison-house-craft-shop-profits.html | Madison House Craft Shop Profits. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/scholarship-fund-will-gain-by-tea-barnard-college-alumnae-to-hear.html | SCHOLARSHIP FUND WILL GAIN BY TEA; Barnard College Alumnae to Hear Alice Duer Miller Read From 'Forsaking All Others. MRS. OGDEN REID HOSTESS Will Open Her Home for Event on April 26 -- Dean Gildersleeve to Present Novelist. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/travelers-aid-to-meet.html | Travelers Aid to Meet. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/crude-rubber-use-fell-16-in-march-nation-consumed-18047-long-tons.html | CRUDE RUBBER USE FELL 16% IN MARCH; Nation Consumed 18,047 Long Tons, Compared With 21,638 During February. IMPORTS UP 47 PER CENT But Total of 27,879 Tons is 34% Below That of a Year Ago -- Fewer Tires Produced. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/snooker-title-to-miss-quinn.html | Snooker Title to Miss Quinn. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/herriot-to-leave-today-son-of-foreign-minister-added-to-list-of.html | HERRIOT TO LEAVE TODAY.; Son of Foreign Minister Added to List of Aides for Trip Here. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/glass-trade-plans-show-first-exhibit-outside-pittsburgh-scheduled.html | GLASS TRADE PLANS SHOW.; First Exhibit Outside Pittsburgh Scheduled Here in July. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/west-point-ceremonies-scheduled-for-visitors.html | WEST POINT CEREMONIES SCHEDULED FOR VISITORS | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bankers-here-confused-uncertainty-as-to-trading-in-gold-abroad.html | BANKERS HERE CONFUSED.; Uncertainty as to Trading in Gold Abroad Continues. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/princetons-crew-scores-over-navy-varsity-wins-by-less-than-quarter.html | PRINCETON'S CREW SCORES OVER NAVY; Varsity Wins by Less Than Quarter Length as Eastern Rowing Season Opens. LOSERS IN GALLANT BID Stage Great Spurt to Finish Henley Route in 6:57, a Second Behind Victors. MIDDIE JAYVEES TRIUMPH Lead All the Way on Severn to Beat Nassau Rivals by a Half Length. PRINCETON'S CREW SCORES OVER NAVY SCENE DURING VARSITY CREW RACE BETWEEN PRINCETON AND NAVY ON THE SEVERN. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/machado-reverses-stand-on-schools-president-now-seeks-legal-aid-to.html | MACHADO REVERSES STAND ON SCHOOLS; President Now Seeks Legal Aid to Force Opening of Havana University in October. SOLDIERS PATROL COLLEGE Legislative Action Unlikely Until After Decision on Cases of Election Fraud. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/dr-charles-shoemaker.html | DR. CHARLES SHOEMAKER. | True | Special to THS NEW YORK Tnizs. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/special-services-mark-holy-saturday-cardinal-presides-at-mass-in-st.html | SPECIAL SERVICES MARK HOLY SATURDAY; Cardinal Presides at Mass in St. Patrick's -- Trinity Class Confirmed by Manning. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/why-pay-is-in-arrears-educator-discusses-failures-of-cities-to-meet.html | WHY PAY IS IN ARREARS; Educator Discusses Failures of Cities to Meet Teachers' Salaries Promptly | True | By John K. Norton, Chairman, Commission On the Emergency In Education. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ladysman-victor-at-havre-de-grace-defeats-six-other-kentucky-derby.html | LADYSMAN VICTOR AT HAVRE DE GRACE; Defeats Six Other Kentucky Derby Hopes in Eastern Racing Inaugural. 15,000 VIEW THE FINISH Coe Entry, 7-10 Favorite, Leads Rush Hour, With Crap Shooter Next. POMPEIUS WINS FEATURE Conquer Con Amore by Length and Half, With Scotch Gold 3d, in Harford Handicap. LADYSMAN VICTOR AT HAVRE DE GRACE | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/homerepair-survey-elizabeth-chamber-finds-more-than-1500-jobs-under.html | HOME-REPAIR SURVEY.; Elizabeth Chamber Finds More Than 1,500 Jobs Under Way. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/nazi-germany-may-find-intolerance-cost-high-hitlerites-apparently.html | NAZI GERMANY MAY FIND INTOLERANCE COST HIGH; Hitlerites Apparently Surprised to Learn Their Home Program Affects Germany's Standing Abroad. FOREIGN POLICY ISSUE LOOMS Reich Dictators Must Soon Decide Between Stubborn Defiance or Conciliation in Effort at Revision of Treaties. | True | By Edwin L. James. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hudson-day-line-sued-foreclosure-action-is-based-on-mortgage-on.html | HUDSON DAY LINE SUED.; Foreclosure Action Is Based on Mortgage on Boats and Realty. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/lake-truesdale-homes-westchester-county-summer-development-near.html | LAKE TRUESDALE HOMES.; Westchester County Summer Development Near Katonah. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-england-calm-at-advent-of-beer-new-hampshire-is-awaiting.html | NEW ENGLAND CALM AT ADVENT OF BEER; New Hampshire Is Awaiting Legislation and Maine Still Delays Sales. BAY STATE IS HOPEFUL Massachusetts, Expects Big Business Revival Despite Ten-Cent Price. | True | By F. Laurison Bullard.editorial Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/first-national-back-in-home-tomorrow-bank-to-return-to-old-site-in.html | FIRST NATIONAL BACK IN 'HOME TOMORROW; Bank to Return to Old Site in Massive New Granite Building at Wall St. and Broadway. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/forest-bankruptcy-in-america-each-states-own-story-by-lieut-col.html | FOREST BANKRUPTCY IN AMERICA. Each State's Own Story. By Lieut. Col. George P. Ahern. Foreword by the Hon. Gifford Pinchot. 319pp. Washington, D.C.: The Green Lamp League. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/brazilians-seek-unity-ten-northern-states-would-form-bloc-to-elect.html | BRAZILIANS SEEK UNITY.; Ten Northern States Would Form Bloc to Elect President. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/st-vincents-dance-thursday.html | St. Vincent's Dance Thursday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/french-trade-off-slightly-for-first-quarter-of-year.html | French Trade Off Slightly For First Quarter of Year | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/miss-mcclure-to-wed-niece-of-magazine-founder-is-eni-gnged-to.html | MISS McCLURE TO WED.; Niece of Magazine Founder Is En-I gaged to Arthur F. Hanna. | True | Special to Tss NIV YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/drunkenness-costs-more.html | Drunkenness Costs More. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/editor-is-appointed-by-rutgers-alumni-professor-earl-r-silvers-of.html | EDITOR IS APPOINTED BY RUTGERS ALUMNI; Professor Earl R. Silvers of Faculty Named Director of Monthly Publication. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/international-paper-reports-rise-in-cash-drop-in-notes-payable-net.html | International Paper Reports Rise in Cash, Drop in Notes Payable, Net Loss in 1932 | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/what-news-along-the-rialto-mr-beckhard-plans-to-revive-another.html | WHAT NEWS ALONG THE RIALTO?; Mr. Beckhard Plans to Revive "Another Language -- Certain Other Contenders for the Pulitzer Prize -- London Boasts an Active Holiday Week | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/boys-handicraft-to-be-exhibited-vocational-exposition-will-be-part.html | BOYS HANDICRAFT TO BE EXHIBITED; Vocational Exposition Will Be Part of Annual Convention of Boys Clubs of America. COMPETITION IS PROVIDED Wide Field Covered by Contests, With Many Prizes, Lasting From April 27 to May 6. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/hags-nook-by-john-dickson-carr-291-pp-new-york-harper-brothers-2.html | HAG'S NOOK. By John Dickson Carr. 291 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/st-louis-trolleys-ask-for-a-receiver-public-service-company-says.html | ST. LOUIS TROLLEYS ASK FOR A RECEIVER; Public Service Company Says Bank Loan Call Prevents Paying Obligations. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/banks-push-bankruptcy-369564-claims-on-notes-filed-against-atlantic.html | BANKS PUSH BANKRUPTCY.; $369,564 Claims on Notes Filed Against Atlantic City Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/growing-opposition-to-short-week-bill-executives-however-concede.html | GROWING OPPOSITION TO SHORT WEEK BILL; Executives, However, Concede Passage -- Importers Fear Ban on Foreign Goods. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/vaskos-disappear-with-ailing-baby-police-fear-they-may-leave-courts.html | VASKOS DISAPPEAR WITH AILING BABY; Police Fear They May Leave Court's Jurisdiction to Avoid Operation. ANNOYED BY VISITORS Wide Search in Westchester Futile -- Relatives From Jersey Report No Word From Family. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/senator-f-rabier-of-france-is-dead-principal-vice-president-of-the.html | SENATOR F. RABIER OF FRANCE IS DEAD; Principal Vice President of the French Senate, 77, Entered Politics in Eighties. WAS OF DALADIER'S PARTY Presided Last May at Versailles When Albert Lebrun Was Chosen President of Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bassett-jones-in-slander-suit.html | Bassett Jones in Slander Suit. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/french-stage-now-forbidden-to-children-under-13-years.html | French Stage Now Forbidden To Children Under 13 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-screen-in-dublin.html | THE SCREEN IN DUBLIN | True | By Dermot Darby. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ymca-in-title-swims-entries-from-11-states-and-canada-in-orange.html | Y.M.C.A. IN TITLE SWIMS.; Entries From 11 States and Canada in Orange Meet Friday. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/new-styles-shown-at-longchamps-race-good-weather-brings-out-large.html | NEW STYLES SHOWN AT LONGCHAMPS RACE; Good Weather Brings Out Large Crowd to Pre-Easter French Event. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/article-2-no-title.html | Article 2 – No Title | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/biggs-named-to-be-solicitor-general-choice-of-north-carolina-lawyer.html | BIGGS NAMED TO BE SOLICITOR GENERAL; Choice of North Carolina Lawyer for Post Which Rumor Gave to Frankfurter Is a Surprise. INDIAN POST TO COLLIER Californian, a Strong Champion of Aborigines' Welfare, Has Made Study of Their Life. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/vienna-opera-history.html | VIENNA OPERA HISTORY. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/samuel-p-lynch.html | SAMUEL P. LYNCH. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/syracuse-16-hobart-0.html | Syracuse, 16; Hobart, 0. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/warns-poultrymen-on-iodine.html | Warns Poultrymen on Iodine. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/buy-paperboard-mills-large-companies-start-to-absorb-small-units-to.html | BUY PAPERBOARD MILLS.; Large Companies Start to Absorb Small Units to Cut Production. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ford-auto-sales-rise-in-germany.html | Ford Auto Sales Rise in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/yoshe-kaib-to-aid-german-jews.html | Yoshe Kaib' to Aid German Jews. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/italian-trade-envoy-due-may-2.html | Italian Trade Envoy Due May 2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/worlds-wheat-forecast-international-institute-predicts-big-increase.html | WORLD'S WHEAT FORECAST.; International Institute Predicts Big Increase in Stocks. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/stray-pet-show-sunday-animals-adopted-from-ellin-speyer-hospital-to.html | STRAY PET SHOW SUNDAY.; Animals, Adopted From Ellin Speyer Hospital, to Be Judged | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/temple-of-science-emerging-at-fair-basic-science-with-profit-and.html | TEMPLE OF SCIENCE EMERGING AT FAIR; ' Basic Science,' With Profit and Advertising Shunned, Is the Ideal at Chicago. LIGHTING MADE FEATURE Engineers See a New Epoch Born -- Italy's Exhibits Are Placed by Dr. Enrico Bompiani. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-dance-aiding-folk-culture-its-preservation-is-being-helped-by.html | THE DANCE: AIDING FOLK CULTURE; Its Preservation Is Being Helped by the Festival Council, Recently Organized for the Purpose -- Current Programs | True | By John Martin. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/confusion-exists-over-trust-laws-report-of-scheme-to-mobilize.html | CONFUSION EXISTS OVER TRUST LAWS; Report of Scheme to Mobilize Industry Creates Doubts of Any Revisions. BAR TO SUBMIT BILLS Lawyers Will Offer Two Measures to President-- Several Other Plans Also Pending. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/bus-and-car-lines-name-public-board-fifth-av-coach-and-new-york.html | BUS AND CAR LINES NAME PUBLIC BOARD; Fifth Av. Coach and New York Railways Invite Business Men to Join Directorate. GIVE THEM FULL POWERS Select Nine as Representative of Interests Served by the Two Transit Companies. CITE ROOSEVELT'S POLICY Disinterested Group Is Expected to Offer "the Best Thought for Future Guidance." | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/oil-industrys-ills-laid-to-probation-wj-kemnitzer-cites-anomaly-of.html | OIL INDUSTRY'S ILLS LAID TO PROBATION; W.J. Kemnitzer Cites Anomaly of Good Statistical Data and Lowest Prices Since 1915. WOULD ABANDON SYSTEM Cheap Flush Petroleum Floods Market, Nullifying Supply and Demand, He Asserts. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/navy-loses-on-track-to-north-carolina-visitors-strong-in-field.html | NAVY LOSES ON TRACK TO NORTH CAROLINA; Visitors, Strong in Field Events, Win, 77-49 -- Waybright, Middle Star, Pulls Tendon. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/fraternity-plans-a-tea-dance.html | Fraternity Plans a Tea Dance. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/too-much-reorganization.html | Too Much Reorganization. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/wisconsin-scheme-aided-the-jobless-85-per-cent-of-funds-spent-on.html | WISCONSIN SCHEME AIDED THE JOBLESS; 85 Per Cent of Funds Spent on Conservation Projects Was Paid to Workers. 12,790 ASSISTED IN 1932 State's Relief Plan Benefited More Than 40,000 of Their Dependents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ralph-l-murray.html | RALPH L. MURRAY. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/australia-is-cool-on-secession-vote-protest-ballot-in-the-west-is.html | AUSTRALIA IS COOL ON SECESSION VOTE; Protest Ballot in the West Is Expected to Bring Little Action on Grievances. TARIFFS ARE A PROBLEM Smaller States Condemn Support of "Hothouse" Industries at Agriculture's Expense. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rupprecht-in-athens-greece-expected-to-honor-crown-prince-of.html | RUPPRECHT IN ATHENS.; Greece Expected to Honor Crown Prince of Bavaria, Visiting Ruins. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/biggerss-ettate-left-to-widow.html | Biggers's Ettate Left to Widow. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/asks-amity-with-spain-ambassador-cardenas-pleads-for-cooperation.html | ASKS AMITY WITH SPAIN.; Ambassador Cardenas Pleads for Cooperation Between Nations. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mrs-doris-sills-to-wed-a-broker-screen-actors-widow-is-engaged-to-a.html | MRS. DORIS SILLS TO WED A BROKER; Screen Actor's Widow Is Engaged to Arthur Hopkins of Syracuse, N.Y. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/detroit-officials-to-see-bankers-first-second-meeting-here-on.html | DETROIT OFFICIALS TO SEE BANKERS FIRST; Second Meeting Here on Monday on $50,000,000 Refunding With Institutions. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/diana-wynyard.html | DIANA WYNYARD | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/prolonged-illness-found-among-idle-survey-shows-40-of-sick-ion.html | PROLONGED ILLNESS FOUND AMONG IDLE; Survey Shows 40% of Sick Ion Relief Rolls in State Have Been Ailing for Year. OTHERS AVERAGE 25 DAYS Number of Cases Is No Higher Than Outside Jobless Group, but Morbidity Rate Is Up. NURSE AID PLAN A SUCCESS Coordination of Help for Them and Medical Assistance for Needy Brings Good Results. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/back-to-work.html | BACK TO WORK. | True | By Robert F. Wagner, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/kaplan-gives-up-records-referee-reports-exhead-of-film-union.html | KAPLAN GIVES UP RECORDS; Referee Reports Ex-Head of Film Union Averted Contempt Penalty. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/2500-flee-slump-in-quiet-majorca-but-american-refugees-find-worry.html | 2,500 FLEE SLUMP IN QUIET MAJORCA; But American Refugees Find Worry Trails Them in Their Fear for the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/americas-chance-to-lead-again-her-resources-and-her-psychology-says.html | AMERICA'S CHANCE TO LEAD AGAIN; Her Resources and Her Psychology, Says Sir Arthur Salter, Fit Her, Above All Other Nations, To Blaze the Trail of a New World Movement to Break the Strong Forces of Depression AMERICA'S CHANCE TO LEAD Her Resources and Psychology Fit Her to Blaze New Trails, Says Sir Arthur Salter | True | By Sir Arthur Salter | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/traders-in-london-wary-doubt-validity-of-holiday-test-of-dollar-in.html | TRADERS IN LONDON WARY.; Doubt Validity of Holiday Test of Dollar in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tiemann-of-army-blanks-haverford-cadet-pitcher-holds-visitors-to.html | TIEMANN OF ARMY BLANKS HAVERFORD; Cadet Pitcher Holds Visitors to Two Hits and Fans Eight in 6-to-0 Triumph. WEST POINT SCORES EARLY Tallies Once in First Inning and Twice in Third -- Victors Steal Eight Bases. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/toledo-banks-ask-loan-groundwork-laid-for-3000000-grant-from.html | TOLEDO BANKS ASK LOAN.; Groundwork Laid for $3,000,000 Grant From Finance Corporation. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/berghausuosborne.html | BerghausuOsborne. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/sforza-deplores-saberrattling-exforeign-minister-of-italy-says.html | SFORZA DEPLORES 'SABER-RATTLING'; Ex-Foreign minister of Italy Says Neither Mussolini Nor Hitler Really Wants War. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/mrs-lupton-hoge-honored-at-dinner-farewell-party-given-for-her-at.html | MRS. LUPTON HOGE HONORED AT DINNER; Farewell Party Given for Her at Casino by Mrs. W.C. Van Slyke -- Others Entertain. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/ticker-rentals-and-charges-reduced-for-bank-holiday.html | Ticker Rentals and Charges Reduced for Bank Holiday | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/burma-ladies-bored-with-circus-routine-gaze-indifferently-at-crowds.html | BURMA LADIES BORED WITH CIRCUS ROUTINE; Gaze Indifferently at Crowds Over Long Necks -- Tent Folk Await Visit of Clown, 80. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/phipps-apartments-at-lower-rentals-tenants-in-sunnyside-houses-get.html | PHIPPS APARTMENTS AT LOWER RENTALS; Tenants in Sunnyside Houses Get Benefit of Reduced Operation Costs. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/amity-with-reich-urged-400-at-dance-on-ship-are-asked-to-foster.html | AMITY WITH REICH URGED.; 400 at Dance on Ship Are Asked to Foster Friendly Relations. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/amherst-wins-on-track-scores-over-swarthmore-7650-in-first-outdoor.html | AMHERST WINS ON TRACK.; Scores Over Swarthmore, 76-50, in First Outdoor Meet. | True | Special to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/clarkubelmer.html | ClarkuBelmer. | True | o Special to THE NEW YOHK TOTES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/evergreens-enhance-beauty-of-garden-good-results-with-economy-may.html | EVERGREENS ENHANCE BEAUTY OF GARDEN; Good Results With Economy May Be Obtained by Planting Seedling Trees. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/reviews-measures-affecting-realty-brooklyn-board-decries-failure-to.html | REVIEWS MEASURES AFFECTING REALTY; Brooklyn Board Decries Failure to Amend Basement Occupancy Regulation. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/tiger-standish-by-sydney-horler-317-pp-new-york-doubleday-doran-co.html | TIGER STANDISH. By Sydney Horler. 317 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/spotlight-on-the-audience-study-of-minneapolis-listeners-discloses.html | SPOTLIGHT ON THE AUDIENCE; Study of Minneapolis Listeners Discloses Likes and Dislikes -- Radio's Effect on Theatre and Church | True | By Orrin E. Dunlap Jr. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/boys-vision-of-devil-causes-ecuadorean-church-stampede.html | Boy's 'Vision' of Devil Causes Ecuadorean Church Stampede | True | Special Cable to THE NEW YORK TIMES. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/blast-and-loot-vault-in-brewery-minnesota-robbers-get-1000000-in.html | BLAST AND LOOT VAULT IN BREWERY; Minnesota Robbers Get $1,000,000 in Bonds, Mostly Non-Negotiable, and S8 in Cash. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/appelufurtsch.html | AppeluFurtsch. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/many-sports-listed-for-worlds-fair-forty-national-title-meets-and.html | MANY SPORTS LISTED FOR WORLD'S FAIR; Forty National Title Meets and Tournaments Carded for the Chicago Exposition. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/carthage-officials-forego-pay.html | Carthage Officials Forego Pay. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/league-title-won-by-boston-cub-six-43-victory-over-philadelphia.html | LEAGUE TITLE WON BY BOSTON CUB SIX; 4-3 Victory Over Philadelphia Arrows Decides Canadian-American Honors. DAVIE BREAKS 3-3 TIE Forward Scores After a Double Pass in Third Period to Clinch the Game. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/rules-lease-ends-upon-bankruptcy-court-decides-a-landlord-may-take.html | RULES LEASE ENDS UPON BANKRUPTCY; Court Decides a Landlord May Take Possession When Tenant Is Found Insolvent. SETS UP NEW PRINCIPLE Reversal' in Wendel Estate Suit Against United Stores Speeds Action in Realty Cases. | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/in-the-old-dominion-richmond-virginia-in-old-prints-17371887-text.html | In the Old Dominion; RICHMOND, VIRGINIA, IN OLD PRINTS, 1737-1887. Text by Alexander Wilbourne Weddoll. Associate Editor, John Lee McElroy. Foreword by Douglas Freeman. Published under the auspices of the Richmond Academy of Arts. Richmond: Johnson Publishing Company. Edition limited to 600 copies. | True | H.I. BROCK. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/102000-see-celtic-soccer-team-defeat-motherwell-1-0-to-annex.html | 102,000 See Celtic Soccer Team Defeat Motherwell, 1 -- 0, to Annex Scottish Cup | True | By the Canadian Press. | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-monroe-doctrine-today.html | THE MONROE DOCTRINE TODAY. | True | By President Roosevelt, | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/states-widening-their-tax-bases-several-seek-added-sources-of.html | STATES WIDENING THEIR TAX BASES; Several Seek Added Sources of Revenue to Shift Burden From Realty. MORTGAGE AID IS STUDIED Wider Assumption of School Costs by State Governments Is Urged on Legislators. STATES WIDENING THEIR TAX BASES | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/the-fletcher-omnibus-by-js-fletcher-1540-pp-new-york-alfred-a-knopf.html | THE FLETCHER OMNIBUS. By J.S. Fletcher. 1.540 pp. New York: Alfred A. Knopf. $2.50 | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-16 | 1933-04-16 | https://www.nytimes.com/1933/04/16/archives/deals-disclosed-by-van-sweringen-missouri-pacific-to-get-missouri.html | DEALS DISCLOSED BY VAN SWERINGEN; Missouri Pacific to Get Missouri Properties for $15,965,201 and Contingent Sum. C. & O. TO PAY $5,065,475 Alleghany Corporation Selling Stock of Erie and Nickel Plate Which Cost It $34,677,600. OTHER INVESTMENTS KEPT Little Change In 1932 Shown In Company's Report, but $170,000,000 Market Loss. DEALS DISCLOSED BY VAN SWERINGEN | True | | C1B 186865,C1B 186866,C1B 186867,C1B 186868,C1B 186869,C1B 186870,C1B 186871 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fishes-and-other-swimmers.html | Fishes and Other Swimmers. | True | Hit. U.S. Pat. Off.-By John Kieran. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/klesick-wins-at-amityville.html | Klesick Wins at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/venue-shift-is-sought-scottsboro-defense-prepares-for-second-trial.html | VENUE SHIFT IS SOUGHT.; Scottsboro Defense Prepares for Second Trial -- Guardsmen Present. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/newsprint-output-gains-canadian-mills-produced-137078-tons-in-march.html | NEWSPRINT OUTPUT GAINS; Canadian Mills Produced 137,078 Tons in March. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/coaches-course-to-open-sports-convention-at-manhattan-to-get-under.html | COACHES COURSE TO OPEN.; Sports Convention at Manhattan to Get Under Way Today. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/art-show-to-depict-air-progress.html | Art Show to Depict Air Progress. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/steel-operations-gain-rose-to-20-12-of-capacity-last-week-magazine.html | STEEL OPERATIONS GAIN.; Rose to 20 1/2 % of Capacity Last Week, Magazine Reports. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/if-our-wheat-crop-fails-foreign-prices-should-rise-but-are-now.html | IF OUR WHEAT CROP FAILS; Foreign Prices Should Rise, but Are Now Moving Little. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ward-scores-at-crescent-traps.html | Ward Scores At Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/of-thee-i-sing-to-have-a-sequel-will-be-called-let-em-eat-cake-to.html | 'OF THEE I SING' TO HAVE A SEQUEL; Will Be Called "Let 'Em Eat Cake" -- To Be Produced Here in October. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/french-seek-curb-on-dictatorships-hope-washington-parleys-will.html | FRENCH SEEK CURB ON DICTATORSHIPS; Hope Washington Parleys Will Block Alliance of Germany, Italy and Hungary. EXPECT SOVIET'S SUPPORT Newspapers Urge an Effort to Strengthen Friendship of France and Spain as Peace Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/charles-s-caine-editor-of-wisdens-almanac-and-i-british-journalist.html | CHARLES S. CAINE; , Editor of Wisdens Almanac and I British Journalist. | True | ! ! I Wireless to THE NEW YORK TIMES. i | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/papal-movie-shown-to-3000-catholics-the-pope-speaks-presented-at.html | PAPAL MOVIE SHOWN TO 3,000 CATHOLICS. "The Pope Speaks," Presented at Carnegie Hall, Depicts Many Important Church Events. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/thomas-obrien.html | THOMAS O'BRIEN. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-e-c-shaw.html | MRS. E. C. SHAW. | True | I Special to THE NEW YORK TIMBR. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/two-children-die-in-detroit-fire.html | Two Children Die In Detroit Fire. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/englishutterguson.html | EnglishuTTerguson. | True | Special to THE NEW YORK Truss. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/driver-jailed-on-liquor-charge.html | Driver Jailed on Liquor Charge. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-george-s-chapman.html | MRS. GEORGE S. CHAPMAN. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/100-attend-opening-of-maidstone-club-many-east-hampton-colonists.html | 100 ATTEND OPENING OF MAIDSTONE CLUB; Many East Hampton Colonists Are in Residence for Week-End, Entertaining at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dar-honors-dead-in-easter-service-exercises-at-opening-of-the.html | D.A.R. HONORS DEAD IN EASTER SERVICE; Exercises at Opening of the Congress in Washington Fitted to Season. MRS. ROOSEVELT IN ORDER Among 840 New Members Approved Saturday -- Sessions to Continue Through Week. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/offaly-wins-1511-in-hurling-match-gain-right-to-play-off-for-1932.html | OFFALY WINS, 15-11, IN HURLING MATCH; Gain Right to Play Off for 1932 State Title by Turning Back Tipperary. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sunnyside-begins-mortgage-strike-owners-of-563-houses-will-stick.html | SUNNYSIDE BEGINS 'MORTGAGE STRIKE'; Owners of 563 Houses Will 'Stick Together' in Fight for Reduced Payments. LEADERS TELL OF THREATS Says Owners Promise 'Drastic' Steps Unless Drive Is Stopped -- Many Face Loss of Homes. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/spain-is-asked-to-rescind-1492-decree-expelling-jews.html | Spain Is Asked to Rescind 1492 Decree Expelling Jews | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/french-prices-down-wholesale-average-of-385-at-the-end-of-month.html | FRENCH PRICES DOWN.; Wholesale Average of 385 at the End of Month. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/more-akron-debris-picked-up-at-sea-part-of-outer-covering-found-but.html | MORE AKRON DEBRIS PICKED UP AT SEA; Part of Outer Covering Found, but Pratt Announces Search May End on Wednesday. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/week-for-animals-will-begin-today-kindness-to-beasts-will-be.html | WEEK FOR ANIMALS WILL BEGIN TODAY; Kindness to Beasts Will Be Stressed by 500 Humane Groups Throughout Nation. EDUCATION DRIVE PLANNED A.S.P.C.A. Arranges Programs Here -- Funds for Anti-Cruelty Activities Are Asked. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sister-m-rhabana.html | SISTER M. RHABANA. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/resident-offices-report-on-trade-orders-heavy-on-easter-goods-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders Heavy on Easter Goods as Retail Activity Reduces Store Inventories. PROBLEM IN DELIVERIES Swagger Styles Lead in Apparel Market -- Fair Demand for Linen Suits -- Men's Ensemble Sells. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/vaskos-still-missing-no-trace-of-family-that-fled-to-avoid.html | VASKOS STILL MISSING.; No Trace of Family That Fled to Avoid Operation on Child. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/father-mccaffrey-sees-threat-to-religion-in-denial-of-the.html | Father McCaffrey Sees Threat to Religion In Denial of the Resurrection of Jesus | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/looks-for-second-coming-soon.html | Looks for Second Coming Soon. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/feeling-the-old-urge.html | FEELING THE OLD URGE. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gardner-students-to-give-play.html | Gardner Students to Give Play. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/looks-to-july-air-races-henderson-predicts-new-eastwest-record-in.html | LOOKS TO JULY AIR RACES.; Henderson Predicts New East-West Record in Dash to Coast. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/a-tragedy-in-italian.html | A Tragedy in Italian. | True | H.T.S. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/girl13-shot-dead-by-boy-playmate-lad-eager-to-amuse-her-on-visit-to.html | GIRL,13, SHOT DEAD BY BOY PLAYMATE; Lad, Eager to Amuse Her on Visit to His Home, Finds Pistol Which Fires by Accident. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/harvard-athletes-get-209-insignia-members-of-nineteen-winter-sport.html | HARVARD ATHLETES GET 209 INSIGNIA; Members of Nineteen Winter Sport Teams Honored at Cambridge. MAJOR LETTERS GO TO 22 Fifteen Are Awarded to Varsity Hockey Playera and Seven to Track Stars. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/344900-employed-in-upstate-plants-department-of-labor-completes.html | 344,900 EMPLOYED IN UP-STATE PLANTS; Department of Labor Completes Survey of 8,900 Factories in 53 Counties. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fourth-beethoven-concert.html | Fourth Beethoven Concert. | True | H.T. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/a-pictorial-record-with-a-microphonic-lecture-of-an-african.html | A Pictorial Record, With a Microphonic Lecture, of an African Expedition Headed by Baron Gourgaud. | True | By Mordaunt Hall. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/income-tax-drop-large-state-returns-friday-twice-those-of-last-year.html | INCOME TAX DROP LARGE.; State Returns Friday, Twice Those of Last Year, Gave $500,000 Less. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/scores-railroads-for-ship-project-hj-isbrandtsen-declares-that.html | SCORES RAILROADS FOR SHIP PROJECT; H.J. Isbrandtsen Declares That Philadelphia-Liverpool Service Is Now Ample. ASSAILS SUBSIDY REQUEST Wiliard, Replying for Roads, Denies Intent to Compete With Existing Lines. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/page-to-leave-chicago-coach-to-seek-new-post-at-end-of-current.html | PAGE TO LEAVE CHICAGO.; Coach to Seek New Post at End of Current School Year. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/german-dollar-bonds-wide-price-differences-between-certificated-and.html | GERMAN DOLLAR BONDS.; Wide Price Differences Between Certificated and Uncertificated. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/300000-hail-pope-at-easter-service-pius-blesses-rome-and-world-from.html | 300,000 HAIL POPE AT EASTER SERVICE; Pius Blesses Rome and World From Balcony of St. Peter's, Reviving Old Custom. CELEBRATES HIGH MASS Sun Shines on Resplendent Papal Court -- Millions Get Benediction by Radio. 300,000 HAIL POPE AT EASTER RITES | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/woman-wars-on-top-hats-knocks-several-of-them-off-in-easter-parade.html | WOMAN WARS ON TOP HATS; Knocks Several of Them Off In Easter Parade and Is Arrested. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/britons-expulsion-after-soviet-trial-held-to-be-likely-conviction.html | BRITONS' EXPULSION AFTER SOVIET TRIAL HELD TO BE LIKELY; Conviction of at Least Two of Them on Espionage Charges Expected. THE PROSECUTOR SUMS UP Makes Fiery Denunciation of Monkhouse and Thornton as Deceivers. ASKS APOLOGY TO BRITAIN He Asserts Public There Was Misled -- Accused Russians Face Sharper Treatment. BRITONS' EXPULSION HELD TO BE LIKELY | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/urges-vast-spending-to-revive-business-prof-rogers-of-yale-to-offer.html | URGES VAST SPENDING TO REVIVE BUSINESS; Prof. Rogers of Yale to Offer Plan for Federal Outlay of $700,000,000 a Month. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ten-art-students-win-scholarships-six-men-and-four-women-are.html | TEN ART STUDENTS WIN SCHOLARSHIPS; Six Men and Four Women Are Victors in Nation-Wide Contest of League Here. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/20-extremists-seized-in-spain.html | 20 Extremists Seized in Spain. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dance-of-collegians-metropolitan-club-of-holy-cross-holds-annual.html | DANCE OF COLLEGIANS.; Metropolitan Club of Holy Cross Holds Annual Event Tonight. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/depression-ruins-easter-for-bucky-19yearold-junkcart-horse-starts.html | DEPRESSION RUINS EASTER FOR BUCKY; 19-Year-Old Junk-Cart Horse Starts Day in Clover, but Falls in Pirates' Den. SQUEEZE FOILS RESCUERS But a Pistol Inspires Owner and Volunteers Ply Shovels Until Wedged Prisoner is Freed. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/to-guard-utility-bonds-group-formed-for-associated-telephone.html | TO GUARD UTILITY BONDS.; Group Formed for Associated Telephone Utilities Debentures. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/scottsboro-cause-wins-obriens-aid-with-mccooey-and-leibowitz-he.html | SCOTTSBORO CAUSE WINS O'BRIEN'S AID; With McCooey and Leibowitz, He Speaks at Brooklyn Rally -- Hopes for Justice. GROUPS JOIN FOR DEFENSE Political, Fraternal and Religious Organizations Form Conference to Help Condemned Negroes. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ezra-p-young-dies-pittsburgh-banker-organizer-and-official-of-a.html | EZRA P. YOUNG DIES; PITTSBURGH BANKER; Organizer and Official of a Sewickley Institution Was 90u Began Career as Riverman. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/boardwalk-parades-go-on-governor-lehman-leads-delegation-from-state.html | BOARDWALK PARADES GO ON.; Governor Lehman Leads Delegation From State at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/home-mortgages.html | HOME MORTGAGES. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/i-andreas-t-lundquist.html | I ANDREAS T. LUNDQUIST. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/urges-fight-for-faith-the-rev-wp-merrill-likens-life-to-struggle-in.html | URGES FIGHT FOR FAITH.; The Rev. W.P. Merrill Likens Life to Struggle In Arena. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/denies-betrothal-rumor-fl-hutton-says-his-daughter-barbara-is-not.html | DENIES BETROTHAL RUMOR; F.L. Hutton Says His Daughter Barbara Is Not Engaged. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/corbett-to-train-at-beach.html | Corbett to Train at Beach. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/grant-murray-dancer-loses-leg.html | Grant Murray, Dancer, Loses Leg. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/virtue-and-immortality-barbour-says-bad-morals-lead-to-disbelief-in.html | VIRTUE AND IMMORTALITY.; Barbour Says Bad Morals Lead to Disbelief, in Hereafter. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/nazi-government-levies-new-taxes-profits-on-security-deals-and.html | NAZI GOVERNMENT LEVIES NEW TAXES; Profits on Security Deals and Turnover in Stores to Be Assessed. OWNERS ABANDON HOUSES Overburdened by Taxation and Interest -- Reich Complains of Increasing Arrears. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/masik-victor-in-run-captures-6-12mile-test-of-manhattan-al-titzell.html | MASIK VICTOR IN RUN.; Captures 6 1/2-Mile Test of Manhattan A.L. -- Titzell Also Wins. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/benninguplgott.html | BenninguPlgott. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/stocks-again-lure-british-investors-markets-aided-by-commodities.html | STOCKS AGAIN LURE BRITISH INVESTORS; Markets Aided by Commodities -- Industrial Shares Being Absorbed Quietly. ADVANCE BELIEVED SOUND Reports of Overseas Trade Viewed as Favorable -- Doubts of Germany's Position Felt. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/greta-garbo-at-panama-canal.html | Greta Garbo at Panama Canal. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/richmond-dawn-service-3000-gather-in-silver-lake-park-knights.html | RICHMOND DAWN SERVICE.; 3,000 Gather In Silver Lake Park -- Knights Templar Parade. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/5000-at-sunrise-service-san-franciscans-climb-mount-davidson-for.html | 5,000 AT SUNRISE SERVICE.; San Franciscans Climb Mount Davidson for Easter Ceremony. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/wheat-prices-up-on-a-buying-wave-chicago-traders-optimistic-as.html | WHEAT PRICES UP ON A BUYING WAVE; Chicago Traders Optimistic as Inflation Talk and Crop Damage Buoy Market. SHARP FLUCTUATIONS SEEN Weather Conditions Are Important Factor in Situation -- Gains of 4 1/4 to 5 3/8c in Week. WHEAT PRICES UP ON A BUYING WAVE | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-clothes-for-old.html | NEW CLOTHES FOR OLD. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/for-clipping.html | For Clipping. | True | ANNA L. BECKWITH. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/hughlings-c-brown.html | HUGHLINGS C. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/lancasters-plane-hunted-in-algeria-flier-has-been-missing-since.html | LANCASTER'S PLANE HUNTED IN ALGERIA; Flier Has Been Missing Since Wednesday, When He Started South From Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sees-political-boss-replaced-by-banker-wc-beyer-says-financiers-are.html | SEES POLITICAL BOSS REPLACED BY BANKER; W.C. Beyer Says Financiers Are Beginning to Dictate to Cities Through Loan Terms. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/browning-to-wrestle-tonight.html | Browning to Wrestle Tonight. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/our-early-libraries-new-jerseys-record-has-been-good-since-1750.html | OUR EARLY LIBRARIES.; New Jersey's Record Has Been Good Since 1750. | True | ALFRED M. HESTON. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/enchantment-deferred-laurette-taylor-play-may-not-be-given-on.html | 'ENCHANTMENT' DEFERRED; Laurette Taylor Play May Not Be Given on Broadway This Season. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/city-aiding-800000-obrien-declares-onetenth-of-its-population.html | CITY AIDING 800,000, O'BRIEN DECLARES; One-tenth of Its Population Dependent on Taxpayer, He Says at Meeting. 76,000 IN RELIEF JOBS Mayor Likens Struggle Against Unemployment to Warfare -- Lauds Charities. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mark-at-discount-at-home.html | Mark at Discount at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/the-black-bill-thirtyhour-week-measure-hailed-as-progressive.html | THE BLACK BILL; Thirty-Hour Week Measure Hailed as Progressive Legislation. | True | J.M. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/two-killed-flying-in-spain.html | Two Killed Flying in Spain. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/columbia-in-twin-bills-total-of-six-league-baseball-games-carded.html | COLUMBIA IN TWIN BILLS.; Total of Six League Baseball Games Carded This Week. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/march-state-relief-pay-20131.html | March State Relief Pay $20,131. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/wantling-victor-in-nyac-shoot-takes-final-regular-test-of-season.html | WANTLING VICTOR IN N.Y.A.C. SHOOT; Takes Final Regular Test of Season With Card of 99 -- Has Run of 92 Straight. LOEB WINS TITLE AT RYE Helsel's Perfect String of 125 Targets Leads Field at West Englewood -- Other Results. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/manning-appeals-for-revived-faith-bishop-declares-world-needs.html | MANNING APPEALS FOR REVIVED FAITH; Bishop Declares World Needs Easter Message of Love and Brotherhood. 2,000 ARE TURNED AWAY 3,500 Crowded Into All Parts of Cathedral of St. John the Divine for Joyful Service. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/unemployed-to-benefit-showing-of-film-tom-sawyer-to-be-given-for.html | UNEMPLOYED TO BENEFIT.; Showing of Film, 'Tom Sawyer,' to Be Given for Children Friday. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/english-setter-first-carneys-adventurer-wins-in-field-trial-at.html | ENGLISH SETTER FIRST.; Carney's Adventurer Wins In Field Trial at Buffalo. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fleeing-racketeer-plunges-to-death-tries-to-swing-on-sheets-from.html | FLEEING RACKETEER PLUNGES TO DEATH; Tries to Swing on Sheets From Hotel Room to Roof Below When Detectives Appear. FLINGS HIS PISTOLS AHEAD Knot Slips, Dropping Member of Rum-Running Ring 70 Feet in Air Shaft. FLEEING RACKETEER PLUNGES TO DEATH | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dr-julius-dodd.html | DR. JULIUS DODD. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/denies-company-is-on-trial.html | Denies Company Is on Trial. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/rockefeller-at-church-aged-philanthropist-mourning-gen-amess-death.html | ROCKEFELLER AT CHURCH.; Aged Philanthropist, Mourning Gen. Ames's Death, Has Quiet Easter. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/jersey-city-beaten-by-rochester-7-to-3-home-run-by-mills-with-bases.html | JERSEY CITY BEATEN BY ROCHESTER, 7 TO 3; Home Run by Mills With Bases Filled Decides Game at West Side Park. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/manhattan-realty-under-new-control-bank-sells-two-tenements-on-la.html | MANHATTAN REALTY UNDER NEW CONTROL; Bank Sells Two Tenements on La Salle Place -- Leasehold Deals Reported. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/price-index-lower-in-berlin.html | Price Index Lower In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/farley-will-keep-able-postmasters-republicans-to-be-continued-to.html | FARLEY WILL KEEP ABLE POSTMASTERS; Republicans to Be Continued to End of Their Terms if They Are Efficient. HE UPHOLDS CIVIL SERVICE Plans to Consult Members of Congress in Making 2,400 New Appointments. FAEEY'S DECISION ON POSTMASTERS | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/rand-gold-output-off-946863-ounces-produced-in-march-against-960035.html | RAND GOLD OUTPUT OFF.; 946,863 Ounces Produced in March Against 960,035 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/st-paul.html | St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cut-in-bond-interest-intimated-in-berlin-reichs-low-ratio-of.html | CUT IN BOND INTEREST INTIMATED IN BERLIN; Reich's Low Ratio of Reserve to All Liabilities Cited -- Financial Journals Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/urges-moral-law-in-world-affairs-dr-james-b-scott-attacks-double.html | URGES MORAL LAW IN WORLD AFFAIRS; Dr. James B. Scott Attacks Double Standard as Lapse Into Ancient Doctrine. CALLS AMERICA TO LEAD Foreign Policy Should Consider Weak Nations, He Says in Report to Carnegie Peace Endowment. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/institute-to-study-legislative-affairs-national-state-and-city.html | INSTITUTE TO STUDY LEGISLATIVE AFFAIRS; National, State and City Representatives Will Attend North Carolina Sessions in June. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/puerto-rican-nationalists-honor-martyr-marking-first-anniversary-of.html | Puerto Rican Nationalists Honor 'Martyr,' Marking First Anniversary of Flag Riot | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cincinnati.html | Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/andorra-brewing-a-counterrevolt-notables-who-rule-the-tiny-state-in.html | ANDORRA BREWING A COUNTER-REVOLT; Notables Who Rule the Tiny State in Pyrenees Plan to Deny Suffrage. YOUTHS THREATEN TO ACT Group In Spain Plans to Kidnap Those in Power if They Break Promise. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/priests-honored-by-pope-brealin-and-scanlan-receive-the-title-of.html | PRIESTS HONORED BY POPE; Brealin and Scanlan Receive the Title of Monsignor. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/niciolsuarnold.html | NiclioIsuArnold. | True | Special to Taa Nsw YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/shows-baseball-scenes-translux-newsreel-gives-views-of-president.html | SHOWS BASEBALL SCENES.; Trans-Lux Newsreel Gives Views of President Opening Season. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/asks-underworld-to-return-his-son-factor-confers-with-capone-gang.html | ASKS UNDERWORLD TO RETURN HIS SON; Factor Confers With Capone Gang Leaders in Effort to Recover Kidnapped Youth. POLICE AID DISCOURAGED Messenger Who Delivered Second Note, Demanding $100,000, Is Unable to Identify Stranger. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/warns-of-empty-minds-professor-moffatt-advises-quiet-thought-on.html | WARNS OF EMPTY MINDS.; Professor Moffatt Advises Quiet Thought on Power of God. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/lowcost-life-policies-gain.html | Low-Cost Life Policies Gain. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/indians-defeat-browns-ferrell-pulls-tendon-in-shoulder-as-cleveland.html | INDIANS DEFEAT BROWNS.; Ferrell Pulls Tendon in Shoulder as Cleveland Wins, 7-1. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/thieves-get-50-hens-of-norman-thomas-trail-of-feathers-at-estate-in.html | THIEVES GET 50 HENS OF NORMAN THOMAS; Trail of Feathers at Estate In Cold Spring Harbor Is Only Clue to Raiders. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/tells-how-piracy-made-morgan-peer-biography-of-sir-henry-lays.html | TELLS HOW PIRACY MADE MORGAN PEER; Biography of Sir Henry Lays Knighthood to Sacking of Spanish Panama City. BUCCANEER AND ADMIRAL Technically a Servant of King Adventurer Led 500 Men on Four Violent Expeditions. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/loebs-190-prevails-at-rye-.html | Loeb's 190 Prevails At Rye. | | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/20000-see-oklahoma-pageants.html | 20,000 See Oklahoma Pageants. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/long-island-tours-of-gardens-listed-twentyone-estates-to-be-open-to.html | LONG ISLAND TOURS OF GARDENS LISTED; Twenty-one Estates to Be Open to Public, Beginning on May 4 and Ending in September. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/republicans-upset-over-local-option-issue-must-be-decided-at-fall.html | REPUBLICANS UPSET OVER LOCAL OPTION; Issue Must Be Decided at Fall Election Amid Their Fight to Keep Assembly Control. POWER IN STATE AT STAKE Chance for Democrats to Use Liquor Licensing as Future Political Lever Is Realized. DRY PARTY TO BE IN FIELD Beer Sale, Under Law, May Be Submitted to Cities and Towns of State Once 65% Dry. | True | By W.a. Warn.special To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/shoots-woman-ends-life-la-byrnes-of-canal-zone-dies-ln-hosptal.html | SHOOTS WOMAN, ENDS LIFE; L.A. Byrnes of Canal Zone Dies ln Hosptal -- Companion Recovering. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/wheat-firm-in-london-market-sees-united-states-on-a-domestic-basis.html | WHEAT FIRM IN LONDON.; Market Sees United States on a Domestic Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/memorial-is-dedicated-stained-glass-window-at-oyster-bay-church.html | MEMORIAL IS DEDICATED.; Stained Glass Window at Oyster Bay Church Honors Mrs. Talmage. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/montreal-grind-begins-thirteen-teams-start-in-sixday-bicycle-race.html | MONTREAL GRIND BEGINS.; Thirteen Teams Start In Six-Day Bicycle Race. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/one-passenger-killed-in-1932-on-railroads-a-safety-record.html | One Passenger Killed in 1932 On Railroads, a Safety Record | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fire-scare-starts-stampede-in-yonkersmovie-six-children-are-injured.html | Fire Scare Starts Stampede in YonkersMovie; Six Children Are Injured in Rush for Doors | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/yale-convocation-today-divinity-school-meeting-will-hear-dr-jacks.html | YALE CONVOCATION TODAY.; Divinity School Meeting Will Hear Dr. Jacks and Dr. Niebuhr. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dedication-to-faith-urged-at-trinity-the-rev-fs-fleming-declares.html | DEDICATION TO FAITH URGED AT TRINITY; The Rev. F.S. Fleming Declares Easter Draws Man to Church for Affirmation. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/artist-chosen-for-annual-womans-award-miss-cecilia-beaux-to-get-chi.html | Artist Chosen for Annual Woman's Award; Miss Cecilia Beaux to Get Chi Omega Medal | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/38-rebels-killed-in-yucatan-clash-mexican-troops-sent-to-quell.html | 38 REBELS KILLED IN YUCATAN CLASH; Mexican Troops, Sent to Quell Subversive Movement, Are the Victors After 2-Hour Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mit-to-show-speeded-electrons.html | M.I.T. to Show Speeded Electrons | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/marttnumulvlhlll.html | MarttnuMulvlhlll. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/exhibitions-of-art-will-aid-jobless-rembrandts-and-other-noted.html | EXHIBITIONS OF ART WILL AID JOBLESS; Rembrandts and Other Noted Paintings to Be Shown for Adopt-a-Family Fund. HELP ASKED FOR CHEMIST Former $7,000-a-Year Research Expert Cited as One of 1,000 Unable to Get Work. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/4-seized-in-bombing-of-jersey-theatre-explosion-that-ranted-800-at.html | 4 SEIZED IN BOMBING OF JERSEY THEATRE; Explosion That Ranted 800 at New Brunswick Opera House Laid to Labor Row. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fraser-turns-back-cantley-by-3-and-1-16yearold-golfer-triumphs-in.html | FRASER TURNS BACK CANTLEY BY 3 AND 1; 16-Year-Old Golfer Triumphs in Final of Eastern States Easter Tournament. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/handball-favorites-win-alexander-defeats-margolis-in-the-second.html | HANDBALL FAVORITES WIN.; Alexander Defeats Margolis In the Second Round of U.S. Play. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/primavera-ball-may-11-italian-historical-group-to-give-event-on.html | PRIMAVERA BALL MAY 11.; Italian Historical Group to Give Event on Board the Rex. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/conservation-army-visited-by-relatives-two-of-the-2000-men-at-fort.html | CONSERVATION ARMY VISITED BY RELATIVES; Two of the 2,000 Men at Fort Slocam Are Dismissed for Refusing to Work. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/italy-puts-faith-in-roosevelt-talks-looks-for-energetic-action-to.html | ITALY PUTS FAITH IN ROOSEVELT TALKS; Looks for Energetic Action to Abate Nationalistic Trend in the Economic Field. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/girl-flier-hurt-in-india-on-englandaustralia-flight.html | Girl Flier Hurt in India On England-Australia Flight | True | By the Canadian Press. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/outdoor-services-held-in-suburbs-30000-worshipers-gather-at-dawn-at.html | OUTDOOR SERVICES HELD IN SUBURBS; 30,000 Worshipers Gather at Dawn at 3 Points in Jersey and at Long Island Estate. RAIN CUTS ATTENDANCE Visitors at Huntington "Priory" View Portrait of the Nazarene, Painted by H. Stanley Todd. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/two-hf-bloomers-wed-namesakes-meet-by-chance-in-woodlawn-church.html | TWO H.F. BLOOMERS WED.; Namesakes Meet by Chance in Woodlawn Church. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/field-trial-stake-to-tobermory-dot-another-cole-entry-arcady-farm.html | FIELD TRIAL STAKE TO TOBERMORY DOT; Another Cole Entry, Arcady Farm Capture, Second In Open All-Age Event. NEPKEN SPORT TRIUMPHS Vail Pointer First In Amateur All-Age Stake on Orange County Club Program. | True | By Henry B. Ilsley.special To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/bridge-to-assist-everybodys-shop-backgammon-also-will-be-played-on.html | BRIDGE TO ASSIST EVERYBODY'S SHOP; Backgammon Also Will Be Played on Wednesday at Benefit at the Plaza. MRS. MIXSELL IN CHARGE Miss Mary K. Choate Is Her Associate in Arrangements for Charitable Enterprise. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/soccer-americans-lose-to-stix-10-beaten-in-opening-game-of-us-title.html | SOCCER AMERICANS LOSE TO STIX, 1-0; Beaten in Opening Game of U.S. Title Series at St. Louis -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/schmeling-to-begin-tour-german-to-stage-first-exhibition-in.html | SCHMELING TO BEGIN TOUR; German to Stage First Exhibition In Pittsburgh Tonight. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/miss-mcfaddem-to-wed-daughter-of-member-of-congress-affianced-to-h.html | MISS McFADDEM TO WED.; Daughter of Member of Congress Affianced to H. M. C. Luykx. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/paulino-wins-in-seville-gains-disputed-decision-over-schonrath-of.html | PAULINO WINS IN SEVILLE.; Gains Disputed Decision Over Schonrath of Germany. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/price-again-balks-transit-parleys-inability-of-manhattan-and-irt.html | PRICE AGAIN BALKS TRANSIT PARLEYS; Inability of Manhattan and I.R.T. Groups to Name Figures Thwarts O'Brien. DEPOSITS ARE INADEQUATE But Mayor Will Meet Today the B.M.T. Spokesmen Who Have Full Authority. HE IS VAGUE ON SITUATION Refuses to Discuss Conferences Except in General Terms, but Wall Street Learns Facts. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/miss-mary-wright-to-wed-on-saturday-flsfer-marriage-to-rexford-w.html | miSS MARY WRIGHT TO WED ON SATURDAY; flSfer Marriage to Rexford W. Barton Will Take Place at Lake Pladd Clvb. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ywca-directors-to-hold-reception-will-entertain-before-the-annual.html | Y.W.C.A. DIRECTORS TO HOLD RECEPTION; Will Entertain Before the Annual Meeting Today at the Central Branch. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mcormick-quits-as-district-leader-plans-to-elect-a-successor.html | M'CORMICK QUITS AS DISTRICT LEADER; Plans to Elect a Successor Opposed by Some Who Want to Wait for Primaries. HIS JOB MAY GO TO HINES Prospective Appointment of 11th District Head's Brother Seen as Strategic Step by Curry. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/uuuuuuuuu-i-john-s-beckwith.html | uuuuuuuuu i JOHN S. BECKWITH. | True | ' Special to THE NEW YORK TIME?. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/1600-attend-sing-sing-services.html | 1,600 Attend Sing Sing Services. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gains-appear-in-germanys-domestic-trade-but-motor-and-machinery.html | Gains Appear in Germany's Domestic Trade, But Motor and Machinery Exports Decline | True | 'Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/opening-of-opera-is-set-for-dec-26-gatti-writes-to-subscribers.html | OPENING OF OPERA IS SET FOR DEC. 26; Gatti Writes to Subscribers Announcing Plans for a 14-Week Season. FUND NEAR $300,000 GOAL Drive Has Led to Many New Applications for Seats, Old Holders Are Told. FIRST NIGHT ON TUESDAY Traditional Monday 'Opening Gives Way to Christmas -- Cutting of Season is Second in 2 Years. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fosdick-stresses-life-beyond-death-basis-of-immortality-lies-in-the.html | FOSDICK STRESSES LIFE BEYOND DEATH; Basis of Immortality Lies in the Mystery of Personality, the Pastor Declares. ONLY REALITY IN SPIRIT Science and Philosophy Cited as Showing Material World Is a Door to the Unseen. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/indianapolis.html | Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/slated-for-currency-job-jft-oconnor-mcadoo-law-partner-likely-to-be.html | SLATED FOR CURRENCY JOB; J.F.T. O'Connor, McAdoo Law Partner, Likely to Be Controller. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/denies-gold-shift-caused-import-rise-tariff-board-head-says-that-in.html | DENIES GOLD SHIFT CAUSED IMPORT RISE; Tariff Board Head Says That Increase Came From Nations On and Off Standard. GARRETT'S VIEW DISPUTED O'Brien Asserts Countries With and Without Depreciated Currency Are Trade Rivals. HE NAMES CASES IN POINT German Gloves, Italian Hats and French and Belgian Steel Are Objects of Complaint. | True | Special to THE NEW YORK TIMES. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gehrig-hits-no-3-as-yanks-win-54-20000-see-champions-defeat.html | GEHRIG HITS NO. 3 AS YANKS WIN, 5-4.; 20,000 See Champions Defeat Athletics for 4th Victory in as Many Starts. BRENNAN IN MOUND DEBUT Gets Credit for Triumph, Although Relieved by Moore in the Eighth Inning. | True | By John Drebinger. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mckeans-condition-improved.html | McKean's Condition Improved. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ruppert-links-beer-and-social-welfare-head-of-national-brewers-says.html | RUPPERT LINKS BEER AND SOCIAL WELFARE; Head of National Brewers Says They Did Not Originate the Old-Time Saloon. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/praises-akron-heroes-dr-sockman-says-their-courage-should-give-new.html | PRAISES AKRON HEROES.; Dr. Sockman Says Their Courage Should Give New Faith. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/henry-uehlinger-jead-in-brooklyn-he-was-a-former-president-of-the.html | HENRY UEHLINGER J)EAD IN BROOKLYN; He Was a Former President of the New York Credit Men's Association. o HEAD OF A PAINT-CONCERN At One- Time Vice President of Hilo Varnish Corp.uIn Busl- ness Nearly 40 Years. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/klan-holds-dawn-service-in-jersey.html | Klan Holds Dawn Service in Jersey | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/praises-ethical-values-j-mutton-hynd-interprets-easter-as-human.html | PRAISES ETHICAL VALUES; J. Mutton Hynd Interprets Easter as Human Observance. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/macdonald-completes-program-for-visit-attends-easter-service-on-the.html | MacDonald Completes Program for Visit; Attends Easter Service on the Berengaria | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mine-deputy-is-slain-shooting-follows-argument-at-mine-camp-near.html | MINE DEPUTY IS SLAIN.; Shooting Follows Argument at Mine Camp Near Harlan, Ky. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/church-will-not-act-on-mrs-buck-today-dr-erdmant-head-of-missions.html | CHURCH WILL NOT ACT ON MRS. BUCK TODAY; Dr. Erdmant Head of Missions Board, Denies Author Was Asked to Explain Her Views. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/heavy-rains-swell-mississippi-floods-dangerous-conditions-confront.html | HEAVY RAINS SWELL MISSISSIPPI FLOODS; Dangerous Conditions Confront Cold water and Tallahatchie Valleys and Central Delta. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/plan-horse-show-centre-rockwood-hall-country-club-to-start-building.html | PLAN HORSE SHOW CENTRE; Rockwood Hall Country Club to Start Building Today. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/stock-index-advanced-fishers-price-average-rose-from-399-to-432-in.html | STOCK INDEX ADVANCED.; Fisher's Price Average Rose From 39.9 to 43.2 in Week. | True | Special to THE THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/asbury-park-thronged.html | Asbury Park Thronged. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/c-t-murphy-dead-once-newspaper-man-director-of-publicity-for-new-o.html | C. T. MURPHY DEAD; ONCE NEWSPAPER MAN; Director of Publicity for New 'o York Curb Exchange Was For- I merly Financial Reporter. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/zionists-to-seek-aid-from-league-great-britain-also-to-be-asked-to.html | ZIONISTS TO SEEK AID FROM LEAGUE; Great Britain Also to Be Asked to Assist in Opening Palestine to Jewish Refugees. WORLD RELIEF PLANNED Resolutions Drafted Here Say the Problem Is International and Should Be on Agenda. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/earmarked-gold-released-in-paris-european-central-banks-are.html | EARMARKED GOLD RELEASED IN PARIS; European Central Banks Are Reported Buying Francs -- English Convert Balances. BILLS DISCOUNTED IN RISE Increase to 3,770,000,000 Francs Is Revealed -- Large Circulation Drop Is Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/milwaukee.html | Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/berly-of-phillies-stops-braves-20-pitches-2hit-game-as-boston-club.html | BERLY OF PHILLIES STOPS BRAVES, 2-0; Pitches 2-Hit Game as Boston Club Plays Opener After Four Postponements. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/science-and-race.html | SCIENCE AND RACE. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fall-of-the-dollar-surprises-french-some-wonder-if-roosevelt.html | FALL OF THE DOLLAR SURPRISES FRENCH; Some Wonder if Roosevelt Approves It for Effect on World Conference. INTERVENTION EXPECTED Action Tomorrow Is Hoped For -- Paris Attributes Break to Bear Selling. FRANC'S RISE EXPLAINED Comparatively High Rates for Money In Paris Said to Attract Funds. | True | By Fernand Maroni.wireless To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ocoaletowed-1-mi8seamamhg-bridetobe-a-daughter-of-the-protestant.html | .O.COALETOWED 1 MI8SE.A.-MAMHG,; Bride-to-Be a Daughter of the Protestant Episcopal Bishop of This Diocese. FIANCE AN ARTIST OF NOTE ]Murai Paintings by Him in Impor-tant Buildings HereuNautical Research His Hobby. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/i-bristoluwilson-i.html | I BristoluWilson. I | True | Special to TEL* New YORK TIMES. I | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/1933-federal-maturity-total-rises-to-3179360500.html | 1933 Federal Maturity Total Rises to $3,179,360,500 | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/england-improving-balance-of-trade-excess-of-imports-over-exports.html | ENGLAND IMPROVING BALANCE OF TRADE; Excess of Imports Over Exports Reduced for March and First Quarter of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/san-francisco.html | San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mass-meeting-urges-trial-delay.html | Mass Meeting Urges Trial Delay. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/unified-command-ordered-in-peru-general-oscar-benavides-probably.html | UNIFIED COMMAND ORDERED IN PERU; General Oscar Benavides Probably Will Head Air, Land and Sea Forces. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/miss-ruth-cross-wed-to-dr-g-t-parker-i-____-ceremony-takes-place-at.html | MISS RUTH CROSS WED TO DR. G. T. PARKER i .___; Ceremony Takes Place at Home of Bride's Aunt, Mrs. C. Van Dyck See, in Red Bank. | True | Special to THS NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/hitlerites-hold-manoeuvres-just-south-of-danish-border.html | Hitlerites Hold Manoeuvres Just South of Danish Border | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cleveland-trio-tops-detroit-11-to-5-12-riding-club-team-gains-right.html | CLEVELAND TRIO TOPS DETROIT, 11 TO 5 1/2; Riding Club Team Gains Right to Represent Ohio Circuit in United States Title Play. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/piccione-leads-at-north-shore.html | Piccione Leads at North Shore. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/child-education-to-be-discussed.html | Child Education to Be Discussed. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sees-economic-rise-through-sacrifices-senator-van-nuys-declares-at.html | SEES ECONOMIC RISE THROUGH SACRIFICES; Senator Van Nuys Declares at Valley Forge People Must Bear Their Full Share. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/typhoid-carriers-rise-28-added-in-1932-make-309-in-state.html | TYPHOID CARRIERS RISE.; 28 Added in 1932 Make 309 in State -- Responsible for 102 Cases. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/engineering-awards-hold-above-average-tunnel-contracts-in-west-put.html | ENGINEERING AWARDS HOLD ABOVE AVERAGE; Tunnel Contracts in West Put Total for Week Higher Than Figure in March. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/barberio-bike-victor-wins-twice-on-first-program-of-unione-sportiva.html | BARBERIO BIKE VICTOR.; Wins Twice on First Program of Unione Sportiva Italiana. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/50000-raised-for-jewish-relief.html | $50,000 Raised for Jewish Relief. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gala-program-by-composers-special-concert-is-given-by-league-for.html | GALA PROGRAM BY COMPOSERS; Special Concert is Given by League for Benefit of Philanthropic Fund. BIZARRE WORKS OFFERED Audience of Who's Who in Modern Music Hears Contemporaneous Composers. | True | By Olin Downes. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-peaks-in-week-for-commodities-many-reach-highest-levels-of-1933.html | NEW PEAKS IN WEEK FOR COMMODITIES; Many Reach Highest Levels of 1933 in Four-Day Period, in Line With General Rise. SHARP RALLY IN RUBBER Futures Soar in Heavy Trading Here -- Silver Up About 1 1/2c an Ounce in Ail Contracts. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/norman-eichelman.html | NORMAN EICHELMAN. | True | Special to THE NBW YORK TIJIES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/rod-and-gun.html | Rod and Gun | True | By Vebnost van Ness. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cosmos-as-proof-of-god-rev-em-wylie-finds-divine-plan-in-evolution.html | COSMOS AS PROOF OF GOD.; Rev. E.M. Wylie Finds Divine Plan In Evolution of Universe. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/atlantic-rate-war-forecast-in-london-daily-mail-says-cunard-will.html | ATLANTIC RATE WAR FORECAST IN LONDON; Daily Mail Says Cunard Will Quit Conference Because of Cabin-Class Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/ulbricksons-best-crew-washington-eight-fastest-he-ever-coached.html | ULBRICKSON'S 'BEST CREW.'; Washington Eight Fastest He Ever Coached, Mentor Declares. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/irish-army-calls-for-republic-now-easter-proclamation-assails-de.html | IRISH ARMY CALLS FOR REPUBLIC NOW; Easter Proclamation Assails de Valera Regime as Too Friendly to England. USE OF FORCE DEMANDED Manifesto Calls for Action Against "Internal Enemies" of Complete Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/believed-indicted-under-alias.html | Believed Indicted Under Alias. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-westchester-club-syndicate-buys-north-castle-property-at-armonk.html | NEW WESTCHESTER CLUB.; Syndicate Buys North Castle Property at Armonk. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/william-j-darby-uuuuu-j-treasurer-for-years-of-toronto-i-mall-and.html | WILLIAM J. DARBY,; ! uuuuu j Treasurer for Years of Toronto I Mall and Empire. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/devens-of-newark-loses-1hit-game-bases-on-balls-and-pitchers-own.html | DEVENS OF NEWARK LOSES 1-HIT GAME; Bases on Balls and Pitcher's Own Error Enable Toronto to Triumph by 2-1. EX-HARVARD STAR FANS 6 But He Passes 7 in Debut With Bears -- Collier of the Leafs Yields Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/chica60an-dies-in-church-i-homer-marsh-wat-employed-30-years-by.html | CHICA60AN DIES IN CHURCH; I Homer Marsh Wat Employed 30 Years by Marshall Field & Co. | True | Special to THE Nicw YORK TIMES. | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/senator-davis-off-to-sanitarium.html | Senator Davis Off to Sanitarium. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/driver-dead-11-hurt-all-from-brooklyn-stamford-man-dead-6-more.html | DRIVER DEAD, 11 HURT, ALL FROM BROOKLYN; Stamford Man Dead, 6 More Injured in 4 Auto Crashes on Pennsylvania Road. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/chess-lead-gained-by-marshall-club-league-champions-have-2-12-12.html | CHESS LEAD GAINED BY MARSHALL CLUB; League Champions Have 2 1/2 - 1/2 Margin Over Manhattan, With Five Adjournments. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-jones-beach-contract-let.html | New Jones Beach Contract Let. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/denver.html | Denver. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/young-socialists-score-hitlerism-organized-labor-throttled-by-nazis.html | YOUNG SOCIALISTS SCORE 'HITLERISM'; Organized Labor 'Throttled' by Nazis, Says Resolution Voted at Reading Meeting. FOREST CAMPS DISLIKED 'Subsistence Wage' Called Menace and Indication of 'Bad Faith' Toward Union Workers. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/message-of-suffering-dr-hough-stresses-conception-of-a-heartbroken.html | MESSAGE OF SUFFERING.; Dr. Hough Stresses Conception of a 'Heart-Broken God.' | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/seized-as-bank-fugitive-prisoner-hunted-a-year-accused-of.html | SEIZED AS BANK FUGITIVE.; Prisoner, Hunted a Year, Accused of Absconding From Gary, Ind. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/british-price-index-off-wholesale-average-at-976-is-new-low-record.html | BRITISH PRICE INDEX OFF.; Wholesale Average, at 97.6, Is New Low Record. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/william-mccallister-head-of-baltimore-sporting-goods-firm-and-once.html | WILLIAM McCALLISTER.-; Head of Baltimore Sporting Goods Firm and Once Noted Cyclist. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/commissioner-bolan.html | COMMISSIONER BOLAN. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/bank-of-england-steadies-sterling-by-buying-gold.html | Bank of England Steadies Sterling by Buying Gold | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/chicago.html | Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/inquiry-in-kenya-killing-briton-said-to-have-taken-own-life-when.html | INQUIRY IN KENYA KILLING.; Briton Said to Have Taken Own Life When Bride Quit Him. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/lumber-men-plan-drive-on-fire-risk-trade-group-would-inspect.html | LUMBER MEN PLAN DRIVE ON FIRE RISK; Trade Group Would Inspect Material to Be Used in Housing Projects. ANTICIPATE BUILDING RISE Proposed Service Would Supplement That of City Bureaus When Construction Resumes. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/wilmington.html | Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/basketball-title-to-grads.html | Basketball Title to Grads. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/government-and-business.html | Government and Business. | True | THOMAS H. GREENE. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/immortality-called-message-of-easter-dr-howard-tells-business-men.html | IMMORTALITY CALLED MESSAGE OF EASTER; Dr. Howard Tells Business Men in Congregation That Lack of Faith Causes World Ills. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/youth-faces-abduction-charge.html | Youth Faces Abduction Charge. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/christians-and-antisemitism.html | Christians and Anti-Semitism. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/commend-obrien-on-park-projects-civic-groups-hail-his-aid-for.html | COMMEND O'BRIEN ON PARK PROJECTS; Civic Groups Hail His Aid for Reservoir and Fort Schuyler Site Developments. BOTH HELD MUCH NEEDED Telegrams to Park Association Stress Wisdom of the Mayor's Plan for Quick Action. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/salvation-army-appeal-report-on-progress-in-drive-to-be-made-at.html | SALVATION ARMY APPEAL.; Report on Progress In Drive to Be Made at Luncheon Tomorrow. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/darwins-famous-barometer-put-on-exhibit-at-his-old-home.html | Darwin's Famous Barometer Put on Exhibit at His Old Home | True | By Science Service. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/another-gain-shown-by-carloadings-index-actual-freight-decline-less.html | Another Gain Shown by Car-Loadings Index; Actual Freight Decline Less Than Seasonal | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/realty-safeguard-asked-by-seabury-he-urges-a-federal-agency-to.html | REALTY SAFEGUARD ASKED BY SEABURY; He Urges a Federal Agency to Protect Holders of Defaulted Real Estate Securities. ADVOCATES UNIFORM LAWS As Arbiter In Buffalo Case He Recommends Acceptance of $40 for $100 Mortgage Bonds. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/albany-triumphs-71-downs-montreal-scoring-all-runs-in-the-opening.html | ALBANY TRIUMPHS, 7-1.; Downs Montreal, Scoring All Runs In the Opening Inning. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/baltimore.html | Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/life-in-the-south.html | Life in the South. | True | L.N. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/frances-ammidon-engaged-to-wed-daughter-of-mrs-daniel-c-aminidon-to.html | FRANCES AMMIDON ENGAGED TO WED; Daughter of Mrs. Daniel C. Aminidon to Be Bride of Charles S. Walker. HER SOCIAL DEBUT IN 1930 Attended Shipley School in Bryn MawruFiance a Yale University Graduate. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/win-swarthmore-prizes-three-students-get-fellowships-for-study-in.html | WIN SWARTHMORE PRIZES.; Three Students Get Fellowships for Study in Graduate Schools. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/11-big-liners-leave-this-week.html | 11 Big Liners Leave This Week. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/figures-from-composers.html | FIGURES FROM COMPOSERS. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/commodity-average-up-sharply-in-week-568-compares-with-562-a-week-a.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; 56.8 Compares With 56.2 a Week Ago -- Rise Shown in England, Drop in Italy. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/autoist-fined-again-is-arrested.html | Autoist, Fined, Again Is Arrested. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sir-henry-dale-arrives-on-georgic.html | Sir Henry Dale Arrives on Georgic | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/giants-dodgers-tie-in-14-innings-11-darkness-ends-thrilling-contest.html | GIANTS, DODGERS TIE IN 14 INNINGS, 1-1; Darkness Ends Thrilling Contest at Ebbets Field -- Game First for Terrymen. 32,000 WATCH STRUGGLE Shaute and Hubbell Engage in Duel for Eleven Innings, Each Yielding 8 Hits. LEIBER TALLIES IN SECOND Error Helps New York to Score -- Wilson Triples and Counts on Cuccinello's Drive in 7th. | True | By Roscoe McGowen. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/two-card-100-at-west-englewood.html | Two Card 100 at West Englewood. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/interest-increasing-in-the-corn-market-primary-receipts-up-to.html | INTEREST INCREASING IN THE CORN MARKET; Primary Receipts Up to 3,307,000 Bushels in Week -- Prices Unchanged to 3/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/police-glee-club-sings-in-church.html | Police Glee Club Sings in Church. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/babylon-skeet-event-to-hulson.html | Babylon Skeet Event to Hulson. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mit-eights-leave-depart-for-annapolis-to-prepare-for-races-with.html | M.I.T. EIGHTS LEAVE.; Depart for Annapolis to Prepare for Races With Navy Saturday. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/against-relativity.html | Against Relativity. | True | EDWARD A. RICHARDSON. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/louisville.html | Louisville. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/money-steady-in-paris-stiffening-of-rate-expected-if-treasury.html | MONEY STEADY IN PARIS.; Stiffening of Rate Expected If Treasury Borrows. | True | Wireless to To THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/washington-crew-gains-spotlight-comeback-of-coast-oarsmen-one-of.html | WASHINGTON CREW GAINS SPOTLIGHT; Comeback of Coast Oarsmen One of Most Remarkable in Modern History of Sport. FINE START IN THE EAST Clean Bladework the Outstanding Feature of Regatta Between Princeton and Navy. | True | By Robert F. Kelley. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/flanagan-sets-2-marks-swims-to-500-and-400-yard-world-records-at.html | FLANAGAN SETS 2 MARKS.; Swims to 500 and 400 Yard World Records at Miami. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/jersey-automobile-victim-dies.html | Jersey Automobile Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/difficulties-of-cleaning-up.html | Difficulties of Cleaning Up. | True | SOPHIE BUTKEREIT. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cape-suit-favored-at-white-sulphur-spring-flowers-provide-colorful.html | CAPE SUIT FAVORED AT WHITE SULPHUR; Spring Flowers Provide Colorful Background for Easter Parade of Colony. PAUL F. WARBURGS ARRIVE Forty Tennis Players Ready to Take Part in Mason and Dixon Tournament Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/farley-and-smith-honored-at-mass-mulrooney-also-gets-special.html | FARLEY AND SMITH HONORED AT MASS; Mulrooney Also Gets Special Blessing From Cardinal at St. Patrick's. CATHEDRAL IS THRONGED Papal Benediction Is Bestowed on Congregation After Colorful Pontifical Ceremony. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/checks-up-relief-needs-pennsylvania-treasurer-seeks-data-on-use-of.html | CHECKS UP RELIEF NEEDS.; Pennsylvania Treasurer Seeks Data on Use of Funds. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sea-gate-police-out-in-taxpayers-row-private-force-of-16-men-and-2.html | SEA GATE POLICE OUT IN TAXPAYERS' ROW; Private Force of 16 Men and 2 Officers Leave Place Unguarded -- High Assessment Fought. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/urges-boycott-of-german-goods.html | Urges Boycott of German Goods. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dr-guthrie-fights-attempt-to-oust-him-st-marks-rector-seeks-control.html | Dr. Guthrie Fights Attempt to Oust Him; St. Mark's Rector Seeks Control of Vestry | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/troy-beer-garden-is-incorporated.html | Troy Beer Garden Is Incorporated. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/bolivia-advances-in-gondra-sector-reports-breaking-through-the.html | BOLIVIA ADVANCES IN GONDRA SECTOR; Reports Breaking Through the Paraguayan Lines North of Nanawa Stronghold. PART OF FOE IS ISOLATED General Rundt Appears to Be Trying to Separate Enemy's Armies for Decisive Action. | True | Wireless to THE YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/3000-worshipers-at-dawn-service-ceremonies-arranged-by-city-church.html | 3,000 WORSHIPERS AT DAWN SERVICE; Ceremonies Arranged by City Church Federation Are Held Before Columbia Library. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fish-to-ask-hull-to-oust-machado-representative-thinks-diplomatic.html | FISH TO ASK HULL TO OUST MACHADO; Representative Thinks Diplomatic Pressure on Cuba Is Sufficient Without Intervention. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/japanese-sweep-into-coast-cities-captured-chinese-territory.html | JAPANESE SWEEP INTO COAST CITIES; Captured Chinese Territory Includes Camps of Our Troops and Marines. BRITISH MINES INVOLVED Many Chinese Wounded Arrive From Front After Severe Fighting at Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/german-market-steady-conditions-favorable-for-stocks-bonds.html | GERMAN MARKET STEADY.; Conditions Favorable for Stocks -- Bonds Generally Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/french-race-to-agitato-captures-classic-steeplechase-at-auteuil-by.html | FRENCH RACE TO AGITATO.; Captures Classic Steeplechase at Auteuil by Three Lengths. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/steel-output-up-sharply-in-week-18-per-cent-ingot-production.html | STEEL OUTPUT UP SHARPLY IN WEEK; 18 Per Cent Ingot Production Recovers Half of Ground Lost by Bank Holiday. URTHER INCREASE SEEN Orders From Automobile Makers Exceed Expectations -- Rail Lines Placing Business. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/linen-shower-to-aid-hospital.html | Linen Shower to Aid Hospital. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-rifts-hinted-among-filipinos-senator-quirino-indicates.html | NEW RIFTS HINTED AMONG FILIPINOS; Senator Quirino Indicates Possibility of Clash With Osmena and Quezon. FREEDOM BILL ASSAILED General Aguinaldo Suggests as an Alternative a Four-Year Period With No Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/st-louis.html | St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sweatshop-drive-opens-women-urged-to-support-quality-label-for.html | SWEATSHOP DRIVE OPENS; Women Urged to Support Quality Label for Garments. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/weather-retards-cotton-planting-increase-in-acreage-likely-to-be.html | WEATHER RETARDS COTTON PLANTING; Increase in Acreage Likely to Be Restricted, Says New Orleans Report. SPOT DEMAND IS BETTER Prices Rise Slowly, Spurred by Inflation Outlook and Gains in Other Lines. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/38-nines-in-psal-test-junior-high-school-competition-slated-to.html | 38 NINES IN P.S.A.L. TEST; Junior High School Competition Slated to Start April 25. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/auto-fumes-kill-ridgewood-man.html | Auto Fumes Kill Ridgewood Man. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/m-herriot-and-america-french-statesman-talks-sympathetically-of-our.html | M. HERRIOT AND AMERICA.; French Statesman Talks Sympathetically of Our Difficulties. | True | ANSON PHELPS STOKES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/solemnity-marks-easter-pageant-fifth-av-subdued-parade-lacks-color.html | SOLEMNITY MARKS EASTER PAGEANT; FIFTH AV. SUBDUED; Parade Lacks Color of Other Years as Threat of Rain Keeps Finery at Home. CHURCHES ARE THRONGED Holy Year and Wide Distress Combine to Modify Usual Gayety of the Day. 200,000 ON THE AVENUE More Crowds on Broadway, but Few Go to City Beaches -- Blues and Grays in Fashion Trend. SOLEMNITY MARKS EASTER PAGEANT | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/british-labor-group-votes-to-join-reds-independent-party-decides-83.html | BRITISH LABOR GROUP VOTES TO JOIN REDS; Independent Party Decides, 83 to 79, to Petition the Communist International. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/hughes-golf-victor-takes-low-net-honors-in-final-meadow-club.html | HUGHES GOLF VICTOR.; Takes Low Net Honors in Final Meadow Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-frank-j-welles.html | MRS. FRANK J. WELLES. | True | I Special to THE NEW YORK TIMES. I | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-michael-h-crowley.html | MRS. MICHAEL H. CROWLEY. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/denies-negroes-are-reds-logan-tells-conference-the-race-will-not.html | DENIES NEGROES ARE REDS; Logan Tells Conference the Race Will Not Back Communism. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-a-harsanyi-isdead-in-hungary-j_____-i-mother-of-pastor-of.html | MRS. A. HARSANYI ISDEAD IN HUNGARY j_____ i; Mother of Pastor of First Magyar Presbyterian Church Here Was 87 Years Old. I EIGHT SONS IN MINISTRY: _____ i Late Husband Was Also Preacher; uHis Ancestors Back to 1665 i Were All Clergymen. " I | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/calls-for-fisk-payment-committee-asks-final-instalment-on.html | CALLS FOR FISK PAYMENT.; Committee Asks Final Instalment on Subscription Receipts. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sisters-find-alive-lusitania-victim-woman-mourned-for-18-years-is.html | SISTERS FIND, ALIVE LUSITANIA 'VICTIM'; Woman Mourned for 18 Years Is Discovered as Resident of Atlantic City. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/oats-price-range-wider-gains-of-78-to-1-cent-in-week-are-shown-rye.html | OATS PRICE RANGE WIDER.; Gains of 7/8 to 1 Cent in Week Are Shown -- Rye Sales Drop. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/watson-to-arrive-wednesday.html | Watson to Arrive Wednesday. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/women-workers-lacking-trained-servants-are-in-demand-in.html | WOMEN WORKERS LACKING; Trained Servants Are in Demand in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/milwaukee-road-aided-by-surcharge-fund-put-in-1702897-got-2000000.html | Milwaukee Road Aided by Surcharge Fund; Put In $1,702,897, Got $2,000,000 in Year | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/life-insurance-men-rally-today.html | Life Insurance Men Rally Today. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gen-b-c-iorse-dies-in-california-saw-active-service-in-the.html | GEN. B. C. IORSE DIES IN CALIFORNIA; Saw Active Service in the Spanish-American War and the World Conflict. IN PHILIPPINE CAMPAIGN Participated Also in Drives Against MorosuServed as Colonel in Canal Zone. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/40-of-our-crime-traced-to-youths-persons-under-25-responsible-for.html | 40% OF OUR CRIME TRACED TO YOUTHS; Persons Under 25 Responsible for That Share of Records Sent to Justice Department. FEW WOMEN ARRESTED Only 6.5% of the Total -- Auto Theft and Burglaries Still Chief "Youth Offenses." | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/lyman-candees-give-a-reception.html | Lyman Candees Give a Reception. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/nazis-honor-benz-the-auto-pioneer-hitlers-promise-to-promote-the.html | NAZIS HONOR BENZ, THE AUTO PIONEER; Hitler's Promise to Promote the Industry Is Emphasized at Mannheim Statue Unveiling. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/german-industrial-statistics.html | German Industrial Statistics. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/financial-news-stock-index.html | Financial News Stock Index. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/cattle-go-higher-as-hog-prices-drop-spring-lambs-for-easter-trade.html | CATTLE GO HIGHER AS HOG PRICES DROP; Spring Lambs for Easter Trade in Demand in Chicago at Rise in Quotations. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/taking-truths-for-granted.html | Taking Truths for Granted. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/reds-with-lucas-blank-cards-70-cincinnati-pitcher-allows-only-two.html | REDS, WITH LUCAS, BLANK CARDS, 7-0; Cincinnati Pitcher Allows Only Two Hits, While Derringer Is Batted Hard. | True | | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/hamburg-expects-boycott-to-wane-believes-jewish-businesses-will-be.html | HAMBURG EXPECTS BOYCOTT TO WANE; Believes Jewish Businesses Will Be Headed by New Men With No Ownership Change. RISE IN TRADE PREDICTED Victims of Nazis Full of Bitterness and Anger but Hide Feelings Toward Hitler Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/j12ertsubartlet.html | J>1/2ertsuBartlet*. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/president-attends-easter-services-mr-and-mrs-roosevelt-and-son.html | PRESIDENT ATTENDS EASTER SERVICES; Mr. and Mrs. Roosevelt and Son, James, at Communion in Washington Cathedral. THOUSANDS FILL GROUNDS Bishop Freeman Stresses "Peace That Rests in God" -- Throngs Visit Wilson's Tomb. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/highlights-at-embassy-newsreel-theatre-shows-shaw-and-fighting.html | HIGHLIGHTS AT EMBASSY.; Newsreel Theatre Shows Shaw and Fighting Around Jehol. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/refugee-fund-endorsed-hebrew-aid-society-delegates-ratify-directors.html | REFUGEE FUND ENDORSED.; Hebrew Aid Society Delegates Ratify Directors' Action. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/dr-brooks-dedicates-memorial-windows-rector-draws-lesson-at-the.html | DR. BROOKS DEDICATES MEMORIAL WINDOWS; Rector Draws Lesson at the Morning Service From Profusion of Flowers. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mrs-david-robinson.html | MRS. DAVID ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/hunt-chinese-kidnapppers.html | Hunt Chinese Kidnapppers. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/importer-ends-his-life-brooklyn-man-drops-before-policeman-from.html | IMPORTER ENDS HIS LIFE.; Brooklyn Man Drops Before Policeman From Poison Draught. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mayor-curley-declines.html | MAYOR CURLEY DECLINES. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/easter-pilgrims-crowd-jerusalem-churches-of-all-denominations-are.html | EASTER PILGRIMS CROWD JERUSALEM; Churches of All Denominations Are Filled -- American Tourists Arrive for Services. RITES ARE HELD AT TOMB Field Marshal Allenby Dedicates New Y.M.C.A. -- Dr. J.R. Mott Delivers Address at Ceremony. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/two-texas-fliers-killed-their-monoplane-falls-in-yard-of-airport.html | TWO TEXAS FLIERS KILLED; Their Monoplane Falls In Yard of Airport Employe. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/full-disarmament-is-goal-of-women-petition-circulated-calling-on.html | FULL DISARMAMENT IS GOAL OF WOMEN; Petition Circulated Calling on Roosevelt to Assume Lead in a Universal Move. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/weather-affects-jones-beach.html | Weather Affects Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/inflation-forces-prepared-to-seek-senate-test-today-they-will-press.html | INFLATION FORCES PREPARED TO SEEK SENATE TEST TODAY; They Will Press Attempt to Put Currency Expansion Into Farm Relief Bill. HUEY LONG URGES ACTION He Says Foreign Nations Keep Us at a Disadvantage With Depreciated Money. LEGISLATIVE JAM CROWS Robinson Will Move to Clear Up Parliamentary Tangle Over the 30-Hour Week Measure. INFLATION FACES SENATE TEST TODAY | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/stahlhelm-ready-to-yield-to-nazis-terms-of-surrender-being.html | STAHLHELM READY TO YIELD TO NAZIS; Terms of Surrender Being Discussed by Hitler and Seldte, Veterans' Leader. CHANCELLOR TO HEAD BODY It Will Probably Retain Its Present Outward Form fop a Time, but Will Be Virtually Absorbed. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/henry-herman-koch-designer-in-department-of-plant-and-structures.html | HENRY HERMAN KOCH; . Designer In Department of Plant and Structures Since 1922. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/british-steel-output-up-577700-tons-in-march-is-record-since.html | BRITISH STEEL OUTPUT UP.; 577,700 Tons in March Is Record Since September, 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/crushed-working-under-car-dies.html | Crushed Working Under Car, Dies | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/throngs-see-fire-raze-boat-house-25000-halt-brooklyn-traffic-as.html | THRONGS SEE FIRE RAZE BOAT HOUSE; 25,000 Halt Brooklyn Traffic as Flames Destroy Former Crescent Club Building. LOWER BAY LIGHTED UP Spectacular Blaze Brings Jersey Boats to Aid 14 Companies Called by Three Alarms. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/to-merge-telegraph-interests.html | To Merge Telegraph Interests. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/alfred-k-clarke.html | ALFRED K. CLARKE. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/the-course-of-prices-and-the-foreign-exchanges-wall-street-ideas-on.html | The Course of Prices and the Foreign Exchanges — Wall Street Ideas on the Situation. | True | By Alexander D. Noyes. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/variety-chains-net-124-during-1931-profits-and-gross-margin-off-as.html | VARIETY CHAINS NET 1.24% DURING 1931; Profits and Gross Margin Off as Compared With 1929, Harvard Report Shows. 33 CONCERNS IN SURVEY Dollar Volume Was Maintained by Opening or Acquiring New Stores. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-price-on-ladysman-odds-against-chances-in-the-derby-cut-in-half.html | NEW PRICE ON LADYSMAN.; Odds Against Chances in the Derby Cut in Half. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/those-friendly-enemies.html | Those Friendly Enemies. | True | A.D.S. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/doyle-pinerldge-golf-pro.html | Doyle Pinerldge Golf Pro. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/main-bursts-in-philadelphia.html | Main Bursts in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/indicted-as-kentucky-nightriders.html | Indicted as Kentucky Night-Riders | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/unteriyer-scores-congress-on-nazis-silence-on-antisemitism-in.html | UNTERIYER SCORES CONGRESS ON NAZIS; Silence on Anti-Semitism in Germany" a Grave Injustice to Our Citizens, He Says. CONTRASTS BRITISH STAND Now Regrets He Advised German Diplomats Just Before War -- Repeats Plea for Boycott. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sale-for-finch-nursery-charity-bazaartea-and-supper-to-be-held-on.html | SALE FOR FINCH NURSERY.; Charity Bazaar,Tea and Supper to Be Held on Wednesday. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/racing-car-crash-kills-bob-carey-driving-champion-is-hurled-thirty.html | RACING CAR CRASH KILLS BOB CAREY; Driving Champion Is Hurled Thirty Feet on Turn at Los Angeles Track. SEEKING ANOTHER CROWN | True | Holder of Many Records Was Practicing for Ascot Event, Heading for May 30 Run.Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/sealer-brings-record-cargo-of-55000-pelts-to-st-johns.html | Sealer Brings Record Cargo Of 55,000 Pelts to St. John's | True | By the Canadian Press. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/all-churches-are-crowded.html | All Churches Are Crowded. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/revival-extended-in-middle-west-surprising-expansion-of-most-lines.html | REVIVAL EXTENDED IN MIDDLE WEST; Surprising Expansion of Most Lines Has Developed in the Chicago Area. STEEL SHOWS BIG GAIN Operations Nearly Doubled in Few Weeks -- Merchandising and Banking Conditions Improved. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/rent-75000-sq-ft-in-rca-skyscraper-the-westinghouse-companies-lease.html | RENT 75,000 SQ. FT. IN RCA SKYSCRAPER; The Westinghouse Companies Lease Large Space in Rockefeller Building. MOVE BROADWAY OFFICES Contract for 20,000 Sq. Feet in West Side Building Signed by Publishers. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/clark-home-first-in-4-dinghy-races-sets-pace-with-feather-in-class.html | CLARK HOME FIRST IN 4 DINGHY RACES; Sets Pace With Feather in Class A at Larchmont Yacht Club Regatta. | True | By James Robbins.special To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/10-east-40th-st-corporation.html | 10 East 40th St. Corporation. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fusion-meetings-called-seven-antitammany-rallies-are-scheduled-by.html | FUSION MEETINGS CALLED.; Seven Anti-Tammany Rallies Are Scheduled by Republicans. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/japanese-sailors-landed.html | Japanese Sailors Landed. | True | By Hallett Abend.wireless To the New York Times. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/fells-warden-flees-jersey-jail.html | Fells Warden, Flees Jersey Jail. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/one-instance.html | One Instance. | True | GILES HEILPRIN. | C1B 186833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/gain-in-revenues-less-drunkenness-in-first-beer-week-dozen-cities.html | GAIN IN REVENUES, LESS DRUNKENNESS, IN FIRST BEER WEEK; Dozen Cities of Country Report Millions in Federal, State and Local Income. ARRESTS SHOW DECREASE Some Cities Record a Marked Drop, Others No Change, None an Increase Since April 7. BREW POPULAR AT ONCE Demand During Week Exceeded Supply and Boosted Employment -- Speakeasies Are Hit. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/philadelphia-gain-in-revenues-shown-from-beer.html | Philadelphia.; GAIN IN REVENUES SHOWN FROM BEER | True | Special to THE New YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/significance-of-easter-dr-sargent-declares-it-is-cumulative-in-its.html | SIGNIFICANCE OF EASTER.; Dr. Sargent Declares It Is Cumulative in Its Effect. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/new-curb-urged-for-ousted-jews-newspaper-says-16-dismissed.html | NEW CURB URGED FOR OUSTED JEWS; Newspaper Says 16 Dismissed Professors Should Be Kept Within Germany. FEARS AGITATION ABROAD The Prussian Education Minister Hints More Educators Will Be Placed Under Nazi Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/herriot-is-feted-on-eve-of-sailing-french-envoy-pledges-utmost.html | HERRIOT IS FETED ON EVE OF SAILING; French Envoy Pledges Utmost Efforts for Success of Washington Talks. SHIP IS HEAVILY GUARDED Former Ambassador and Mrs. Edge Among Those Who Leave on lie de France Today. | True | Wireless to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/frank-pollard-adams.html | FRANK POLLARD ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/minnesota-track-captain-hurt.html | Minnesota Track Captain Hurt. | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/mr-rogers-nearly-runs-out-of-something-to-talk-about.html | Mr. Rogers Nearly Runs Out Of Something to Talk About | True | | C1B 186833 |
| 1933-04-17 | 1933-04-17 | https://www.nytimes.com/1933/04/17/archives/chinese-town-goes-over-to-foe-japanese-sweep-into-coast-cities.html | Chinese Town Goes Over to Foe.; JAPANESE SWEEP INTO COAST CITIES | True | By Hallet Abend. | C1B 186833 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/romance-in-hungarian.html | Romance in Hungarian. | True | H.T.S. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/simonsukeueher-i.html | SimonsuKeUeher. I | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/a-simple-wedding-for-eleanor-shaw-new-york-girl-married-to-o.html | A SIMPLE WEDDING FOR ELEANOR SHAW; New York Girl Married to o William McKinley Jr. of Montclair, N. J. RECEPTION HELD IN HOTEL Miss Justine Hayward Attends the BrideuThe Rev. Roland Jay o Bunten Officiates. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/400-at-greenwich-fete-members-of-society-hear-singing-group-at.html | 400 AT GREENWICH FETE.; Members of Society Hear Singing Group at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/open-new-campaign-to-ease-tax-burdens-economic-council-heads-set.html | OPEN NEW CAMPAIGN TO EASE TAX BURDENS; Economic Council Heads Set Four-Point Program to Cut Government Costs. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/henry-f-wolfskeil.html | HENRY F. WOLFSKEIL. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/nicholas-d-loew-insurance-man-dies-active-in-religions-civic-and.html | NICHOLAS D. LOEW, INSURANCE MAN, DIES; Active in Religions, Civic and Philanthropic Circles -- Mutual Life General Agent. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/slight-rise-in-failures-but-total-was-well-below-year-ago-dun.html | SLIGHT RISE IN FAILURES; But Total Was Well Below Year Ago, Dun & Bradstreet Reports. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/miss-v-b-smith-to-wed-new-york-girl-engaged-to-e-les-lie-mlnty-of.html | MISS V. B. SMITH TO WED.; New York Girl Engaged to E. Les- lie Mlnty of London Suburb. | True | Wireless to THB Niw YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/aid-and-comfort-for-bootleggers.html | Aid and Comfort for Bootleggers. | True | MARY H. WATSON. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/jews-combat-nazi-boycott-with-worldwide-chain-letter.html | Jews Combat Nazi Boycott With World-Wide Chain Letter | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/kindness-to-animals.html | KINDNESS TO ANIMALS. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wheat-is-lowered-by-profittaking-early-break-brings-buying-notably.html | WHEAT IS LOWERED BY PROFIT-TAKING; Early Break Brings Buying, Notably From Outside -- Losses, 1/4 to 3/8c. GRAIN FLEET STARTS EAST Corn Has Comeback After a Drop, Ending 1/4 to 3/8c Off -- Oats Uneven -- Rye Dips -- Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-guthrie-defies-vestry-to-oust-him-st-marks-rector-confident-he.html | DR GUTHRIE DEFIES VESTRY TO OUST HIM; St. Mark's Rector Confident He Will Win Fight Today With 'Rebellious Triumvirate.' LAYS DISPUTE TO MONEY Opponents Are Moved Only by Finances, Not Salvation of Souls, He Declares. NO FUNDS FOR HIS WORK. Choir Reduced to Two Voices and Even Cash for Postage Has Been Taken Away, He Charges. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/government-to-pay-049-on-new-bills-75188000-allocated-on-91day.html | GOVERNMENT TO PAY 0.49% ON NEW BILLS; $75,188,000 Allocated on 91-Day Issue, Out of Total Subscriptions of $348,315,000. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/handicaps-decided-for-race-on-hudson-four-classes-to-compete-in-the.html | HANDICAPS DECIDED FOR RACE ON HUDSON; Four Classes to Compete in the Albany-New York Motor Boat Event May 14. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/curb-leaders-ask-state-subpoenas-refuse-to-appear-voluntarily-at.html | CURB LEADERS ASK STATE SUBPOENAS; Refuse to Appear Voluntarily at Public Hearing Ordered In Listing Inquiry. NEFTEL TO TESTIFY TODAY Exchange Ends Trading In 16 Inactive Bond Issues and Five Foreign Stocks. | True |  | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/arthur-c-doty.html | ARTHUR C. DOTY. | True | Special to THE New YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wanamakers-louisa-in-speed-test-today-as-tuneup-for-motor-boat.html | Wanamaker's Louisa in Speed Test Today As Tune-Up for Motor Boat Races Abroad | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/shore-is-selected-for-hockey-honors-boston-star-voted-most-valuable.html | SHORE IS SELECTED FOR HOCKEY HONORS; Boston Star Voted Most Valuable Player Prize for Last National League Season. | True | By the Canadian Press. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/artist-is-honored-by-mrs-roosevelt-she-pays-tribute-to-miss-beaux.html | ARTIST IS HONORED BY MRS. ROOSEVELT; She Pays Tribute to Miss Beaux at Presentation of Achievement Medal. FLIES FROM WASHINGTON Coffin, Gilbert and Others Add Praise of Woman Who Receives Chi Omega Award. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mkt-meeting-here-today.html | M.K.T. Meeting Here Today. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/george-d-t-rouse.html | GEORGE D. T. ROUSE. | True | Special to THE NEW YORK TIMKS. j | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/5year-sabotage-plan-charged.html | 5-Year Sabotage Plan" Charged. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/nazi-drive-on-jews-felt-beyond-reich-reports-indicate-revival-of.html | NAZI DRIVE ON JEWS FELT BEYOND REICH; Reports Indicate Revival of, Anti-Semitism in Lands of Central Europe. MANY SEEK TO MIGRATE Hitlerite 'Percentage' Rules Tearing Families Apart and Raising a Crop of Snoopers. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-vote-on-inflation.html | The Vote on Inflation | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/arrested-in-tucson-in-chase-bank-theft-dh-bibbs-is-wanted-here-for.html | ARRESTED IN TUCSON IN 'CHASE BANK THEFT'; D.H. Bibbs Is Wanted Here for Forgery, but Police Know of no '$2,000,000 Robbery.' | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/movies-start-friday-at-ziegfeld-theatre-event-will-be-featured-by.html | MOVIES START FRIDAY AT ZIEGFELD THEATRE; Event Will Be Featured by Memorial Program to the Famous Producer. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/not-author-of-medical-work.html | Not Author of Medical Work. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/realizing-sales-put-cotton-down-southern-holders-also-let-go-of-the.html | REALIZING SALES PUT COTTON DOWN; Southern Holders Also Let Go of the May on the Rise Above 6 3/4 Cents. END IS 17 TO 21 POINTS OFF Liverpool Holiday, Week-End Data and Irregular Stocks and Grains Affect Prices. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/gw-davison-tj-watson-named-to-succeed-wiggin-and-woodin-on-reserve.html | G.W. Davison, T.J. Watson Named to Succeed Wiggin and Woodin on Reserve Bank Board | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/repeal-move-in-nebraska-house-votes-77-to-13-for-convention-to-be.html | REPEAL MOVE IN NEBRASKA; House Votes 77 to 13 for Convention to Be Set Up in 1934. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/security-dealers-double-staff.html | Security Dealers Double Staff. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/city-in-week-faces-144000000-debts-clearing-house-banks-holders-of.html | CITY IN WEEK FACES $144,000,000 DEBTS; Clearing House Banks, Holders of Major Portion, to Meet Today to Weigh Action. RENEWAL PROPOSAL SEEN Discussion Likely of Plan to Extend $134,000,000 Loans Until Taxes Are In. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ships-bump-in-quarantine.html | SHIPS BUMP IN QUARANTINE | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/thomas-c-lewis.html | THOMAS C. LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-mikado-comes-back.html | The Mikado' Comes Back. | True | L.N. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rules-for-mooney-trial-judge-says-defense-may-seek-to-prove.html | RULES FOR MOONEY TRIAL; Judge Says Defense May Seek to Prove Innocence in New Action. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/three-lines-quit-ship-conference-cunard-united-states-and-red-star.html | THREE LINES QUIT SHIP CONFERENCE; Cunard, United States and Red Star Resign Because of Refusal to Raise Rates. BRITISH LEAD THE WAY Americans Follow Suit, Saying Action Is Necessary to Protect Position at Sea. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/drop-theodore-roosevelt-3d-case.html | Drop Theodore Roosevelt 3d Case. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/another-sharp-upturn-in-automobile-index-production-nearly-a-third.html | Another Sharp Upturn in Automobile Index; Production Nearly a Third Higher for Week | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/everett-shinn-weds-miss-paula-downing-i-noted-artist-s9-takes-as.html | EVERETT SHINN WEDS MISS PAULA DOWNING i; Noted Artist, S9, Takes as Bride Norwalk Girl, 21, In a Secret Ceremony. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mary-kernochan-engaged-to-marry-younger-daughter-of-jurist-to-be.html | MARY KERNOCHAN ENGAGED TO MARRY; Younger Daughter of Jurist to Be Bride of Crawford Blag- den Jr. of This City. HER DEBUT AT TUXEDO _____ I She Attended Fermata School In AikenuCouple Are Member* of Prominent Families. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/city-enters-suit-on-irt-receivers-hilly-brief-declares-new-york.html | CITY ENTERS SUIT ON I.R.T. RECEIVERS; Hilly Brief Declares New York Interested Party in Supreme Court Argument. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hitler-to-decree-relief-this-week-economic-and-social-plans-to-be.html | HITLER TO DECREE RELIEF THIS WEEK; Economic and Social Plans to Be Discussed at Series of Cabinet Meetings. BRITISH APOLOGY AWAITED Goering, on His Return From Rome Wednesday, Will Take Office as Prussian Premier. NAZIS TO INCREASE POWER Chancellor Is Expected to Name More of His Followers to Rule Federated States of Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bond-club-names-field-day-groups-rg-coombe-heads-executive.html | BOND CLUB NAMES FIELD DAY GROUPS; R.G. Coombe Heads Executive Committee for Annual Event to Be Held on May 26. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/daniels-wins-over-critics-in-mexico-students-and-others-who-had.html | DANIELS WINS OVER CRITICS IN MEXICO; Students and Others Who Had Objected to Our New Envoy Reverse Their Opinions. HIS VIEWS BRING CHANGE Ambassador Calls on Foreign Minister, Who Says Impression on Him Was "Magnificent." | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/browning-retains-title-gains-verdict-over-lutze-in-mat-bout-halted.html | BROWNING RETAINS TITLE.; Gains Verdict Over Lutze in Mat Bout Halted by Curfew Law. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/french-trade-and-debts-figures-cited-by-gen-taufflieb-at.html | FRENCH TRADE AND DEBTS.; Figures Cited by Gen. Taufflieb at Franco-American Meeting Disputed | True | PAUL DAVID,President of the Syndicate of Specialists in Shirtmaking, Counselor of Foreign Trade. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/atlas-corporation-takes-over-trust-gets-control-of-goldman-sachs.html | ATLAS CORPORATION TAKES OVER TRUST; Gets Control of Goldman Sachs Trading, Which Changes Its Name to Pacific Eastern. ADDS $41,348,772 ASSETS Deal Makes Total More Than $70,000,000 -- Management Also Assumed. SACHS QUITS AS PRESIDENT Succeeded by N.P. Rathvon, One of Six New Directors Elected at Acquired Concern's Meeting. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/affirms-meanss-guilt-appeals-court-rules-against-him-in-lindbergh.html | AFFIRMS MEANSS GUILT.; Appeals Court Rules Against Him in Lindbergh Case Theft. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/assails-animal-abuse-marlen-e-pew-likens-it-to-mistreating-children.html | ASSAILS ANIMAL ABUSE.; Marlen E. Pew Likens It to Mistreating Children. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-william-player.html | MRS. WILLIAM PLAYER. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/henry-wilson.html | HENRY WILSON. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bond-decline-led-by-federal-issues-liberty-loans-and-longterm.html | BOND DECLINE LED BY FEDERAL ISSUES; Liberty Loans and Long-Term Treasury Issues, Except One, Fall 3-32 to 20-32 Point. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/radio-phone-links-guatemala.html | Radio Phone Links Guatemala. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/services-are-held-for-daniel-lewis-former-head-of-brooklyn-city.html | SERVICES ARE HELD FOR DANIEL LEWIS; Former Head of Brooklyn City Railroad Is Buried in Greenwood Cemetery. PIONEER IN USING TROLLEY Began Working at 13 With Father, Who Was Prominent in Politics -- Formed Car-Building Firm. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/railway-statements-earnings-this-year-and-in-1932-items-from.html | RAILWAY STATEMENTS.; Earnings This Year and in 1932 -- Items From Balance Sheets With Comparisons. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/vasko-returns-home-asks-police-guard-family-to-be-back-today-with.html | VASKO RETURNS HOME, ASKS POLICE GUARD; Family to Be Back Today With Baby for Whom Eye Operation Has Been Ordered. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/nazis-hunted-in-paris-police-on-watch-for-two-autos-said-to-display.html | NAZIS HUNTED IN PARIS.; Police on Watch for Two Autos Said to Display Hitler Flags. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/miss-mary-gaston-to-be-wed-saturday-carriage-fo-milton-longacre.html | MISS MARY GASTON TO BE WED SATURDAY; Carriage fo Milton Longacre Corndl Will Take Phce in Plamfield, N. J. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-jhp-gould-has-a-son.html | Mrs. J.H.P. Gould Has a Son. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/herriot-embarks-but-limits-mission-he-discourages-exaggerated.html | HERRIOT EMBARKS, BUT LIMITS MISSION; He Discourages Exaggerated French Hopes for Concrete Results in Washington. WAR DEBT OFFER IS HINTED Former Premier Expected to Attempt to Clear Way for Tender of Lump Sum. HERRIOT EMBARKS, BUT LIMITS MISSION | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/van-beurenuboyne.html | Van BeurenuBoyne. | True | Special to THE Tfcw YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/white-house-fete-attracts-47100-easter-monday-eggrolling-attended.html | WHITE HOUSE FETE ATTRACTS 47,100; Easter Monday Egg-Rolling Attended by Many Children as Roosevelts Watch. ANNA DALL GREETS THEM She and Small Brother Later Entertain Indoors With a Show by a Magician. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/medley-managing-board-selected.html | Medley Managing Board Selected. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/protection-of-mines-is-sought.html | Protection of Mines Is Sought. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mccormick-sentence-put-off.html | McCormick Sentence Put Off. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/text-of-brundage-letter-gives-his-views-in-reply-to-baltimore.html | TEXT OF BRUNDAGE LETTER.; Gives His Views in Reply to Baltimore Editor. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/aston-villa-loses-in-english-soccer-victory-of-newcastle-united.html | ASTON VILLA LOSES IN ENGLISH SOCCER; Victory of Newcastle United Gives Arsenal Honors in the First Division. NEW CHAMPIONS ARE IDLE Stoke Widens Second-Group Lead by Beating Charlton, While Hotspurs Are Held to Tie. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/pay-for-senators-widows-asked.html | Pay for Senators' Widows Asked. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/obiond-g-smith-publisher-dead-president-of-street-smith-and-founder.html | OBIOND G. SMITH, PUBLISHER, DEAD; President of Street & Smith and Founder of Many Pop- ular Magazines Was 72. I uuuu DISCOVERER OF O. HENRY I o ! ' Noted for Work In Furthering I Amity of France arid This Nation r uNamed to Legion of Honor. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/capture-of-guepi-reported-by-peru-lima-says-colombians-retreated.html | CAPTURE OF GUEPI REPORTED BY PERU; Lima Says Colombians Retreated Three Miles -- Bogota Denies Clash Occurred. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dodger-game-put-off-bad-weather-adds-doubleheader-with-braves-to.html | DODGER GAME PUT OFF.; Bad Weather Adds Double-Header With Braves to Schedule. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/more-killings-are-reported.html | More Killings Are Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/cost-of-newsprint-reduced-5-a-ton-international-paper-company-makes.html | COST OF NEWSPRINT REDUCED $5 A TON; International Paper Company Makes Temporary Cut to $40 f.o.b., New York. OTHERS LIKELY TO FOLLOW Graustein Explains Concession, Made Reluctantly, Is Forced by Competitors' Tactics. COST OF NEWSPRINT REDUCED $5 A TON | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/pair-long-bund-to-go-to-theatre-man-88-pays-visit-to-woman-who-also.html | PAIR LONG BUND TO GO TO THEATRE; Man, 88, Pays Visit to Woman Who Also Regained Sight by a Major Operation. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/push-senate-bill-on-bank-insurance-glass-subcommittee-seeks-way-to.html | PUSH SENATE BILL ON BANK INSURANCE; Glass Subcommittee Seeks Way to Admit Savings Banks to Reserve System. READY TO HEAR WOODIN Meanwhile, Committees Round Out Report on Proposed Securities-Control Legislation. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/falls-dead-at-city-hall-tudor-city-resident-collapses-on-walk.html | FALLS DEAD AT CITY HALL.; Tudor City Resident Collapses on Walk Before Building. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/two-britons-killed-by-chinese-pirates-several-chinese-are-wounded.html | TWO BRITONS KILLED BY CHINESE PIRATES; Several Chinese Are Wounded as Customs Launch Is Attacked Near Macao, South China. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/labor-groups-side-with-russia.html | Labor Groups Side With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/spains-position-on-religion.html | Spain's Position on Religion. | True | MANUEL, SALAS. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/homeuschleiter.html | HomeuSchleiter. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-ellwood-harlow.html | MRS. ELLWOOD HARLOW. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/minor-nominees-ready-for-senate-president-will-send-in-this-week.html | MINOR NOMINEES READY FOR SENATE; President Will Send In This Week First Batch of Postmasters and Collectors. HELVERING REVENUE CHIEF Kansan to Be Named Soon -- Three for Assistant Secretaryships Include McGrady of A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hemycjahnedies-once-hospital-head-long-headed-bnshwick-institu-tion.html | HEMYCJAHNEDIES; ONCE HOSPITAL HEAD; Long Headed Bnshwick Institu- tion in Brooklynuu47 Years Designer for Stationery Firm. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/callawayuammidon.html | CallawayuAmmidon. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/baldwin-fights-note-suit-locomotive-works-says-holders-have-no.html | BALDWIN FIGHTS NOTE SUIT; Locomotive Works Says Holders Have No Standing In Court. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fumes-kill-two-sisters-suffocated-by-gas-in-queens-home-husband-of.html | FUMES KILL TWO SISTERS.; Suffocated by Gas in Queens Home -- Husband of One Is Saved. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-buck-to-confer-with-missions-board-bat-action-against-her-is.html | MRS. BUCK TO CONFER WITH MISSIONS BOARD; Bat Action Against Her Is not Likely, Say Officials, Who Regret Attack. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/uuuuuuuuu-mrs-charles-e-clark.html | .uuuuuuuuu. / MRS. CHARLES E. CLARK. | True | Special to THB Niw YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/canard-announces-withdrawal.html | Canard Announces Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/adopts-fiveday-week-national-fire-insurance-company-shortens-time.html | ADOPTS FIVE-DAY WEEK.; National Fire Insurance Company Shortens Time in Hartford Offices. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-ae-thorndike-dies-in-a-taxicab-world-famous-as-shakespearean.html | Dr. A.E. Thorndike Dies in a Taxicab; World Famous as Shakespearean Scholar; DR. A.H. THORNDIKE DIES IN A TAXICAB | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/permits-to-ship-gold-buoy-dollar-exports-of-2000000-to-3000000-to.html | PERMITS TO SHIP GOLD BUOY DOLLAR; Exports of $2,000,000 to $3,000,000 to France Today Are Expected. FRANC UP, STERLING OFF Belga Firm, Dutch and Swiss Units Weak-Our Currency's Position Held Bullish. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/du-pont-income-declines-35c-a-share-reported-for-quarter-10c-under.html | DU PONT INCOME DECLINES; 35c a Share Reported for Quarter, 10c Under Preceding Period. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hits-at-oil-pipe-line-companies.html | Hits at Oil Pipe Line Companies. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mcewenunolan.html | McEwenuNolan. | True | Special to T.HE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/nicaraqua-feels-2-earthquakes.html | Nicaraqua Feels 2 Earthquakes. | True | By Tropical Radio In the New York Times. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fox-hunter-home-first.html | Fox Hunter Home First. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-rev-aw-seitle.html | THE REV. A.W. SEITLE. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/file-rival-briefs-in-lighterage-case-porf-authority-and-new-jersey.html | FILE RIVAL BRIEFS IN LIGHTERAGE CASE; Porf Authority and New Jersey Board Give Views to I.C.C. on Issue of Free Service. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/kennecott-copper-hit-by-low-prices-deficit-of-7102198-in-1932.html | KENNECOTT COPPER HIT BY LOW PRICES; Deficit of $7,102,198 in 1932 Contrasts With Profit of $3,848,827 in 1931. ASSETS ARE $36,091,150 Capital Shares Rise to 10,437,005, Largely From Exchange in Nevada Consolidated Deal. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/several-hurt-in-barcelona-riots.html | Several Hurt in Barcelona Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bolan-promotes-personal-aides-confidential-assistant-clerk-and.html | BOLAN PROMOTES PERSONAL AIDES; Confidential Assistant, Clerk and Chauffeur Assigned to Headquarters. TWO MAJOR POSTS OPEN Ruttenberg and Neary, Quitting for Beer Board Posts, Could Have Stayed, He Says. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/harriman-bank-plan-delayed.html | Harriman Bank Plan Delayed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/thrasherubroughall.html | ThrasheruBroughall. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/payment-on-greek-loans-30-due-on-40year-issues-received-by-fiscal.html | PAYMENT ON GREEK LOANS,; 30% Due on 40-Year Issues Received by Fiscal Agents Here. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/games-at-ymha-listed-athletic-series-in-three-events-on-program.html | GAMES AT Y.M.H.A. LISTED; Athletic Series in Three Events on Program This Week. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/burtonujohnsont.html | BurtonuJohnsont | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/munsingwear-alters-par-value.html | Munsingwear Alters Par Value. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/floods-in-new-england.html | Floods in New England. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/students-urge-page-to-stay.html | Students Urge Page to Stay. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/daughter-to-the-jj-pierreponts.html | Daughter to the J.J. Pierreponts. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ej-lennox-is-dead-canadian-architect-designed-the-toronto-city-hall.html | E.J. LENNOX IS DEAD; CANADIAN ARCHITECT; Designed the Toronto City Hall, King Edward Hotel and Other Prominent Buildings. | True | Special to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/maneny-is-slated-for-sanitation-job-mayor-is-expected-to-appoint.html | M'ANENY IS SLATED FOR SANITATION JOB; Mayor Is Expected to Appoint Him as One-Man Board When Schroeder Is Ousted. POLITICAL GESTURE SEEN Naming of Ex-Transit Head Is Viewed as Bid for Support of Independent Democrats. M'ANENY IS SLATED FOR SCHROEDER JOB | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/barbizon-plaza-is-reorganized-new-corporation-pays-2500-and-assumes.html | BARBIZON PLAZA IS REORGANIZED; New Corporation Pays $2,500 and Assumes Hotel's Debts of Nearly $6,000,000. VALUE PUT AT $4,415,000 Bankruptcy Referee Approves Plan for Property Assessed at $5,200,000 in 1929. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/apes-and-the-flag.html | APES AND THE FLAG. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fog-heavy-at-portsmouth.html | Fog Heavy at Portsmouth. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/macdonald-in-conference-spends-morning-with-aides-after-hour-in.html | MacDONALD IN CONFERENCE.; Spends morning With Aides After Hour in Ship's Gymnasium. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-william-m-moore.html | MRS. WILLIAM M. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/606-defend-long-in-petition-battle-adherents-of-kingfish-warn.html | 606 DEFEND LONG IN PETITION BATTLE; Adherents of 'Kingfish' Warn Senate on Being 'Fooled' by His 'Moss-Back' Foes. ANTIS SEND A THIRD BLAST Judiciary Subcommittee Is Named to Decide Question of Privilege in Attacks. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-duties-of-a-captain.html | The Duties of a Captain. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/spider-decree-upheld-supreme-court-rules-on-dismissal-of-play.html | SPIDER' DECREE UPHELD.; Supreme Court Rules on Dismissal of Play Infringement. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/alexander-again-scores-gain-semifinal-by-defeating-knopp-in.html | ALEXANDER AGAIN SCORES.; Gain, Semi-Final by Defeating Knopp in Handball Tourney. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dry-agent-ordered-to-move-70-pets-puerto-rican-court-gives-hanlon.html | DRY AGENT ORDERED TO MOVE 70 PETS; Puerto Rican Court Gives Hanlon Until May 1 -- More Kittens Accrue. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/funeral-of-gen-ames-g-a-r-and-american-legion-pay-last-tribute.html | FUNERAL OF GEN. AMES.; G. A. R. and American Legion . Pay Last Tribute. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/new-line-hurts-russia-soviet-tells-japan-to-heed-its-rights.html | New Line Hurts Russia.; SOVIET TELLS JAPAN TO HEED ITS RIGHTS | True | By Hugh Byas.wirelsss To the New York Times. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rembrandt-exhibit-aids-relief-fund-twelve-of-his-paintings-pat-on.html | REMBRANDT EXHIBIT AIDS RELIEF FUND; Twelve of His Paintings Pat on View for Benefit of Adopt-a-Family Drive. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/detroit-banks-to-pay-30-to-depositors-purchase-by-new-bank-of-old.html | DETROIT BANKS TO PAY 30% TO DEPOSITORS; Purchase by New Bank of Old Assets Makes Possible Second Distribution. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wayne-l-carleton-former-naval-officer-had-served-in-peruvian-air.html | WAYNE L CARLETON.; Former Naval Officer Had Served In Peruvian Air Corps. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/many-young-women-aid-almoners-fete-annual-event-to-help-new-york.html | MANY YOUNG WOMEN AID ALMONERS FETE; Annual Event to Help New York Foundling Hospital Is Given at the Plaza. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/uuuuuuu-1-miss-magdalen-casey-i.html | uuuuuuu 1 .. MISS MAGDALEN CASEY. I | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/blast-in-subway-locker-bmt-crowd-excited-when-box-left-in-parcel.html | BLAST IN SUBWAY LOCKER.; B.M.T. Crowd Excited When Box Left in Parcel Receptacle Explodes. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/not-eholder-seeks-dual-receivership-south-american-railways-and.html | NOT EHOLDER SEEKS DUAL RECEIVERSHIP; South American Railways and Public Utility Holding Corporation Called Insolvent. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/negroes-lose-plea-to-bar-white-jury-attack-is-made-against-panel-at.html | NEGROES LOSE PLEA TO BAR WHITE JURY; Attack Is Made Against Panel at Durham, N.C., on Ground of Racial Prejudice. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/new-corporation-to-aid-mortgagees-will-assist-holders-of-guaranteed.html | NEW CORPORATION TO AID MORTGAGEES; Will Assist Holders of Guaranteed Certificates in Protecting Their Investments. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/8-big-league-openers-drew-153526-increase-of-15000.html | 8 Big League Openers Drew 153,526, Increase of 15,000 | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/macdonalds-idealism-great-britains-prime-minister-seen-as-true.html | MacDONALD'S IDEALISM.; Great Britain's Prime Minister Seen as True Statesman. | True | ARTHUR ELLIOT SPROUL. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/investment-loss-of-d-h-co-heavy-20589000-total-reported-including.html | INVESTMENT LOSS OF D. & H. CO. HEAVY; $20,589,000 Total Reported, Including $2,650,000 in N.Y. Central Stock. 1932 DEFICIT $5,424,899 Holding Concern Puts Assets at $114,658,966, Against $109,935,388 in 1931. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-rey-th-root-is-dead-in-vermont-congregationalist-pastor-in.html | THE REY. T.H. ROOT IS DEAD IN VERMONT; Congregationalist Pastor in Westmore Is Victim of a Heart Attack. WAS WELL KNOWN HERE Studied at the Union Theological Seminary -- Once an Instructor at University of Chicago. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/claudel-to-sail-on-paris-tonight-retiring-french-ambassador-to-say.html | CLAUDEL TO SAIL ON PARIS TONIGHT; Retiring French Ambassador to Say Farewell -- Argentina's Envoy Also to Depart. LEON FRASER IS ON LIST Head of World Bank, President Roosevelt's Aunt and Vicomte de Chambrun Leaving. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/lancaster-still-missing-wreck-of-robiano-plane-believed-found-in.html | LANCASTER STILL MISSING.; Wreck of Robiano Plane Believed Found in Bay of Bengal. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-hugh-meehan-mother-of-two-county-officials-of-jersey-city.html | MRS. HUGH MEEHAN.; Mother of Two County Officials of Jersey City. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rain-setting-april-record-today-to-be-14th-wet-day.html | Rain Setting April Record; Today to Be 14th Wet Day | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/puerto-rico-and-statehood.html | PUERTO RICO AND STATEHOOD. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/to-meet-newsprint-cut-canadians-expected-to-lower-prices-as-in.html | TO MEET NEWSPRINT CUT.; Canadians Expected to Lower Prices, as in Former Cases. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/obrlen-delays-on-appointees.html | O'Brlen Delays on Appointees. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-william-h-welch-operated-on.html | Dr. William H. Welch Operated On | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/chester-and-greene-win-qualify-for-national-aau-title-bouts-to-be.html | CHESTER AND GREENE WIN.; Qualify for National A.A.U. Title Bouts to Be Held at Boston. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/filipinos-sharpen-hawes-law-fight-fifty-arrested-at-hoilo-for.html | FILIPINOS SHARPEN HAWES LAW FIGHT; Fifty Arrested at Hoilo for Demonstrating Against Independence Plan. SENATOR PLEADS FOR IT Aquino Is Answered on Radio by Quirino, Who Says Measure Would Wreck Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/roosevelt-holds-debts-secondary-will-not-let-reported-french-lump.html | ROOSEVELT HOLDS DEBTS SECONDARY; Will Not Let Reported French Lump Sum Proposal Stand in Way of Other Problems. NEW YORK TO SEE HERRIOT French Emissary Plans to Spend Several Days Here After His White House Conversations. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/roosevelt-held-opposed-robinson-says-president-objects-to-4-pending.html | ROOSEVELT HELD OPPOSED; Robinson Says President Objects to 4 Pending Amendments. DEBATE ABRUPTLY HALTED 25 Democrats for Measure While 23 Join 20 Republicans Against It. DEPRECIATED POUND CITED Move for Bimetallism Treaty at Roosevelt Conversations Is Hinted to Congress. 16-1 SILVER BEATEN, 43 TO 33, IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/sugar-futures-rally-silver-and-hides-gain-other-commodities-off.html | Sugar Futures Rally, Silver and Hides Gain, Other Commodities Off; Cash Prices Sag | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/canal-zone-legalizes-beer.html | Canal Zone Legalizes Beer. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/eight-agree-to-act-as-public-directors-fifth-av-coach-company-and.html | EIGHT AGREE TO ACT AS 'PUBLIC DIRECTORS'; Fifth Av. Coach Company and Subsidiary Put Leading Business Men on Boards. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-ch-parkhurst-is-91-marks-birthday-at-jersey-home-many-messages.html | DR. C.H. PARKHURST IS 91.; Marks Birthday at Jersey Home -- Many Messages Received. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/solving-the-farm-problem.html | Solving the Farm Problem. | True | H. BISSING. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/start-work-in-park-on-reservoir-site-emergency-employes-and-city.html | START WORK IN PARK ON RESERVOIR SITE; Emergency Employes and City Tracks Used in Project to Reclaim 32 Acres. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/economic-justice-is-urged-by-rabbis-passover-sermons-emphasize-need.html | ECONOMIC JUSTICE IS URGED BY RABBIS; Passover Sermons Emphasize Need for World Action to Bring Recovery. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/deeds-west-side-home.html | Deeds West Side Home. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/19-entered-in-hunts-race-named-for-grand-national-pointtopoint-test.html | 19 ENTERED IN HUNTS RACE; Named for Grand National Point-to-Point Test on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/walker-silent-as-to-marriage.html | Walker Silent as to Marriage. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/reelect-giant-officers-stoneham-and-mcgraw-head-list-at-jersey-city.html | RE-ELECT GIANT OFFICERS; Stoneham and McGraw Head List at Jersey City Meeting. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/col-s-reber-dead-wireless-expert-developed-it-as-means-of-army.html | COL. S. REBER DEAD;! WIRELESS EXPERT; Developed it as Means of Army Communication in 25 Years'; Service in Signal Corps. WAS PIONEER IN AVIATION Served In Spanish and World Wars and Was Delegate to Many International Conferences. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/no-move-by-washington-protection-of-americans-left-to-officials-in.html | NO MOVE BY WASHINGTON.; Protection of Americans Left to Officials in China. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/melody-to-end-run-here-george-white-to-close-the-operetta-saturday.html | MELODY' TO END RUN HERE; George White to Close the Operetta Saturday, Dorfman Says. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/spoiled-munitions-of-the-allies-here-von-rintelen-german-agent-set.html | SPOILED MUNITIONS OF THE ALLIES HERE; Von Rintelen, German Agent, Set Ship Fires to Force Flooding of Cargoes. RUSSIA HIS CHIEF VICTIM Made and Sold Her Ammunition Only to Destroy It at Sea, Book Declares. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hylan-tosses-hat-in-mayoralty-ring-announces-platform-of-a-new-deal.html | HYLAN TOSSES HAT IN MAYORALTY RING; Announces Platform of a 'New Deal' for City and Keeping of 5-Cent Fare. HE STRIKES AT TAMMANY Present Regime Has Ruined City's Credit and Hurt Business, He Says at Newspaper Club. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ottilie-e-schreiber-plans-her-marriage-will-be-wed-to-dr-cedric-c-c.html | OTTILIE E. SCHREIBER PLANS HER MARRIAGE; Will Be Wed to Dr. Cedric C. Carpenter on May 6 in Church at Irvlngton. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/raymond-j-kaylor.html | RAYMOND J. KAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/legislative-tieup-is-admitted-in-house-rules-committee-to-act-on.html | Legislative Tie-Up Is Admitted in House; Rules Committee to Act on Plan for Speed | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-judds-parents-tell-of-insane-kin-slayer-shrieking-at-her.html | MRS. JUDD'S PARENTS TELL OF INSANE KIN; Slayer, Shrieking at Her Jailers, Is Led From Hearing in Arizona Court. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/high-court-denies-aluminum-appeal-way-paved-for-court-test-of.html | HIGH COURT DENIES ALUMINUM APPEAL; Way Paved for Court Test of Price-Fixing Charge Made by Bay State Company. LAKE DIVERSION CASE BACK Illinois Attacks Report of the Special Master -- Stock Sale Tax Ruling Affirmed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/predicts-collapse-of-our-civilization-dr-niebuhr-at-yale-asserts.html | PREDICTS COLLAPSE OF OUR CIVILIZATION; Dr. Niebuhr at Yale Asserts, However, That Christianity Will Survive Break-Up. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/5-breweries-face-closing-in-jersey-proceedings-to-revoke-licenses.html | 5 BREWERIES FACE CLOSING IN JERSEY; Proceedings to Revoke Licenses of Plants Linked to Racketeers to Start Today. OWNERSHIP IS QUESTIONED Dr. Doran Orders Citations After Conference of Officials With Judge Clark. WAXEY GORDON IS SOUGHT Elizabeth Prosecutor Declares the Beer-Runner Was Hiding in Hotel at Time of Murder. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/brownumcneale.html | BrownuMcNeale. | True | pecial to THE Ntew TORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/depreciation-and-trade.html | DEPRECIATION AND TRADE. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/eighteen-parcels-bid-in-at-auctions-plaintiffs-take-over-realty-as.html | EIGHTEEN PARCELS BID IN AT AUCTIONS; Plaintiffs Take Over Realty as Result of Proceedings In Foreclosure. HOTEL SALE is ADJOURNED Seven Manhattan Properties and Eleven in the Bronx Go Under the Hammer. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/to-retain-gasoline-tax-house-bill-introduced-to-continue-federal.html | TO RETAIN GASOLINE TAX.; House Bill Introduced to Continue Federal Levy After June 30. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/disperse-6000-strikers-peabody-mass-police-armed-with-tear-gas-and.html | DISPERSE 6,000 STRIKERS.; Peabody (Mass.) Police Armed With Tear Gas and Riot Guns. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/10-policemen-accused-face-discipline-for-creating-a-disturbance-in.html | 10 POLICEMEN ACCUSED.; Face Discipline for Creating a Disturbance in Queens Station. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/forty-report-at-lafayette.html | Forty Report at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/black-wins-golf-title.html | Black Wins Golf Title. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/honor-woman-legislator-puerto-rican-house-and-senate-hall-maria.html | HONOR WOMAN LEGISLATOR; Puerto Rican House and Senate Hall Maria Luisa Arcelay. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/revise-shoals-bill-for-report-today-house-committee-members-plan.html | REVISE SHOALS BILL FOR REPORT TODAY; House Committee Members Plan, Among Minor Changes, to Add Minimum Pay Scale. EARLY ACTION ON FLOOR Rainey to Take Up Bill at Once -- Opposition Report Is Expected From Committee Minority. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/browneuwilliams.html | BrowneuWilliams. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/john-allison.html | JOHN ALLISON. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mitchell-trial-monday-two-tax-fraud-charges-will-be-disposed-of-at.html | MITCHELL TRIAL MONDAY.; Two Tax Fraud Charges Will Be Disposed Of at Same Time. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/win-sea-gate-tax-fight-resort-club-celebrates-as-private-assessment.html | WIN SEA GATE TAX FIGHT.; Resort Club Celebrates as Private Assessment Rate Is Cut. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/sales-in-new-jersey-transfer-of-a-west-new-york-recreation-centre.html | SALES IN NEW JERSEY.; Transfer of a West New York recreation centre was included in the New Jersey realty transactions reported yesterday. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/harvards-basketball-schedule-indicates-plan-to-enter-eastern-league.html | Harvard's Basketball Schedule Indicates Plan to Enter Eastern League in 1934-35 | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/women-open-drive-for-job-fund-today-relief-aides-of-five-boroughs.html | WOMEN OPEN DRIVE FOR JOB FUND TODAY; Relief Aides of Five Boroughs to Start Appeal for Gifts for Tide-Over' Wages. HELP IS SOUGHT FOR 1,000 One Is Woman of 32, Accustomed to Luxury, Now Penniless and Eager to Work for Living. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/berlin-faces-loss-of-olympic-games-antisemitic-attitude-of-hitler.html | BERLIN FACES LOSS OF OLYMPIC GAMES; Anti-Semitic Attitude of Hitler Government May Cause Shift to Rome or Tokyo. OFFICIALS HERE UNEASY Brundage Doubts U.S. Would Be Represented if Jews Were Barred From Team. TALK OF CANCELLATION Entire Question in Hands of the international Body, Which Meets in Vienna in June. | True | By Arthur J. Daley. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/county-trust-company-joins-reserve-system-supporting-administration.html | County Trust Company Joins Reserve System; "Supporting Administration" Says Smith | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/securities-bill-takes-shape.html | Securities Bill Takes Shape. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/balbo-mechanics-arrive-three-of-air-armada-crew-bring-400-cases-of.html | BALBO MECHANICS ARRIVE.; Three of Air Armada Crew Bring 400 Cases of Equipment. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/26000000-offer-by-boston-edison-todays-financing-is-largest-of-year.html | $26,000,000 OFFER BY BOSTON EDISON; Today's Financing Is Largest of Year Except That by Federal Government. HEAVY DEMAND REPORTED Three-Year 5% Notes Priced at 99 and Non-Interest-Bearing Notes at 3 1/2% Discount. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/beers-reappearance.html | BEER'S REAPPEARANCE. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/debtfunding-bonds-unconverted-securities-held-by-us-are-sterilized.html | DEBT-FUNDING BONDS.; Unconverted Securities Held by Us Are "Sterilized." | True | DONALD H. TYLER. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bolivians-advance-again-in-the-chaco-they-say-they-have-made-new.html | BOLIVIANS ADVANCE AGAIN IN THE CHACO; They Say They Have Made New Cuts in Paraguayan Lines -- Foe Tells of Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/thornton-warns-wife-of-worst.html | Thornton Warns Wife of "Worst." | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/browns-defeat-indians-hadley-gives-only-six-hits-in-hurling-a-4to3.html | BROWNS DEFEAT INDIANS.; Hadley Gives Only Six Hits In Hurling a 4-to-3 Triumph. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/general-cable-to-move-offices.html | General Cable to Move Offices. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/sues-to-rid-park-of-rented-shacks-taxpayer-demands-richmond.html | SUES TO RID PARK OF RENTED SHACKS; Taxpayer Demands Richmond Commissioner Oust Campers on Wolf's Pond Beach. BEAUTY DECLARED MARRED Insanitary Conditions, Owing to Absence of Sewer and Water Facilities, Charged. COURT HEARING TOMORROW O'Brien Fails to Recall Any Protest Lodged With Him by Park Association. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fred-terry-dead-romantic-actor-member-of-famous-english-stage.html | FRED TERRY DEAD; ROMANTIC ACTOR; Member of Famous English Stage Family Was Brother * of Ellen Terry. HAD PLAYED ON TOUR HERE I I uuuuuu With Brilliant Wife, Julia Neilson, Appeared in Several Hitsuo i Foe of Talking Movie. | True | Special Cable to THE New YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/pell-victor-over-pease.html | Pell Victor Over Pease. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/a-son-to-mrs-lj-harmon.html | A Son to Mrs. L.J. Harmon. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/brooklyn-poloists-delayed.html | Brooklyn Poloists Delayed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/tributes-to-the-akrons-crew.html | Tributes to the Akron's Crew. | True | STUART H. GODFREY. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/denies-loss-at-park-but-playland-concessions-head-admits-sentence.html | DENIES LOSS AT PARK.; But Playland Concessions Head Admits Sentence In Liquor Cast. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/george-n-madison.html | GEORGE N. MADISON. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/cotton-goods-sales-low-better-demand-late-last-week-advanced-some.html | COTTON GOODS SALES LOW.; Better Demand Late Last Week Advanced Some Prices. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hopes-to-pave-way-for-debt-offer.html | Hopes to Pave Way for Debt Offer. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/jerseys-relief-need-is-put-at-8000000-governor-plans-conference-on.html | JERSEY'S RELIEF NEED IS PUT AT $8,000,000; Governor Plans Conference on R.F.C. Loan Request After Colt Reports on Expenses. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/booth-fisheries-plan-bondholders-form-company-to-take-over-assets.html | BOOTH FISHERIES PLAN.; Bondholders Form Company to Take Over Assets. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/death-of-woman-poet-is-listed-as-suicide-mrs-gertrude-n-carver-long.html | DEATH OF WOMAN POET IS LISTED AS SUICIDE; Mrs. Gertrude N. Carver, Long III, Took Overdose of Medicine, Autopsy Reveals, | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ledyards-estate-set-at-10326401-stock-exchange-counsel-had-property.html | LEDYARD'S ESTATE SET AT $10,326,401; Stock Exchange Counsel Had Property Chiefly in Bonds, Appraisal Shows. $3,594,240 IN CITY ISSUES Son to Get the Residuary Estate After Payment of $3,712,000 In Specific Legacies. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/makes-charity-sale-plea-mrs-ck-morrison-aids-drive-for-opportunity.html | MAKES CHARITY SALE PLEA; Mrs. C.K. Morrison Aids Drive for Opportunity Shop Gifts. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/103-banks-operating-in-maryland.html | 103 Banks Operating in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/woman-is-police-aide-mayors-secretary-at-pauisboro-is-fingerprint.html | WOMAN IS POLICE AIDE.; Mayor's Secretary at Pauisboro Is Fingerprint Expert at 21. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mcbrideufharls.html | McBrideuFharls. | True | Special to TEE NEW TORS TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/cut-of-72000000-planned-in-mails-parley-on-radio-says-salary-and.html | CUT OF $72,000,000 PLANNED IN MAILS; Parley, on Radio, Says Salary and General Reductions Will Save $50,000,000. JOB ROTATION IS STUDIED Rural Route Mergers and Elimination of Small Town Deliveries Also Are Considered. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/state-income-tax-payments-1000000-under-a-year-ago.html | State Income Tax Payments $1,000,000 Under a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fight-rfc-loan-for-gas-pipe-line-railroads-and-oil-producers-assail.html | FIGHT R.F.C. LOAN FOR GAS PIPE LINE; Railroads and Oil Producers Assail Mortgage Firm's Texas-Arizona Project. $2,100,000 IS INVOLVED Separate Income Tax on Crude Oil Pipe Lines Proposed in House by Marland. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/steel-rails-rolled-last-year-smallest-output-since-1877.html | Steel Rails Rolled Last Year Smallest Output Since 1877 | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wh-gambrell-is-host-entertains-with-dinner-at-the-st-regis-mrs.html | W.H. GAMBRELL IS HOST.; Entertains With Dinner at the St. Regis -- Mrs. Weeks a Hostess. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/harry-r-graham.html | HARRY R. GRAHAM. | True | Special to THB Nfew Tons: TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/board-to-stabilize-miilk-market-first-state-body-refuses-to-fix.html | BOARD TO STABILIZE MIILK MARKET FIRST; State Body Refuses to Fix Prices for Producers Who Threaten New Strike. BOMBARDED WITH WIRES Baldwin Answers Farmers That Hearings on Prices in Large Cities Will Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/siegfried-popper.html | SIEGFRIED POPPER. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/buy-franklin-manuscript.html | Buy Franklin Manuscript. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/everest-flier-is-injured-col-etherton-ls-knocked-off-pony-in-race.html | EVEREST FLIER IS INJURED.; Col. Etherton Is Knocked Off Pony In Race in India. | True | Wireless to THE NEW YORK TIMES.Copyrlght, by the Nana, Inc., and the New York Times Company. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/french-socialists-to-remain-aloof-congress-serves-notice-on-the.html | FRENCH SOCIALISTS TO REMAIN ALOOF; Congress Serves Notice on the Government It Will Not Get Consistent Backing. BUT THE PARTY IS DIVIDED Minority Group Contends Realism Demands Participation in Regime of the Left. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wide-eastern-area-is-swept-by-floods-200-families-flee-homes-in.html | WIDE EASTERN AREA IS SWEPT BY FLOODS; 200 Families Flee Homes in Philadelphia -- One Dies as New England Rivers Rise. MERRIMACK ON RAMPAGE Ipswich and Sudbury Also Go Out of Banks -- Fog Off Portsmouth, N.H., Is Worst in 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wilmotuanderson.html | WilmotuAnderson. | True | Special to TEE NEW Tomx Traes. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/cr-williams-ends-life-lieutenant-colonel-leaps-from-porch-at.html | C.R. WILLIAMS ENDS LIFE.; Lieutenant Colonel Leaps From Porch at Hospital in Washington. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/scott-calhoun-weds-mrs-ross.html | Scott Calhoun Weds Mrs. Ross. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/gets-war-department-honor.html | Gets War Department Honor. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/frank-p-coxe-dies-once-capitol-awe-exsuperintendent-of-the-house-of.html | FRANK P. COXE DIES; ONCE CAPITOL AWE; Ex-Superintendent of the House Offices 'Spanked' Lindbergh for Prank as a Boy. | True | Special to THE NETS-Tons TIMES. ' | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/harvard-wrestlers-elect-ames.html | Harvard Wrestlers Elect Ames. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/spain-waives-huge-bond-john-hill-of-general-motors-placed-in.html | SPAIN WAIVES HUGE BOND.; John Hill of General Motors Placed In Custody of Spaniard. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/children-to-give-benefit-for-clinic.html | Children to Give Benefit for Clinic. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/students-reversing-opinion.html | Students Reversing Opinion. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/schulte-stock-reduction-voted.html | Schulte Stock Reduction Voted. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/arrange-ywca-dance.html | Arrange Y.W.C.A. Dance. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/chrysler-exports-grow-shipments-in-quarter-up-466-in-year.html | CHRYSLER EXPORTS GROW.; Shipments In Quarter Up 46.6% in Year, Corporation Reports. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/asks-fund-to-open-summer-colleges-eisner-will-request-city-to.html | ASKS FUND TO OPEN SUMMER COLLEGES; Eisner Will Request City to Release $145,000 Accruals to Continue Sessions. NO EXTRA OUTLAY NEEDED But Head of Teachers' Group Holds Money, if Used, Should Go for High School Courses. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/park-cherry-trees-soon-to-bloom.html | Park Cherry Trees Soon to Bloom. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ousted-from-board-meeting-sues.html | Ousted From Board Meeting, Sues. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/arms-embargo-wins-in-house-253-to-109-strong-opposition-is-expected.html | Arms Embargo Wins in House, 253 to 109; Strong Opposition Is Expected in Senate | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-and-mrs-logan-hosts-at-reception-annual-meeting-of-bible-and.html | DR. AND MRS. LOGAN HOSTS AT RECEPTION; Annual Meeting of Bible and Fruit Mission Is Held at Their Home. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/new-wells-college-requirements.html | New Wells College Requirements. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/tax-relief-demanded-bardo-issues-ultimatum-to-jersey-legislature.html | TAX RELIEF DEMANDED.; Bardo issues Ultimatum to Jersey Legislature. | True | Special to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/schllchtingubakeman.html | Schllchtingu Bakeman. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/puerto-ricans-take-cut-officials-not-under-legislature-agree-to-10.html | PUERTO RICANS TAKE CUT.; Officials Not Under Legislature Agree to 10% Pay Slash. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/pillows-from-the-akron-found.html | Pillows From the Akron Found. | True | Special THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/captain-albert-n-wood-retired-naval-officer-served-at-battle-of.html | CAPTAIN ALBERT N. WOOD.; Retired Naval Officer Served at Battle of Manila Bay. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/auto-dives-off-viaduct-plunges-75-feet-at-155th-street-driver.html | AUTO DIVES OFF VIADUCT.; Plunges 75 Feet at 155th Street -- Driver Critically Injured. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/detroit-bond-plan-given-to-bankers-refunding-outlined-to-holders-of.html | DETROIT BOND PLAN GIVEN TO BANKERS; Refunding Outlined to Holders of About $150,000,000 of City's $360,000,000 Loans. MAYOR HEADS DELEGATION Groundwork for Agreement Believed Laid Here as Creditors Seem Favorably Impressed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dairymen-call-strike-off.html | Dairymen Call Strike Off. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/in-charge-of-paramount-hilles-lj-horowitz-and-ew-leake-named-by.html | IN CHARGE OF PARAMOUNT.; Hilles, L.J. Horowitz and E.W. Leake Named by Creditors. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/loan-action-near-on-38th-st-tunnel-rfc-expected-to-grant-75000000.html | LOAN ACTION NEAR ON 38TH ST. TUNNEL; R.F.C. Expected to Grant $75,000,000 to the Port Authority This Week. POTENTIAL JOBS FOR 12,000 New York's Terms on Fund for Midtown-Weehawken Project Are Believed Agreed To. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-james-a-steese.html | MRS. JAMES A. STEESE. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/princess-rospigliosi-denies-marital-rift-arriving-for-visit-to.html | PRINCESS ROSPIGLIOSI DENIES MARITAL RIFT; Arriving for Visit to Mother, She Declares Only Business Kept Husband in Italy. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/austria-confident-of-italys-backing-chancellor-indicates-on-his.html | AUSTRIA CONFIDENT OF ITALY'S BACKING; Chancellor Indicates on His Return That Mussolini Will Oppose Nazi Efforts. SOCIALIST'S PLAN PROTESTS Delegates to the Annual Meeting Call for Demonstrations on May Day Against Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/van-schaick-opens-insurance-drive-safety-of-life-policies-is.html | VAN SCHAICK OPENS INSURANCE DRIVE; Safety of Life Policies Is Stressed as Financial Independence Week Starts. LEHMAN AND SMITH TO AID Limits on Policy Loans and Cash Surrender Values Are Eased, but Not Removed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/boxing-bill-sent-to-pinchot.html | Boxing Bill Sent to Pinchot. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/giants-again-idle-twin-bills-mount-10th-doubleheader-added-to.html | GIANTS AGAIN IDLE; TWIN BILLS MOUNT; 10th Double-Header Added to Schedule as Rain Prevents Game in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/urges-dar-move-to-restore-nation-president-general-as-congress.html | URGES D.A.R. MOVE TO RESTORE NATION; President General as Congress Opens Calls for Educational Drive Against Depression. ROOSEVELT SENDS TRIBUTE Regrets Inability to Greet Them -- Anti-Soviet Resolution Passed Without Dissenting Vote. Special to THE NEW YORK TIMES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/penick-is-winner-of-clemens-medal-beats-holcombe-in-fenceoff-to.html | PENICK IS WINNER OF CLEMENS MEDAL; Beats Holcombe in Fence-Off to Gain Honors in Novice Foils Event. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ch-lockwood-73-compositor-dead-newspaper-mans-mother-was-a-close.html | C.H. LOCKWOOD, 73, COMPOSITOR, DEAD; Newspaper Man's Mother Was a Close Friend of Mark Twain as a Child. MANY YEARS ON THE TIMES He Was the Father of Ruth and Helen Lockwood, Well-Known Musical Comedy Actresses. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rail-chiefs-to-act-on-rate-inquiry.html | Rail Chiefs to Act on Rate Inquiry. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/galveston-railroad-bonds.html | Galveston Railroad Bonds. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fate-of-postmasters.html | FATE OF POSTMASTERS. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/david-h-casey.html | DAVID H. CASEY. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/senate-still-backs-30hour-week-bill-defeats-motion-to-reconsider-by.html | SENATE STILL BACKS 30-HOUR WEEK BILL; Defeats Motion to Reconsider by 52-31 and Measure Goes to the House. IMPORT EMBARGO BEATEN Fate of Legislation in the House Is Problematical, Depending on Administration's Wishes. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/new-cuban-junta-is-organized-here-six-leading-groups-of-rebels.html | NEW CUBAN JUNTA IS ORGANIZED HERE; Six Leading Groups of Rebels Unite in Organization Headed by Dr. Carlos de la Torre. MOVE TO UPSET MACHADO Ex-Mayor Gomez of Havana Charges Secret Police Have Slain 180 "Fleeing" Prisoners. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/phelan-heads-knights-of-malta.html | Phelan Heads Knights of Malta. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/oil-concern-fights-tax-additional-levies-assessed-against-pierce.html | OIL CONCERN FIGHTS TAX.; Additional Levies Assessed Against Pierce Petroleum. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/antwerp-jews-boycott-germany.html | Antwerp Jews Boycott Germany. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/horse-show-canceled-boston-exhibition-off-this-year-due-to.html | HORSE SHOW CANCELED.; Boston Exhibition Off This Year, Due to Financial Conditions. | True | Special to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/to-sell-securities-of-mercantile-bank-broderlck-gels-permission-to.html | TO SELL SECURITIES OF MERCANTILE BANK; Broderlck Gels Permission to Dispose of Holdings Valued at $1,387,783. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bronx-ganwoman-is-captured-in-holdup-policeman-disarms-her-as-she.html | Bronx Ganwoman Is Captured in Hold-Up; Policeman Disarms Her as She Aims at Him | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/penn-state-is-victor-52-four-wild-throws-in-first-inning-beat.html | PENN STATE IS VICTOR, 5-2.; Four Wild Throws in First Inning Beat Virginia Nine. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/steel-head-thinks-revival-has-begun-taylor-pledges-stockholders-to.html | STEEL HEAD THINKS REVIVAL HAS BEGUN; Taylor Pledges Stockholders to Support Roosevelt -- Warns on Overoptimism. PLANT OUTPUT UP TO 21% Highest Rate Since March, 1932, Reported by Chairman -- Believes Pay Cuts Over. STEEL HEAD HOPES REVIVAL HAS BEGUN | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/60951583-earned-by-cities-service-consolidated-net-for-1932.html | $60,951,583 EARNED BY CITIES SERVICE; Consolidated Net for 1932 Compares With $63,106,882 in Previous Year. $5,465,739 AFTER CHARGES Current Notes Payable Cut $10,724,648 -- Bank Loans Sharply Reduced. ASSETS AT $1,288,104,832 Construction and Acquisitions Cost $17,000,000, Against $55,000,000 in 1931. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/divorces-et-clarke-new-yorkers-wife-gets-reno-decree-malcolm-ross.html | DIVORCES E.T. CLARKE.; New Yorker's Wife Gets Reno Decree -- Malcolm Ross Sued. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bank-in-red-bank-shut-broad-street-national-placed-in-hands-of.html | BANK IN RED BANK SHUT.; Broad Street National Placed In Hands of Receiver. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/barkerumcbath.html | BarkeruMcBath. | True | Special to THE NKW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mulrooney-bars-racket-brewers-board-organized-asserts-state-will.html | MULROONEY BARS RACKET BREWERS; BOARD ORGANIZED; Asserts State Will Not Give Them Licenses Even if They Obtain Federal Permits. POLICE AIDES TO HELP HIM Nelson Ruttenberg and H.V. Neary Get Posts as Board Holds First Full Session. 5 BREWERIES FACE CLOSING Government Moves to Revoke the Licenses of Jersey Plants Linked to Racketeers. MULROONEY BARS RACKET BREWERS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/fifty-seized-in-demonstration.html | Fifty Seized in Demonstration. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/luther-to-speak-here-new-german-envoy-to-make-first-american.html | LUTHER TO SPEAK HERE; New German Envoy to Make First American Address April 28. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/a-false-rumor.html | A False Rumor. | True | J. B. GILDER. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/more-towns-fall-in-japanese-drive-invaders-sweep-on-rapidly-in.html | MORE TOWNS FALL IN JAPANESE DRIVE; Invaders Sweep On Rapidly in North China, Assisted by Artillery and Planes. AMERICANS ENDANGERED Bombs Fall Near 15th Infantry Camp in Chinwangtao and a Mission in Changli. MANY CHINESE CASUALTIES Totaled 4,000 Slain and 10,000 Wounded Before the Jehol Border Was Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/foes-of-waterway-open-senate-fight-copeland-calls-for-study-of.html | FOES OF WATERWAY OPEN SENATE FIGHT; Copeland Calls for Study of Possible Harm to Our Commerce. HE BALKS BACKERS' MOVE Bars Sending to Foreign Relations Group Resolution to Grant New York Power Rights. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THS NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/discuss-negro-student-problems.html | Discuss Negro Student Problems. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/drys-move-to-bar-state-repeal-vote-law-preservation-party-sues-to.html | DRYS MOVE TO BAR STATE REPEAL VOTE; Law Preservation Party Sues to Enjoin Filing of Candidates for Convention. CALLS LAW FOR IT INVALID Petition Alleges Violation of State and Federal Constitutions and Congress's Intent. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/student-suspected-of-plot-on-hitlers-life-garbed-as-nazi-he-has.html | Student Suspected of Plot on Hitler's Life; Garbed as Nazi, He Has Pistol and Narcotic | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hawlinsudennis.html | HawlinsuDennis. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/british-peeress-left-923820-to-the-red-cross-of-germany.html | British Peeress Left $923,820 To the Red Cross of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/louis-schaeffer.html | LOUIS SCHAEFFER. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/sir-edward-stern-london-banker-dies-head-of-family-financial-house.html | SIR EDWARD STERN, LONDON BANKER, DIES; Head of Family Financial House Was 78uNoted for His Love of Driving Horses. | True | Wireless to THB NB-W YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/tea-for-holy-child-school-group.html | Tea for Holy Child School Group. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/william-d-love.html | WILLIAM D. LOVE. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/benefit-show-nets-1000-many-starts-part-in-event-for-the-actors.html | BENEFIT SHOW NETS $1,000; Many Starts Part in Event for the Actors' Fund. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/robbing-and-wife-regain-south-african-tennis-titles.html | Robbing and Wife Regain South African Tennis Titles | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/stanton-renamed-to-federal-post.html | Stanton Renamed to Federal Post. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/little-temple-aims-to-serve-as-model-dr-morgenstern-sponsor-of-idea.html | LITTLE TEMPLE AIMS TO SERVE AS MODEL; Dr. Morgenstern, Sponsor of Idea, Says There Are Too Many Big Places. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/bazaar-to-aid-boys-camp.html | Bazaar to Aid Boys' Camp. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/inflation-week.html | INFLATION WEEK. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/banks-dividend-record-twelve-out-of-twenty-in-city-maintain-regular.html | BANKS' DIVIDEND RECORD.; Twelve Out of Twenty In City Maintain Regular Rates. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/george-h-rutman-jr.html | GEORGE H. RUTMAN JR. | True | Special to THS NEW YORK Tufts. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/money-and-credit-monday-april-17-1933.html | MONEY AND CREDIT; Monday, April 17, 1933. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/miss-martha-mason.html | MISS MARTHA MASON. | True | Special to THE NEW TORE TOIES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/new-vote-fraud-trial-on-7-jurors-picked-in-case-against-two.html | NEW VOTE FRAUD TRIAL ON.; 7 Jurors Picked in Case Against Two Republican Inspectors. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/wardebt-interest.html | War-Debt Interest. | True | N. GOLDSCHMIDT. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mcooey-will-head-kings-repeal-slate-republicans-defer-selection.html | M'COOEY WILL HEAD KINGS REPEAL SLATE; Republicans Defer Selection Until Tomorrow -- Waldman, Lee, Socialist Delegates. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/flemish-song-is-suppressed-at-tribute-to-willem-the-silent.html | Flemish Song Is Suppressed At Tribute to Willem the Silent | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/dr-george-b-nevin-composer-74-dies-his-sacred-music-is-widely.html | DR. GEORGE B. NEVIN, COMPOSER, 74, DIES; His Sacred Music Is Widely Performed -- A Cousin of Late Ethelbert Nevin. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/foreign-exchanges-show-further-signs-of-weakness-with-sterling-down.html | Foreign Exchanges Show Further Signs of Weakness, With Sterling Down 1 3/4 Cents -- Franc Is Firm. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/woman-testifies-she-voted-twice-swears-election-inspectors-let-her.html | WOMAN TESTIFIES SHE VOTED TWICE; Swears Election Inspectors Let Her Register and Cast Ballot for III Father. GOT "CONSENT OF BOSS" Blanshard, at Poll Fraud Trial, Says Police Threatened Him When He Protested. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/a-i-hard-weds-mrs-k-p-ayery-ceremony-takes-place-in-the-palm-beach.html | A. I. HARD WEDS MRS. K. P. AYERY; . Ceremony Takes Place in the Palm Beach Home of Gen. and Mrs. Q. A. Gillmore. A FEW FRIENDS PRESENT I Bridal Pair to Cruise Among the1 Florida Keys for Short Tims uWill Make Home Here. | True | Special to THS MEW YORK TIMES. i | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-jacob-van-ess.html | MRS. JACOB VAN ESS. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/brazil-sends-dr-brasil-chief-delegate-to-white-house-talks-will.html | BRAZIL SENDS DR. BRASIL.; Chief Delegate to White House Talks Will Sail Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/kathryn-ray-sued-by-maid.html | Kathryn Ray Sued by Maid. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/politics-in-beer-is-charged-by-dry-mrs-colvin-ridicules-board-at.html | POLITICS IN BEER IS CHARGED BY DRY; Mrs. Colvin Ridicules Board at "Home Preservation" Meeting of W.C.T.U. SEES ALL CONTROL GONE Leader Pledges Fight for Anti-Repeal Delegates as Example to Rest of Nation. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/deemster-scores-in-lexington-race-makes-every-post-a-winning-one-to.html | DEEMSTER SCORES IN LEXINGTON RACE; Makes Every Post a Winning One to Triumph by Length Over Chiclero. ROBERTA L. LANDS SHOW Winner, Heavily Supported, Returns $3.56 for $2 and Runs Mile and Sixteenth in 1:53. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hint-of-a-treaty-curbs-silver-vote-reports-of-roosevelt-move-in.html | HINT OF A TREATY CURBS SILVER VOTE; Reports of Roosevelt Move in Economic Conversations Are Whispered in Cloakroom. FOR WORLD BI-METALLISM Senate Roll-Call Did Not Show Full Strength of the Inflation Sentiment. MANY SENATORS SWITCHED Others in Both Houses Likely to Shift Unless Prices and Employment Rise. | True | By Arthur Krock.special To the New York Times. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mcormicks-post-goes-to-p-a-hines-politicians-brother-named-to-7340.html | M'CORMICK'S POST GOES TO P. A. HINES; Politician's Brother Named to $7,340 Marriage Clerkship as Women Voters Protest. ASSAIL EXEMPT OFFICES Demand O'Brien Stop Filling Need-less Ones and Use Civil Service Transfers for Others. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/will-patrol-park-bridle-paths.html | Will Patrol Park Bridle Paths. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/acts-to-cut-tonnage-london-shipping-chamber-would-create-a-world.html | ACTS TO CUT TONNAGE.; London Shipping Chamber Would Create a World Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/scottsboro-case-off-indefinitely-judge-says-leibowitz-criticism-of.html | SCOTTSBORO CASE OFF INDEFINITELY; Judge Says Leibowitz Criticism of Jury Makes Fair Trial Now Impossible. SENTENCES NEGRO TO DIE Erroneous Idea Exists About Southern Justice, Asserts Jurist, Recalling Cases. DEFENSE WILL 'CARRY ON' Attorney General Scores New York Lawyer Who, Here, Reiterates Bigotry Charges. | True | By F. Raymond Daniell.special To the New York Times. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/murder-jury-picked-woman-and-two-men-on-trial-for-beating-jeweler.html | MURDER JURY PICKED.; Woman and Two Men on Trial for Beating Jeweler In Speakeasy. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hold-capone-aides-in-factor-search-chicago-police-arrest-six-found.html | HOLD CAPONE AIDES IN FACTOR SEARCH; Chicago Police Arrest Six Found With Photos of "Kidnap Ring" Trio. FACTOR OFFERS THEIR BAIL " Jake the Barber" Reports Getting Telephone Plea From Son, Abducted for Ransom. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/rubber-exchange-seat-up-50.html | Rubber Exchange Seat Up $50. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/united-corporation-shows-less-income-earns-9c-a-share-on-common-in.html | UNITED CORPORATION SHOWS LESS INCOME; Earns 9c a Share on Common in Quarter After Dividend on $3 Preference Stock. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/james-manning.html | JAMES MANNING. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/socialized-medicine-system-it-is-held-would-result-in-increase-of.html | SOCIALIZED MEDICINE.; System, It Is Held, Would Result In Increase of Neuroses. | True | JOSEPH H. TOOMEY, M. D. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/goldfish-filchers-swim-for-lives-two-dive-into-big-canarsie.html | GOLDFISH FILCHERS SWIM FOR LIVES; Two Dive Into Big Canarsie Aquarium as Guard Fires on Them in Dark. CHASTENED BY PLUNGE Youths Meek as Six Japanese Importers Pull Them Out and Bind Them With Wire. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/miss-butlers-bridal-she-and-captain-lawrence-get-license-to-wed.html | MISS BUTLER'S BRIDAL.; She and Captain Lawrence Get License to Wed April 27. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/edmund-j-sullivan.html | EDMUND J. SULLIVAN. | True | Wireless to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/women-plan-benefit-for-veterans-group-bridge-tournament-april-25-to.html | WOMEN PLAN BENEFIT FOR VETERANS' GROUP; Bridge Tournament April 25 to Raise Funds to Carry On Work of The Dug Out. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/will-rogers-is-thankful-for-one-freedom-we-have.html | Will Rogers Is Thankful For One Freedom We Have | True | WILL ROGERS. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/part-of-express-highway-closed.html | Part of Express Highway Closed. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/italy-honors-dr-hn-maccracken.html | Italy Honors Dr. H.N. MacCracken | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/acceptances-off-sharply-in-march-32708398-drop-in-bills-of-banks-in.html | ACCEPTANCES OFF SHARPLY IN MARCH; $32,708,398 Drop in Bills of Banks in Operation Makes Total $671,117,491. BUSINESS CUT BY HOLIDAY Largest Decline Shown in Credits for Domestic Warehouses -- Rise In Import and Export Paper. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/mrs-frank-pitcher-j-noted-physicist-dies-former-harriet-brooks-was.html | MRS. FRANK PITCHER, j NOTED PHYSICIST, DIES; Former Harriet Brooks Was the Discoverer of Recoil of Radioactive Atom, ___. I | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/midtown-offices-figure-in-leases-trade-advisory-and-equipment-firm.html | MIDTOWN OFFICES FIGURE IN LEASES; Trade Advisory and Equipment Firm Takes Floor in 500 Fifth Avenue. GARMENT SPACE IS RENTED Doll Company to Occupy 11,000 Sq. Ft. on Broadway -- Other Business Contracts. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/ywca-activities-show-32576-loss-decrease-in-income-in-1932-was.html | Y.W.C.A. ACTIVITIES SHOW $32,576 LOSS; Decrease in Income in 1932 Was $250,000 Compared With the Previous Year. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/son-to-the-hubbard-lynchs.html | Son to the Hubbard Lynchs. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/amherst-pitcher-back-thompson-strengthens-varsity-staff-play-clark.html | AMHERST PITCHER BACK.; Thompson Strengthens Varsity Staff -- Play Clark Saturday. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/benefit-golf-arranged-ryder-cup-players-to-oppose-amateurs-for-pga.html | BENEFIT GOLF ARRANGED.; Ryder Cup Players to Oppose Amateurs for P.G.A. Fund. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/i-i-te-vlnessudenmead.html | I I te VlnessuDenmead, | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/publishing-plant-grows.html | Publishing Plant Grows. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/robert-c-strachan-prominent-civil-engineer-dies-suddenly-in.html | ROBERT C. STRACHAN.; Prominent Civil Engineer Dies Suddenly In Brooklyn. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/broker-asks-delay-on-debts.html | Broker Asks Delay on Debts. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/austinuwilson.html | AustinuWilson. | True | Special to THE NEW TORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/roosevelt-backs-144000000-slash-in-armys-budget-drastic-reduction.html | ROOSEVELT BACKS $144,000,000 SLASH IN ARMY'S BUDGET; Drastic Reduction Proposed in Military Activities Is Opposed by Dem. PERSONNEL CUT INVOLVED Douglas Plan Includes Dropping 12,000 Enlisted Men and Curbing Harbor Work. OFFICERS FIGHT PROJECT Some Are Said to Be Urging Congressmen to Prevent Adoption of Program. ROOSEVELT BACKS WIDE ARMY SAVING | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/old-site-resumed-by-first-national-bank-moves-into-its-new-21-story.html | OLD SITE RESUMED BY FIRST NATIONAL; Bank Moves Into Its New 21 -- Story Granite Building at Broadway and Wall St. DEPOSITS AT $357,271,771 Off From $406,072,323 on Dec. 31 -- $25,000,000 of Reserves Used to Cut Book Value of Holdings. | True | | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/to-present-ludwig-play-stock-company-to-open-season-in-white-plains.html | TO PRESENT LUDWIG PLAY.; Stock Company to Open Season in White Plains June 5. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/hotel-whitehall-auction.html | Hotel Whitehall Auction. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/land-bank-bond-plan-first-carolinas-offers-35-of-face-value-for.html | LAND BANK BOND PLAN.; First Carolinas Offers 35% of Face Value for Half of Issue. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/soviet-prosecutor-clears-one-briton-during-fiery-plea-admits.html | SOVIET PROSECUTOR CLEARS ONE BRITON DURING FIERY PLEA; Admits Innocence of A.W. Gregory, but Is Savage Toward L.C. Thornton. CUSHNY INTERRUPTS HIM Accused Angrily Denies Ever Admitting Espionage and Is Called "Tough." DEFENSE COUNSEL TALK W.H. MacDonald's Attorney Calls Him "Courageous" for His Confession to Ogpu. SOVIET PROSECUTOR CLEARS ONE BRITON | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/neverfade-first-by-two-lengths-closes-strongly-to-capture-the.html | NEVERFADE FIRST BY TWO LENGTHS; Closes Strongly to Capture the Westminster Purse at Havre de Grace. TAMBOUR, FAVORITE, NEXT Leads Action as Only Two of Seven Choices Score -- Robertson and Callahan Gain Doubles. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/club-opens-new-home-the-new-york-holds-dinner-in-hotel-delmonico.html | CLUB OPENS NEW HOME.; The New York Holds Dinner In Hotel Delmonico Quarters. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/spanish-training-ship-coming.html | Spanish Training Ship Coming. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/city-sets-no-price-for-transit-stock-obrien-says-policy-is-to-get.html | CITY SETS NO PRICE FOR TRANSIT STOCK; O'Brien Says Policy Is to Get Security Holders to Declare What They Will Accept. HE SEES B.M.T. INTERESTS They Are Said to Want Par for Par in City Bonds -- Brief Filed in Receivership Case. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/soong-leaves-china-for-conference-here-rumors-are-abroad-that-there.html | SOONG LEAVES CHINA FOR CONFERENCE HERE; Rumors Are Abroad That There Will Be an Effort to Include Manchuria in Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/no-confederate-reunion-finances-prevent-all-cities-from-offering-to.html | NO CONFEDERATE REUNION; Finances Prevent All Cities From Offering to Entertain Veterans. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/john-l-goble.html | JOHN L. GOBLE. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/40-mit-oarsmen-arrive-at-annapolis-hold-initial-practice-session-in.html | 40 M.I.T. OARSMEN ARRIVE AT ANNAPOLIS; Hold Initial Practice Session in Preparation for Races With Navy Saturday. | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/marshall-club-gains-adds-half-point-to-score-in-play-for-chess.html | MARSHALL CLUB GAINS.; Adds Half Point to Score in Play for Chess Title. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/baltimore-triumphs-41-turns-back-buffalo-to-score-sixth-straight.html | BALTIMORE TRIUMPHS, 4-1.; Turns Back Buffalo to Score Sixth Straight Victory. | True | | C1B 187493 |
| 1933-04-18 | 1933-04-18 | https://www.nytimes.com/1933/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187493 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/schmeling-floors-rival-three-times-shows-form-in-exhibition-at.html | SCHMELING FLOORS RIVAL THREE TIMES; Shows Form in Exhibition at Boston -- Dempsey Seeks to Promote Sharkey Bout. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/the-face-on-the-sidewalk.html | The Face on the Sidewalk. | True | D.F. BECKHAM, | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/clues-lacking-in-murders-fingerprints-found-in-jersey-hotel-not.html | CLUES LACKING IN MURDERS.; Fingerprints Found in Jersey Hotel Not Identified Here. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/gen-sir-conyers-surtees-commanded-british-infantry-bri-gade-in.html | GEN. SIR CONYERS SURTEES; Commanded British Infantry Bri- gade in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/acts-for-missing-pittsfield-man.html | Acts for Missing Pittsfield Man. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/legion-post-to-present-play.html | Legion Post to Present Play. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/silver-futures-up-90-points-on-capital-news-silk-and-most-other.html | Silver Futures Up 90 Points on Capital News; Silk and Most Other Commodities Increase | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kieran-successor-to-be-chosen-soon-new-hunter-president-will-be.html | KIERAN SUCCESSOR TO BE CHOSEN SOON; New Hunter President Will Be Named at Next Month's Meeting of Board. 8 CANDIDATES CONSIDERED Appointment of Woman Thought Unlikely -- None Has Been Suggested for the Post. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/schofielduschultz.html | SchofielduSchultz. | True | Special to THE lfew YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/jm-duval-2d-dead-retired-merchant-formerly-engaged-in-woolen.html | J.M. DUVAL 2D DEAD; RETIRED MERCHANT; Formerly Engaged in Woolen Commission Business -- Of French Huguenot Family. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/carr-is-recovering-casts-removed-from-ankles-may-be-out-in-week.html | CARR IS RECOVERING.; Casts Removed From Ankles -- May Be Out in Week. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/price-war-feared-on-newsprint-cut-canadians-predict-crave-dif.html | PRICE WAR FEARED ON NEWSPRINT CUT; Canadians Predict Crave Dif- ficulties, Imperiling Sta- bility of the Industry. LIMIT SAID TO BE REACHED Official of Anglo-Canadian Pulp Says Few Concerns Can Con- tiue at Existing Scale. Special to THE NEW YORK TIMES. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/conviction-of-reddy-reversed-at-albany-court-of-appeals-grants-new.html | CONVICTION OF REDDY REVERSED AT ALBANY; Court of Appeals Grants New Trial to Alleged Slayer in Hold-Up Here. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dugout-chatter.html | Dugout Chatter. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/turks-accuse-bulgarian-band.html | Turks Accuse Bulgarian Band. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/urge-use-of-bankruptcy-heads-of-groups-for-the-frisco-appeal-to.html | URGE USE OF BANKRUPTCY.; Heads of Groups for the Frisco Appeal to Associates. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/emil-p-korkus.html | EMIL P. KORKUS. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/new-movie-firm-organized.html | New Movie Firm Organized. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/spanish-training-ship-due-today.html | Spanish Training Ship Due Today. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/15-players-added-to-net-rankings-three-previously-listed-are.html | 15 PLAYERS ADDED TO NET RANKINGS; Three Previously Listed Are Dropped in Revised Report of U.S.L.T.A. Committee. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/3-teams-tied-in-race-letourner-and-debaets-among-the-leaders-in.html | 3 TEAMS TIED IN RACE.; Letourner and Debaets Among the Leaders in Montreal 6-Day Grind. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/steel-output-rises-to-highest-in-year-plants-in-youngstown-district.html | STEEL OUTPUT RISES TO HIGHEST IN YEAR; Plants in Youngstown District Average 22% of Capacity -- Nation's Rate at 20%. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/johnson-wins-shooting-trophy.html | Johnson Wins Shooting Trophy. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/i-rabbi-jacob-lipman.html | i RABBI JACOB LIPMAN. | True | i Special to THK NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/shires-sold-to-toronto-balks-at-action-of-boston-club-may-reenter.html | SHIRES SOLD TO TORONTO.; Balks at Action of Boston Club -- May Re-enter Ring. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/auto-industry-honors-benz.html | Auto Industry Honors Benz. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/buying-renewed-advancing-cotton-upturns-in-securities-and-grains.html | BUYING RENEWED, ADVANCING COTTON; Upturns in Securities and Grains, With Rise in Ster- ling, Help Market. GAINS ARE 13 TO 16 POINTS Commission House Purchases Are Increased by Farm Bill and Inflation Reports. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/south-africa-to-refund-bonds.html | South Africa to Refund Bonds. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/cyrus-mcormick-honored-by-virginia-bust-of-inventor-of-reaper-is.html | CYRUS M'CORMICK HONORED BY VIRGINIA; Bust of Inventor of Reaper Is Unveiled in His Native State's Hall of Fame. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/operation-on-baby-ordered-on-appeal-appellate-division-unanimous-in.html | OPERATION ON BABY ORDERED ON APPEAL; Appellate Division Unanimous in Overriding Parents to Save Vasko Child's Life. FINDS STATE HAS POWER Children's Court Act Gives It Ex press Authority Over Health of the Neglected, Ruling Says. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/whalen-to-greet-macdonald.html | Whalen to Greet MacDonald. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/john-gilbert-on-vacation-now-a-free-lance-actor-expects.html | JOHN GILBERT ON VACATION; Now a Free Lance, Actor Expects Rejuvenation of Hollywood. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/levinsky-bout-set-for-may-3.html | Levinsky Bout Set for May 3. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/many-luncheons-at-white-sulphur-mr-and-mrs-frank-mayfield-honor.html | MANY LUNCHEONS AT WHITE SULPHUR; Mr. and Mrs. Frank Mayfield Honor George W. Crawfords After Tennis Matches. CRAIG BIDDLES ARE HOSTS Others Having Guests at Casino Are Emll Winter, Mrs. L.C. Hanna and the Harold Bramans. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dresserunutter.html | DresseruNutter. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/seatrain-to-handle-cargoes-from-orient-board-approves-the-agreement.html | SEATRAIN TO HANDLE CARGOES FROM ORIENT; Board Approves the Agreement With Japanese Line for New Orleans Transshipment. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/cyrus-m-dixon.html | CYRUS M. DIXON. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/franck-physicist-quits-german-post-jewish-nobel-prize-winner-leaves.html | FRANCK, PHYSICIST, QUITS GERMAN POST; Jewish Nobel Prize Winner Leaves University, Scoring Treatment of His Race. IS HOLDER OF IRON CROSS Dr. Gustav Bucky, Who Returned Here Recently, Also Resigns From Roentgen Institute. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/boston-race-on-today-four-former-winners-to-compete-in-38th-annual.html | BOSTON RACE ON TODAY.; Four Former Winners to Compete in 38th Annual Marathon. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/fire-damages-british-freighter.html | Fire Damages British Freighter. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/boston-brokers-sent-to-prison.html | Boston Brokers Sent to Prison. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/21000000-price-reported.html | $21,000,000 Price Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/archives/miss-perkins-asks-industry-control-submits-to-house-committee-a.html | MISS PERKINS ASKS INDUSTRY CONTROL; Submits to House Committee a Bill for Sweeping Power Over Hours and Wages. 30-HOUR WEEK THE BASIS Overproduction, Unfair Competition Would Be Curbed -- Hearings to Be Held Monday. OPPOSITION IS BREWING National Manufacturers' Associa- tion and Federation of Labor Pre- pare to Protest Parts of Measure. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/archives/maneny-accepts-sanitation-post-independent-democrat-and-a-fusion.html | M'ANENY ACCEPTS SANITATION POST; Independent Democrat and a Fusion Leader Does Not Plan to Sever Old 'Connections.' O'BRIEN GIVES 'FREE HAND' Appointee Stresses Desire for Civic Service -- Price and La Guardia Are Critical. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/referee-gets-tarrytown-tax-row.html | Referee Gets Tarrytown Tax Row. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/visits-roosevelt-grave-descendant-of-tecumseh-in-full-regalia.html | VISITS ROOSEVELT GRAVE.; Descendant of Tecumseh in Full Regalia Places Tribal Wreath. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/amateur-boxers-clash-tonight.html | Amateur Boxers Clash Tonight. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ratemaking-change-demanded-by-loree-d-h-head-addressing-the.html | RATE-MAKING CHANGE DEMANDED BY LOREE; D. & H. Head, Addressing the Scranton Chamber, Also Calls for New Accounting Methods. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dollar-weak-in-london.html | Dollar Weak in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/anthracite-jobs-fell-last-month.html | Anthracite Jobs Fell Last Month. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/the-president-acts.html | THE PRESIDENT ACTS. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/levymarcus-play-to-open-may-1.html | Levy-Marcus Play to Open May 1. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/c-ei-invokes-new-bankrupt-act-railroad-tells-court-it-lacks-funds.html | C. & E.I. INVOKES NEW BANKRUPT ACT; Railroad Tells Court It Lacks Funds to Pay $4,560,004 Obligations May 1. FUTURE PLANS WITHHELD Petition Offered in Chicago Does Not Reveal How It Will Effect Reorganization. SIXTH CARRIER TO FILE Line, Also a Van Swerlngen Prop- erty, Follows Similar Move by Missouri Pacific. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/name-uruguay-assembly-list-of-96-appointed-members-is-given-out.html | NAME URUGUAY ASSEMBLY; List of 96 Appointed Members Is Given Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ferdinand-j-kuhn-wool-expert-dies-for-about-40-years-he-was-in.html | FERDINAND J. KUHN, WOOL EXPERT, DIES; For About 40 Years He Was in Charge of Botany Worsted Mills in Passaic. BEGAN CAREER IN LEIPZIG Traveled Widely in Study of All Parts of World Where Sheep Are Sheared -- In 67th Year. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/wholesale-prices-in-march.html | Wholesale Prices in March. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/washington-square-group-elects.html | Washington Square Group Elects. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/couhwillard-dead-in-newport-i-i-father-of-mrs-robert-coelet-who-had.html | COU..H.WILLARD DEAD IN NEWPORT; I I Father of Mrs. Robert Coelet Who Had Served 40 Years as Army Engineer Was 88. RECALLED TO WAR POST j At Age of 74 He Left Retirement to Supervise Harbor Defenses^ In Southern New England. I uuuuuuuuuu | True | Special to THE Nsw YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/exonerate-jersey-men-philadelphia-judge-and-priest-act-in-lightning.html | EXONERATE JERSEY MEN.; Philadelphia Judge and Priest Act in Lightning Rod Case. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/army-economy.html | ARMY ECONOMY. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ashley-h-thorndike.html | ASHLEY H. THORNDIKE. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/joyous-greeting-9yearold-wins-by-a-neck-from-notice-board-in-old.html | Joyous Greeting, 9-Year-Old, Wins by a Neck From Notice Board in Old English Stake | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/princeton-plays-today-will-meet-harvard-nine-in-league-game-larsen.html | PRINCETON PLAYS TODAY.; Will Meet Harvard Nine in League Game -- Larsen Injured. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/will-consider-rail-legislation.html | Will Consider Rail Legislation. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-john-h-white.html | MRS. JOHN H. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/port-chester-reports-surplus.html | Port Chester Reports Surplus. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/newark-hits-hard-and-tops-toronto-collects-twelve-blows-to-win-7-to.html | NEWARK HITS HARD AND TOPS TORONTO; Collects Twelve Blows to Win, 7 to 2 -- Jersey City and Baltimore Also Triumph. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/nicaragua-taxes-insurance.html | Nicaragua Taxes Insurance. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mit-navy-crews-busy-stage-brisk-workouts-on-severn-for-races-on.html | M.I.T., NAVY CREWS BUSY.; Stage Brisk Workouts on Severn for Races on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kate-kentling-dies-in-maximilian-court-attendant-to-mad-empress.html | KATE KENTLING DIES; IN MAXIMILIAN COURT; Attendant to "Mad Empress" Fled Here at Death of Emperor of Mexico. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-end-bamberger-brokerage-firm.html | To End Bamberger Brokerage Firm | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/fred-hall-dies-at-77-labor-m-p-27-years-veteran-yorkshire-miners.html | FRED HALL DIES AT 77; LABOR M. P. 27 YEARS; Veteran Yorkshire Miners' Leader, Serving as Union Agent From 1904 to 1919. | True | I Wireless to THE NEW YORK Tiaras. ' | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/harmati-conducts-brilliant-concert-bauer-and-spalding-hailed-as.html | HARMATI CONDUCTS BRILLIANT CONCERT; Bauer and Spalding Hailed as Soloists With the Mu- sicians' Symphony . ORCHESTRA WINS PRAISE Beethoven's "Emperor" and Con- certo of Mendelssohn Reveal Gifts of Assisting Artists. | True | By Olin Downes. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/opera-subscriptions-pour-into-box-office-higher-total-than-last.html | Opera Subscriptions Pour Into Box Office; Higher Total Than Last Year Is Indicated | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/employes-honor-elting-present-leather-album-to-retiring-collector.html | EMPLOYES HONOR ELTING.; Present Leather Album to Retiring Collector of Port. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/new-deal-is-discussed-mckee-flexner-and-miss-earhart-give-views-at.html | NEW DEAL' IS DISCUSSED.; McKee, Flexner and Miss Earhart Give Views at Symposium. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/japanese-bombers-imperil-americans-200-children-endangered-as.html | JAPANESE BOMBERS IMPERIL AMERICANS; 200 Children Endangered as Missiles Drop Near School 10 Miles From Peiping. INVADERS CROSS THE LWAN Attack City of Lwanchow and Warn Chinese Not to Set Up New Army Bases. JAPANESE BOMBERS IMPERIL AMERICANS | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/harriman-fails-to-defend-suit-counsel-announces-he-will-not-combat.html | HARRIMAN FAILS TO DEFEND SUIT; Counsel Announces He Will Not Combat Action to Recover Price Paid for Bank Stock. DELAY OF HOUR CAUSED General Denial Previously Had Been Filed -- Bank Declares It Is Not Liable. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/banks-act-to-deal-with-city-finances-name-steering-committee-as-due.html | BANKS ACT TO DEAL WITH CITY FINANCES; Name 'Steering Committee' as Due Date Approaches for $144,000,000 Obligations. TO SEE O'BRIEN AND BERRY But Mayor Says He Has No Appointment -- Renewing of Maturities Held Uncertain. TRANSIT ISSUE DISCUSSED Possibility Is Seen That Higher Fare Will Be Made a Condition of Meeting Situation. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bandits-seize-40000-at-postoffice-door-gunmen-rob-terre-haute-bank.html | BANDITS SEIZE $40,000 AT POSTOFFICE DOOR; Gunmen Rob Terre Haute Bank Messengers as They Drive Up to the Building. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dies-on-boat-while-fishing.html | Dies on Boat While Fishing. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/edie-to-address-bank-women.html | Edie to Address Bank Women. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/camera-pictures-wink-of-an-eye-new-development-in-timing-allows.html | CAMERA PICTURES WINK OF AN EYE; New Development in Timing Allows Taking of 3,000 Photographs in Second. STRIKING MATCH CAUGHT Rubber Balloon, Touched With a Match, Shown to Take 26-100th of Second to Explode. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/benefit-for-political-league.html | Benefit for Political League. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/workers-deaths-drop-total-of-143-in-march-was-below-fiveyear.html | WORKERS' DEATHS DROP.; Total of 143 in March Was Below Five-Year Average in State. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-william-s-finch.html | MRS. WILLIAM S. FINCH. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hilly-assails-law-in-bus-suit-plea-act-of-1900-is-unconstitutional.html | HILLY ASSAILS LAW IN BUS SUIT PLEA; Act of 1900 Is Unconstitutional, He Tells Court of Appeals in Fight on Franchises. COMPANY CITES CHARTER Fifth Avenue Line Holds Amendment Confirmed Original Grant by Railroad Board. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/named-to-trinity-vestry-rear-admiral-belknap-retired-succeeds-late.html | NAMED TO TRINITY VESTRY.; Rear Admiral Belknap, Retired, Succeeds Late Gen. Parsons. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/assessment-suits-filed-owner-of-hotel-marguery-asks-reduction-of.html | ASSESSMENT SUITS FILED.; Owner of Hotel Marguery Asks Reduction of $4,950,000. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/play-arbiter-fee-action-awaited.html | Play Arbiter Fee Action Awaited. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/americans-face-soccer-test.html | Americans Face Soccer Test. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rivera-outpoints-clark-wins-decision-in-8round-armory-feature.html | RIVERA OUTPOINTS CLARK.; Wins Decision in 8-Round Armory Feature Before 2,000. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/joseph-h-zerbey-i-publisher-is-dead-owner-of-pennsylvania-news.html | JOSEPH H. ZERBEY, I PUBLISHER, IS DEAD; Owner of Pennsylvania News* papers Is Victim of Heart Attack After Operation. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/politics-is-funny.html | Politics Is Funny." | True | ALBERT D. BARKER. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/measles-on-increase-2475-new-cases-hero-in-week-diphtheria-declines.html | MEASLES ON INCREASE.; 2,475 New Cases Hero In Week -- Diphtheria Declines. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/821-divorces-in-bolivia-few-remarriages-are-reported-in-first-year.html | 821 DIVORCES IN BOLIVIA.; Few Remarriages Are Reported In First Year of Law. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/garage-worker-hangs-himself.html | Garage Worker Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/grain-export-very-small.html | GRAIN EXPORT VERY SMALL | True | Last Week's Outgo 126,000 Bush- els, 2,894,000 a Year Ago. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/lancaster-still-unfound-planes-and-autos-continue-hunt-for-flier-in.html | LANCASTER STILL UNFOUND; Planes and Autos Continue Hunt for Flier in Algeria. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dr-owen-copp-dies-on-visit-to-spain-boston-alienist-active-in-im.html | DR. OWEN COPP DIES ON VISIT TO SPAIN; Boston Alienist Active in Im- proving Aid of Insane in Massachusetts. URGED PREVENTIVE CARE Headed Asylum in Philadelphia -- Stricken With Heart Attack at Fair in Seville. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hearing-on-sunday-bill-pinchot-indicates-he-will-decide-soon-on.html | HEARING ON SUNDAY BILL.; Pinchot Indicates He Will Decide Soon on Baseball Measure. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/thomas-smith.html | THOMAS SMITH. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kilpatrick-named-for-garden-post-famous-yale-football-star-of.html | KILPATRICK NAMED FOR GARDEN POST; Famous Yale Football Star of 1908-10 Elected Vice Presi- dent of Corporation. TAKES PLACE OF BAXTER New Official Noted Track Athlete Also -- Served on Ell Advisory Committee. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/fascists-organize-in-brazil.html | Fascists Organize in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/general-electric-elects-cf-adams-secretary-of-navy-in-hoover.html | GENERAL ELECTRIC ELECTS C.F. ADAMS; Secretary of Navy in Hoover Cabinet Joins Board of Company. SALES AND ORDERS DROP Swope Reports His Company's De- crease Was Approximately Same as That in Entire Industry. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/park-elliott-electrical-engineer-was-active-in-westfield-orchestra.html | PARK ELLIOTT.; Electrical Engineer Was Active in Westfield Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/aid-for-the-indigent.html | Aid for the Indigent. | True | INTERROGATOR. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mount-st-marys-alumni-meet.html | Mount St. Mary's Alumni Meet. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/harry-dearth.html | HARRY DEARTH. | True | Special Cable to THE NBW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/making-germans-over.html | MAKING GERMANS OVER. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/german-attache-to-call-on-dem.html | German Attache to Call on Dem. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/escapes-the-chair-gets-99year-term-mcwilliams-youthful-illinois.html | ESCAPES THE CHAIR, GETS 99-YEAR TERM; McWilliams, Youthful Illinois Murderer, Hears News on Darrow's Birthday. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hitler-injustice-condemned-by-bar-federal-association-here-sends.html | HITLER 'INJUSTICE' CONDEMNED BY BAR; Federal Association Here Sends Sympathy to Jewish Lawyers in Germany. CANCELS FAIR INVITATIONS Requests to Attend Exposition to Be Recalled Unless Regime Orders End of Persecutions. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bolivian-nun-elopes-flees-from-cochabamba-convent-with-youth-in.html | BOLIVIAN NUN ELOPES.; Flees From Cochabamba Convent With Youth In Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/backs-insurance-rules-official-of-penn-mutual-upholds-restrictions.html | BACKS INSURANCE RULES.; Official of Penn Mutual Upholds Restrictions on Policy Holders. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/liverpool-fears-a-ship-rate-war-peril-is-seen-unless-cunard-settles.html | LIVERPOOL FEARS A SHIP RATE WAR; Peril Is Seen Unless Cunard Settles Differences Over Cabin Class Fares. OPTIMISM IS SHOWN HERE Conference Is Expected to Meet Later This Month to Iron Out the Difficulties. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ernest-william-hobson.html | ERNEST WILLIAM HOBSON. | True | Wireless to THB NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/canadas-exports-surpass-imports-favorable-balance-of-trade-of.html | CANADA'S EXPORTS SURPASS IMPORTS; Favorable Balance of Trade of $67,693,483 Shown for Fiscal Year. WHEAT SHIPMENTS HEAVY Revenues From Sales Tax In- crease $22,737,869 -- Customs Collections Drop. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/thorndike-rites-today-services-to-be-held-at-columbia-for.html | THORNDIKE RITES TODAY.; Services to Be Held at Columbia for Shakespearean Scholar. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rail-chiefs-will-confer-today.html | Rail Chiefs Will Confer Today. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/the-rev-jj-wallace-he-edited-the-pittsburgh-chris-tian-advocate-for.html | THE REV. J.J. WALLACE.; He Edited The Pittsburgh Chris- tian Advocate for 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/walker-married-to-betty-compton-exmayor-and-actress-fail-in-their-a.html | WALKER MARRIED TO BETTY COMPTON; Ex-Mayor and Actress Fail in . Their Attempt at a Secret ! Ceremony in Cannes. i : CHARGE THROUGH CROWD I uuuu Enter City Hall by Side Door and Hide Faces From CamerauOnly Witnesses Attend Wedding, | True | Wireless to THE NEW YORK TIMES. I | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/gold-shipment-to-france-fails-to-protect-dollar-as-foreign.html | Gold Shipment to France Fails to Protect Dollar As Foreign Speculators Renew Selling Pressure | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ousted-mayors-renamed-two-nazis-expelled-in-silesian-town-are.html | OUSTED MAYORS RENAMED.; Two Nazis Expelled in Silesian Town Are Reinstalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/floating-supply-of-steel-common-gains-brokers-held-16-of-issue-on.html | Floating Supply of Steel Common Gains; Brokers Held 16% of Issue on March 31 | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/otto-frey-yonkers-park-commissioner-and-landscape-expert.html | OTTO FREY.; Yonkers Park Commissioner and Landscape Expert. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/gay-divorce-for-london-lee-ephraim-sails-after-getting-british.html | GAY DIVORCE FOR LONDON; Lee Ephraim Sails After Getting British Rights of Musical Show. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mkee-starts-drive-on-utility-rates-outwits-tammany-obrien-taken.html | M'KEE STARTS DRIVE ON UTILITY RATES; OUTWITS TAMMANY; O'Brien Taken Aback When Resolution Seizing Campaign Issue Is Introduced. BOARD APPROVES ACTION Will Order Hilly to Seek Cut in Charges for Electricity, Gas and Telephone. $25,000,000 SAVING SEEN Aldermanic Head Declares Drop in Costs Justifies It -- Queens Prosecutor Orders Inquiry. M'KEE OPENS DRIVE ON UTILITY RATES | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bueluthompson.html | BueluThompson. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/poppyman-victor-in-calvert-purse-holds-on-gamely-to-conquer-silent.html | POPPYMAN VICTOR IN CALVERT PURSE; Holds on Gamely to Conquer Silent Shot by Nose at Havre de Grace. CAESARS GHOST IS THIRD Winner, Made Favorite, Pays $6.40 and Runs Mile and Seventy Yards in 1:49 1-5. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/moderator-is-elected-monmouth-presbytery-selects-the-rev-em-gehr.html | MODERATOR IS ELECTED.; Monmouth Presbytery Selects the Rev. E.M. Gehr. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/canadian-wheat-shipments.html | Canadian Wheat Shipments. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/judge-thayer-dies-in-boston-at-75-internationally-known-as-the.html | JUDGE THAYER DIES IN BOSTON AT 75; Internationally Known as the Jurist Who Tried Sacco and Vanzetti. HIS HOME WAS BOMBED Storm Centre During Case Which I Held World Interest Remained Calm in Flood of Abuse. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/8-seized-in-ticket-sale-accused-of-illegal-soliciting-for-ambulance.html | 8 SEIZED IN TICKET SALE.; Accused of Illegal Soliciting for Ambulance Drivers' Dance. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bishop-pokrovsky-here-none-the-worse-for-shipwreck-and-exposure-in.html | BISHOP POKROVSKY HERE.; None the Worse for Shipwreck and Exposure in Alaska. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/favors-tonawanda-work-dern-recommends-further-im-provement-of.html | FAVORS TONAWANDA WORK.; Dern Recommends Further Im- provement of Harbor and Channel. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/levy-on-all-chain-stores-proposed-by-city-alderman.html | Levy on All Chain Stores Proposed by City Alderman | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/oscar-l-kaiser-builder-of-apartment-houses-and-small-homes-in.html | OSCAR L. KAISER.; Builder of Apartment Houses and Small Homes in Bensonhurst. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/speed-boat-louisa-has-a-fast-trial-john-wanamaker-drives-gold-cup.html | SPEED BOAT LOUISA HAS A FAST TRIAL; John Wanamaker Drives Gold Cup Craft 58 Miles an Hour on Manhasset Bay. BOAT WILL RACE ABROAD To Be Shipped to Italy on May 4 -- Five 30-Foot Sloops to Compete Regularly. | True | By James Robbins.special To the New York Times. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/store-milk-prices-put-up-to-bennett-board-decides-to-ask-ruling.html | STORE MILK PRICES PUT UP TO BENNETT; Board Decides to Ask Ruling After Small Distributers Attack 9-Cent Minimum. PROBLEM HERE IS STUDIED Independents Tell Hearing They Face Ruin if They Cannot Undersell Big Concerns. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/salvation-army-receives-186303-gifts-and-pledges-from-more-than.html | SALVATION ARMY RECEIVES $186,303; Gifts and Pledges From More Than 6,000 Persons Reported by United Appeal Group. THREE GIVE $5,000 EACH T.J. Watson Urges Intensified Ef- forts to Raise $1,100,000 Total Being Sought. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/columbiapenn-play-today.html | Columbia-Penn Play Today. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/claudel-off-recalls-long-career-here-he-never-received-an-unkind.html | CLAUDEL, OFF, RECALLS LONG CAREER HERE; He Never Received an Unkind Word or Met an Unpleasant Woman, Retiring Envoy Says. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/meal-price-cut-for-yale-houses.html | Meal Price Cut for Yale Houses. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mdonald-drafts-2-public-speeches-wants-addresses-in-capital-and.html | M'DONALD DRAFTS 2 PUBLIC SPEECHES; Wants Addresses in Capital and Here to Impress Us With British Good-Will. HERRIOT LUNCHEON GUEST Tells Party of 200 on Ile de France American Mission Is Crucial Test of His Career. | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/jamaica-public-service.html | Jamaica Public Service. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/holdup-man-takes-victim-into-bank-messenger-forced-to-cash-a-12954.html | HOLD-UP MAN TAKES VICTIM INTO BANK; Messenger Forced to Cash a $12,954 Payroll Check as Gunman Stands By. ABDUCTED AT UNION SQ. 2 Employes Say Trio Pushed Them Into Auto, Went After Money and Left Them on East Side. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/parole-and-probation-those-who-oppose-system-viewed-as-lacking.html | PAROLE AND PROBATION.; Those Who Oppose System Viewed as Lacking Sense of Realities. | True | SAM A. LEWISOHN. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/the-decatur-trial-supreme-court-rulings-in-similar-cases-are-cited.html | THE DECATUR TRIAL.; Supreme Court Rulings In Similar Cases Are Cited. | True | WILBER STAMMLER. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ccny-plays-stevens-today.html | C.C.N.Y. Plays Stevens Today. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/women-and-beer.html | Women and Beer. | True | WAITRESS. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/stock-valuation-is-cut-american-locomotive-co-expects-also-improved.html | STOCK VALUATION IS CUT.; American Locomotive Co. Expects Also Improved Business. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/lawyer-ends-his-life-clarence-loeb-had-been-sued-by-pennsylvania.html | LAWYER ENDS HIS LIFE.; Clarence Loeb Had Been Sued by Pennsylvania Bank Bureau. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/discounts-writers-fears.html | Discounts Writers' Fears. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/discharge-rule-approved.html | Discharge Rule Approved. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/william-boosey-chairman-of-chappell-co-lon-don-music-publisher.html | WILLIAM BOOSEY.; Chairman of Chappell & Co., Lon- don Music Publisher. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/britain-acts-to-bar-all-soviet-imports-privy-council-is-summoned-to.html | BRITAIN ACTS TO BAR ALL SOVIET IMPORTS; Privy Council Is Summoned to Meet Today to Authorize a Trade Embargo. CABINET DECIDES POLICY Special Meeting Is Held and Kings Secretary Advises Head of Foreign Office. TRIAL CALLED A TRAVESTY Confidence in the Accused Men Is Expressed by the Company They Served in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/letters-threaten-miss-perkinss-life-philadelphia-police-guard-her.html | LETTERS THREATEN MISS PERKINSS LIFE; Philadelphia Police Guard Her on Visit -- She Belittles Them as Work of Crank. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-roosevelt-to-speak-at-park.html | Mrs. Roosevelt to Speak at Park. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/whiteuporter.html | WhiteuPorter. | True | opecIal to TB* NEW TORK TIMER. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/lindberghs-fly-today-will-leave-for-pittsburgh-on-way-to-coast-if.html | LINDBERGHS FLY TODAY.; Will Leave for Pittsburgh on Way to Coast if Weather Permits. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/germany-pledges-no-discrimination-olympic-official-says-ath-letes.html | GERMANY PLEDGES NO DISCRIMINATION; Olympic Official Says Ath- letes Will Be Welcomed Regardless of Race. AN ANSWER TO BRUNDAGE Warning That Nation Faces Loss of Games Because of Anti-Sem- itism Causes Stir. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/tentative-accord-on-detroit-debts-officials-after-meeting-here.html | TENTATIVE ACCORD ON DETROIT DEBTS; Officials, After Meeting Here, Indicate 1933-34 Tax Levy to Be $53,600,000. $30,000,000 FOR THE CITY Service on Loans to Take $8,500,- 000, Tax Delinquencies $13,000,- 000 -- Bond Refunding Planned. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/inflation-moves-wait-president-may-state-his-bimetalism-treaty.html | INFLATION MOVES WAIT; President May State His Bimetalism Treaty Plans Today. RESERVE CHIEFS CALLED Conference Will Act on Forcing Emergency Bank Act Cur- rency Into Circulation. NO SILVER COMMITMENT But Senators' Currency Expan- sion Drive Pauses, Pending White House Action. ROOSEVELT TO HALT ALL GOLD EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/urge-bridge-and-tunnel-aldermen-introduce-bills-for-im-mediate.html | URGE BRIDGE AND TUNNEL; Aldermen Introduce Bills for Im- mediate Construction. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dar-will-protest-defense-force-cut-committee-head-authorized-to.html | D.A.R. WILL PROTEST DEFENSE FORCE CUT; Committee Head Authorized to Notify White House of the Stand 'When Necessary.' FALSE ECONOMY CHARGED Resolution Is Agreed Upon After Group Hears Army Officers and Foreign Experts. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/stribling-back-from-tour.html | Stribling Back From Tour. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/pierre-landry-due-on-the-champlain-captain-of-french-davis-cup-team.html | PIERRE LANDRY DUE ON THE CHAMPLAIN; Captain of French Davis Cup Team -- Princess Henry Reuss Coming on the Olympic. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/new-plymouth-car-ready-smaller-six-at-lower-price-to-be-exhibited.html | NEW PLYMOUTH CAR READY; Smaller Six, at Lower Price, to Be Exhibited Saturday. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/steel-scrap-advances-again.html | Steel Scrap Advances Again. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/paraguayan-attack-in-chaco-reported-bolivians-tell-of-repelling-re.html | PARAGUAYAN ATTACK IN CHACO REPORTED; Bolivians Tell of Repelling Re- peated Assaults on Fort Alihuata. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dog-heroes-to-be-decorated.html | Dog Heroes to Be Decorated. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/banker-joins-carbide-board.html | Banker Joins Carbide Board. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/transit-bond-group-confers-with-mayor-no-price-was-mentioned-during.html | TRANSIT BOND GROUP CONFERS WITH MAYOR; No Price Was Mentioned During 'General Discussion' With Manhattan Interests. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/depression-ended-declares-schwab-bethlehem-steel-chairman-says.html | DEPRESSION ENDED, DECLARES SCHWAB; Bethlehem Steel Chairman Says Business May Now Be Expected to Improve. NEW SOCIAL ERA PREDICTED Striving for Wealth, He Tells Pennsylvania Society, Will Not Be the Sole Aim. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-judd-wins-a-week-of-life-arizona-pardons-board-extends-date-for.html | MRS. JUDD WINS A WEEK OF LIFE; Arizona Pardons Board Extends Date for Her Execution to April 28. SHE KEEPS UP HYSTERIA Defense Experts Testify Slayer Is Insane and Is Suffering From Dementia Praecox. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/girls-seized-as-robbers-two-accused-with-youths-of-road-raids-in.html | GIRLS SEIZED AS ROBBERS; Two Accused With Youths of Road Raids in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/democrats-name-red-bank-slate.html | Democrats Name Red Bank Slate. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/blast-destroys-house-two-neighboring-dwelling-in-flat-bush-catch.html | BLAST DESTROYS HOUSE.; Two Neighboring Dwelling in Flat- bush Catch Fire. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/optimists-score-as-guest-excels-topranking-star-plays-first-indoor.html | OPTIMISTS SCORE AS GUEST EXCELS; Top- Ranking Star Plays First Indoor Polo of Year -- Pick- Up Side Beaten, 11 1/2-9 1/2. SHAFFER RIDES AT BACK Team Tunes Up for National Tour- nament at Chicago -- Victors Set Pace for Most of Way. | True | By Robert F. Kelley. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/intercoastal-lines-meet-concerned-over-possible-changes-in-control.html | INTERCOASTAL LINES MEET; Concerned Over Possible Changes In Control of Transportation. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/londin-wins-at-handball-beats-alexander-in-aau-semifinals-and-will.html | LONDIN WINS AT HANDBALL; Beats Alexander in A.A.U. Semi-Finals and Will Meet Jacobs. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/promoted-by-franklin-savings.html | Promoted by Franklin Savings. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/firpo-exfighter-held-arrested-in-argentina-in-connec-tion-with-sale.html | FIRPO, EX-FIGHTER, HELD.; Arrested in Argentina in Connec- tion With Sale of Property. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/spain-rejects-plea-to-save-duke-of-albas-big-estate.html | Spain Rejects Plea to Save Duke of Alba's Big Estate | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/roosevelt-to-get-data-hull-prepares-memoranda-on-new-phases-of.html | ROOSEVELT TO GET DATA.; Hull Prepares Memoranda on New Phases of Topics of Coming Talks. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/colby-assails-soviet-former-secretary-of-state-opposes-recognition.html | COLBY ASSAILS SOVIET.; Former Secretary of State Opposes Recognition of 'Enemy State.' | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-campbell-to-lecture.html | Mrs. Campbell to Lecture. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/cummings-takes-up-beer-permit-cases-attorney-general-to-inquire.html | CUMMINGS TAKES UP BEER PERMIT CASES; Attorney General to Inquire Personally Into Charges of New Racketeering. DORAN CITES 5 BREWERIES Orders Holders of Licenses in New Jersey to Prove Right to Continue in Business. PRESSURE" IS REVEALED Dalrymple Says Sapiro Urged That Authority Be Expedited for Some Brewers. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/canal-zone-gets-beer-friday-army-and-navy-will-sell-it.html | Canal Zone Gets Beer Friday; Army and Navy Will Sell It | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/liners-seaman-drowned-youth-falls-into-water-while-painting-hull-of.html | LINER'S SEAMAN DROWNED.; Youth Falls Into Water While Painting Hull of Georgic. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/priceless-scott-ms-mysteriously-restored-to-morgan-library-after.html | Priceless Scott MS. Mysteriously Restored To Morgan Library After Theft Last Fall | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/luncheon-to-discuss-girls-league-plans-mrs-alexander-m-hadden-will.html | LUNCHEON TO DISCUSS GIRLS LEAGUE PLANS; Mrs. Alexander M. Hadden Will Be Hostess Tomorrow at Meeting at Clubhouse. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bank-bill-held-up-for-woodin-views-senate-group-completes-draft-but.html | BANK BILL HELD UP FOR WOODIN VIEWS; Senate Group Completes Draft But Will Delay Report Till Administration Is Heard. INSURANCE PLAN IS ISSUE Measure Would Admit Savings Banks to Reserve -- State Chamber Opposes the Securities Bill. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/westover-to-direct-air-corps-exercises-spring-manoevres-at-march.html | WESTOVER TO DIRECT AIR CORPS EXERCISES; Spring Manoevres at March Field Will Include Wide Range of Problems. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/browning-throws-stein-before-9000-retains-mat-title-by-winning-in.html | BROWNING THROWS STEIN BEFORE 9,000; Retains Mat Title by Winning in 40:27 With Body Scissors at the Coliseum. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/456-jobs-donated-in-womens-appeal-wages-for-544-more-sought-as.html | 456 'JOBS' DONATED IN WOMEN'S APPEAL; Wages for 544 More Sought as Adopt-a-Family Group Opens 2 Weeks' Drive. $10,000 GIFT IS REPORTED ' Even Gold Teeth' Are Solicited -- Destitute Young Couple Is Among Those to Be Aided. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/a-long-shot-at-success.html | A LONG SHOT AT SUCCESS." | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bars-westchester-line-bond-step.html | Bars Westchester Line Bond Step. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/miss-amey-demy-engaged-to-marry-director-of-halsey-nursery-to-be.html | MISS AMEY DEMY ENGAGED TO MARRY; Director of Halsey Nursery to Be Bride of W. Knowlton Hoag of This City. DESCENDANT OF BANKER Fiance, a Broker Who Served In War Overseas With Squadron A, I* a Member of Union Club. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rutgers-coaching-clinic-ends.html | Rutgers Coaching Clinic Ends. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/metal-exchanges-new-members.html | Metal Exchange's New Members. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/name-repeal-delegates-brooklyn-democrats-complete-their-wet-slate.html | NAME REPEAL DELEGATES.; Brooklyn Democrats Complete Their Wet Slate. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/styles-of-the-90s-revived-in-show-american-note-predominates-in.html | STYLES OF THE '90S REVIVED IN SHOW; American Note Predominates in Exhibit for Benefit of the Women's Infirmary Here. NATIVE FABRICS ON VIEW Our Progress In Textile Making Is Shown -- Nation's Typical Beauty Is Selected. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-protest-dismissal-columbia-committee-to-stage-rally-for-donald.html | TO PROTEST DISMISSAL.; Columbia Committee to Stage Rally for Donald Henderson Today. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/house-committees-cease-dawdling-are-now-working-overtime-on.html | HOUSE COMMITTEES CEASE DAWDLING; Are Now Working Overtime on Roosevelt Bills With Reports Thursday in View. PRESIDENT IS COMMENDED Rump Caucus of Democrats Protests on Change in the Petition Rule. HOUSE COMMITTEES CEASE DAWDLING | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/assails-move-to-end-military-training-veterans-of-foreign-wars-post.html | ASSAILS MOVE TO END MILITARY TRAINING; Veterans of Foreign Wars Post Declare Compulsory Activities in Colleges Are Vital. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/staten-island-directory-out.html | Staten Island Directory Out. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/action-is-left-to-our-envoy.html | Action Is Left to Our Envoy. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/elected-to-girl-scout-board.html | Elected to Girl Scout Board. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ferrara-appeals-to-envoys.html | Ferrara Appeals to Envoys. | True | Special Cable to The Chicago Tribune. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/plan-to-reopen-bank-in-yonkers.html | Plan to Reopen Bank In Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/james-mcewen.html | JAMES McEWEN. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/cheney-proposes-building-inquiry-offers-12-points-for-study-of.html | CHENEY PROPOSES BUILDING INQUIRY; Offers 12 Points for Study of Actual Supply and Demand as Basis for Revival. URGES 'DECENT HOUSING' ' Tremendous Needs Still to Be Met,' He Asserts -- Calls for 'Real' City Planning. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/roosevelt-as-salesman-president-sells-his-plans-to-public-kobak.html | ROOSEVELT AS SALESMAN.; President "Sells" His Plans to Public, Kobak Tells Ad Women. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/women-summers-seek-us-titles-miss-poynton-to-defend-diving-honors.html | WOMEN SUMMERS SEEK U.S. TITLES; Miss Poynton to Defend Diving Honors in A.A.U. Meet, Opening Tonight. NINE CROWNS AT STAKE Misses Rawls and Kight Among Contenders in Four-Day Program at Buffalo. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/walker-out-as-sachem-tammany-society-elects-obrien-and-george.html | WALKER OUT AS SACHEM.; Tammany Society Elects O'Brien and George Gordon Battle. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hylan-to-make-run-as-new-deal-nominee-former-mayor-says-he-will-op.html | HYLAN TO MAKE RUN AS NEW DEAL NOMINEE; Former Mayor Says He Will Op- pose McKee or Any One in Present Administration. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/felix-florsheim-i-_-i-once-director-of-shoe-company-bearing-family.html | FELIX FLORSHEIM. i '_ i; Once Director of Shoe Company Bearing Family Name. | True | Special to THE NEW YORK TIMES. Q | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/buys-home-in-south-howland-spencer-pays-60000-for-old-charleston.html | BUYS HOME IN SOUTH.; Howland Spencer Pays $60,000 for Old Charleston House. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/us-rubber-shows-upturns-in-trade-mechanical-goods-and-tire-business.html | U.S. RUBBER SHOWS UPTURNS IN TRADE; Mechanical Goods and Tire Business Have Picked Up, De Krafft Reports. PRICE SITUATION IS MIXED F.B. Davis, President of Company, Believes Commodities Will Not Decline Further. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ridgewise-takes-lexington-purse-repeats-performance-of-open-ing-day.html | RIDGEWISE TAKES LEXINGTON PURSE; Repeats Performance of Open- ing Day, Leading Home War- ren Jr. by Length. ISAIAH FINISHES THIRD Winner Pays $6.06 for $2 in Mu- tuels and Defeats Four Kentucky Derby Candidates. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dr-butler-greets-oriental-society-welcomes-academic-group-to.html | DR. BUTLER GREETS ORIENTAL SOCIETY.; Welcomes Academic Group to Columbia as Three-Day Meeting Opens. GOTTHEIL ELECTED HEAD Today's Sessions Will Be Held at Jewish Institute of Religion and Art Museum. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/roosevelt-approves-forest-sites.html | Roosevelt Approves Forest Sites. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/new-equity-hearing-set-actors-association-to-be-heard-monday-by.html | NEW EQUITY HEARING SET.; Actors Association to Be Heard Monday by Arbitrators. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/coordination-expected-to-aid-railroads-mkt-head-has-faith-in.html | Coordination Expected to Aid Railroads; M.-K.-T. Head Has Faith in Roosevelt Plan | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/996-of-li-trains-on-time.html | 99.6% of L.I. Trains on Time. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ca-boston-renominated-head-of-county-lawyers-named-to-serve-another.html | C.A. BOSTON RENOMINATED; Head of County Lawyers Named to Serve Another Term. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/warneke-of-cubs-humbles-pirates-records-second-victory-of-campaign.html | WARNEKE OF CUBS HUMBLES PIRATES; Records Second Victory of Campaign When Hartnett's Drive Decides Game, 3-1. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ann-williams-wed-torwbaldwinjr-bishop-of-kentucky-performs-ceremony.html | ANN WILLIAMS WED TOR.W.BALDWINJR.; Bishop of Kentucky Performs Ceremony at Christ Church in Baltimore. BRIDE IN IVORY SATIN Out-of-Town Guests Are Present at ReceptionuBridal Couple Will Sail for Bermuda Trip. | True | Special to THK N1/2w YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/colombian-envoy-here-former-minister-in-preu-tells-of-narrow-escape.html | COLOMBIAN ENVOY HERE.; Former Minister in Preu, Tells of Narrow Escape There. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/ymca-dedicates-jerusalem-home-viscount-allenby-heard-here-on-radio.html | Y.M.C.A. DEDICATES JERUSALEM HOME; Viscount Allenby Heard Here on Radio in Address at Opening of 'Peace Centre.' EDIFICE GIFT OF AMERICAN Equipment Also Given by Late J. N. Jarvie of Montclair, N.J., and Organ by Juillard Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/swainucampbell.html | SwainuCampbell. | True | Special to THE XEW YOBX TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/legionaires-fight-soviet-recognition-join-other-organizations-in.html | LEGIONAIRES FIGHT SOVIET RECOGNITION; Join Other Organizations in Washington Mass Meeting to Oppose It. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/brig-gen-summons-dead-at-capital-member-of-general-staff-in-vorld.html | BRIG. GEN. SUMMONS DEAD AT CAPITAL; Member of General Staff in V/orld War Commanded at Camp Dodge in Iowa. | True | Special to THB NEW TOHK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/lifts-cigarette-prices-in-jersey.html | Lifts Cigarette Prices in Jersey. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-abraham-baxter.html | MRS. ABRAHAM BAXTER. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/prof-phelps-honored-he-is-chief-guest-at-yale-daily-news-banquet.html | PROF. PHELPS HONORED.; He Is Chief Guest at Yale Daily News Banquet. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/jobless-producing-gold-british-columbia-gives-free-cer-tificates-to.html | JOBLESS PRODUCING GOLD.; British Columbia Gives Free Cer- tificates to 10,000 Miners. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rosoff-wins-fight-for-refuse-award-fiveyear-city-contract-for.html | ROSOFF WINS FIGHT FOR REFUSE AWARD; Five-Year City Contract for Brooklyn Disposal Voted to Him by Board. INCINERATOR TO BE BUILT Demands of Civic Groups for Mu- nicipal Operation Are Over- ruled in Decision. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/births-in-nation-drop-in-10-years-greatest-declines-in-the-rate.html | BIRTHS IN NATION DROP IN 10 YEARS; Greatest Declines in the Rate Shown to Have Occurred in Northeastern States. CONNECTICUT HEADS LIST Decrease In District of Columbia Is Lowest, Data of Insurance Statisticians Show. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/favorites-score-at-white-sulphur-wood-shields-and-bell-among-seeded.html | FAVORITES SCORE AT WHITE SULPHUR; Wood, Shields and Bell Among Seeded Tennis Stars to Gain Quarter-Finals. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kathryn-ray-wins-suit.html | Kathryn Ray Wins Suit. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/seats-on-new-exchange-hs-bache-heads-committee-to-handle-extra.html | SEATS ON NEW EXCHANGE; H.S. Bache Heads Committee to Handle Extra Memberships. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-show-budget-dresses-league-to-exhibit-cheap-clothes-made-under.html | TO SHOW BUDGET DRESSES; League to Exhibit Cheap Clothes Made Under Good Conditions. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mdivani-former-aide-of-czar-dies-in-paris-prince-zakhari-was-member.html | MDIVANI, FORMER AIDE OF CZAR, DIES IN PARIS; Prince Zakhari Was Member of Georgian Nobility -- Daughter Now on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/leibowitz-plans-a-new-court-test-may-seek-ruling-by-supreme-bench.html | LEIBOWITZ PLANS A NEW COURT TEST; May Seek Ruling by Supreme Bench Before Resumption of Scottsboro Trials. SAYS "WE MEAN BUSINESS!" " We Will Not Pussyfoot on the Constitutional Question," He Writes to Judge Horton. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/sukhsvasti-to-miami-u-royal-siamese-youth-transfers-from-princeton.html | SUKHSVASTI TO MIAMI U.; Royal Siamese Youth Transfers From Princeton. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bank-lowers-mortgage-rate-to-5.html | Bank Lowers Mortgage Rate to 5% | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bolan-wont-combat-wildcat-breweries-says-police-will-not-interfere.html | BOLAN WON'T COMBAT 'WILDCAT' BREWERIES; Says Police Will Not Interfere Unless Asked To by State Board or Federal Officials. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rally-by-red-sox-upsets-senators-fothergills-hit-with-three-on.html | RALLY BY RED SOX UPSETS SENATORS; Fothergill's Hit With Three on Bases in 7th Gives Boston Second Victory, 6-4. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/stocks-in-london-paris-and-berlin-english-market-quiet-after-the.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet After the Holiday -- German Bonds Decline With Mark. FRENCH PRICES POINT UP Small Gain's Predominate -- Rentes Steady -- German Quotations Irregular at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/unrest-in-chile-denied-regime-says-army-changes-dont-imply-lack-of.html | UNREST IN CHILE DENIED.; Regime Says Army Changes Don't Imply Lack of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bond-prices-firm-trading-heavier-federal-government-issues-are.html | BOND PRICES FIRM; TRADING HEAVIER; Federal Government Issues Are Irregular in View of New Long-Term Financing. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/crude-oil-output-in-country-falls-daily-average-gross-dropped.html | CRUDE OIL OUTPUT IN COUNTRY FALLS; Daily Average Gross Dropped 287,350 Barrels Last Week as Result of Shutdowns. MOTOR FUEL STOCKS LESS Decline in Week Totaled 84,000 Barrels -- Refineries Operate at Bigger Ratio of Capacity. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/aau-runs-are-listed-dates-and-locations-for-six-longdistance-events.html | A.A.U. RUNS ARE LISTED.; Dates and Locations for Six Long-Distance Events Announced. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/selfinflicted-pain.html | Self-Inflicted Pain. | True | GABRIEL WELLS. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/plans-road-board-fight-jersey-senator-to-submit-bill-for-action.html | PLANS ROAD BOARD FIGHT.; Jersey Senator to Submit Bill for Action Without Moore's Aid. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/6th-corps-area-trio-wins-in-title-polo-turns-back-north-shore.html | 6TH CORPS AREA TRIO WINS IN TITLE POLO; Turns Back North Shore Riding Club Team, 13 to 6 1/2, in National Open Tourney. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/wheat-prices-rise-in-heavy-trading-inflation-talk-sterlings-gain.html | WHEAT PRICES RISE IN HEAVY TRADING; Inflation Talk, Sterling's Gain and Damage to Crop Increase Buying. FINISH IS 1 5/8 TO 1 3/4 C UP Corn in Late Operations Adds 1/2 c -- Oats and Rye Advance -- Bar- ley at Season's Tops. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/oppose-bond-group-holders-of-merchants-national-is-sue-will-meet.html | OPPOSE BOND GROUP.; Holders of Merchants National Is- sue Will Meet Friday. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/faults-in-beer-law-too-much-attention-has-been-paid-to-control.html | FAULTS IN BEER LAW.; Too Much Attention Has Been Paid to Control Features. | True | PHILIP MARCUS. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/back-federal-ban-on-unlawful-oil-railroads-and-producers-urge.html | BACK FEDERAL BAN ON 'UNLAWFUL' OIL; Railroads and Producers Urge Passage of Bill Which Roosevelt Has Approved. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/fail-to-agree-on-western-rail-cut.html | Fail to Agree on Western Rail Cut | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/underground-blast-startles-broadway-four-manhole-covers-blown-off.html | UNDERGROUND BLAST STARTLES BROADWAY; Four Manhole Covers Blown Off in Fifty-eighth Street Block -- Flames Damage Cab. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/herriot-speaks-at-luncheon.html | Herriot Speaks at Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/flood-peril-rises-in-new-england-two-more-die-as-connecticut.html | FLOOD PERIL RISES IN NEW ENGLAND; Two More Die as Connecticut Continues Rampage -- Scores of Families Are Routed. CONCORD, N.H., MENACED Merrimack Also Halts Mills Downstream - - Schools Are Closed at Montpelier. PEAK HIGH AS 1927 FEARED Up-State Streams Go Out of Their Banks, Water Entering Malone -- Lake Champlain Is Rising. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/phoenix-padlock-stands-brewery-withdraws-its-plea-to-reopen-appeal.html | PHOENIX PADLOCK STANDS.; Brewery Withdraws Its Plea to Reopen -- Appeal Pending. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/will-discuss-inflation.html | Will Discuss Inflation. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/united-founders-sued-petition-for-receivers-requests-authority-for.html | UNITED FOUNDERS SUED.; Petition for Receivers Requests Authority for Prosecution. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/betting-tax-mixup-costs-track-3414-havre-de-grace-required-to-pay.html | BETTING TAX MIX-UP COSTS TRACK $3,414; Havre de Grace Required to Pay State for Pari-Mutuel Wagers on Saturday. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-revive-trade.html | TO REVIVE TRADE. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/four-arkansas-men-killed-in-plane-crash-craft-falls-and-burns-in.html | Four Arkansas Men Killed in Plane Crash; Craft Falls and Burns in Southern Illinois | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/icc-ends-hearing-on-soft-coal-rates-jf-weiss-asserts-ohio-slash-has.html | I.C.C. ENDS HEARING ON SOFT COAL RATES; J.F. Weiss Asserts Ohio Slash Has Hurt Pennsylvania-West Virginians Protest. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-stage-9-plays-on-skyscraper.html | To Stage 9 Plays on Skyscraper. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/says-rum-runners-cast-many-votes-witness-at-fraud-trial-testi-fies.html | SAYS RUM RUNNERS CAST MANY VOTES; Witness at Fraud Trial Testi- fies Election Official Said He Also 'Worked on Boats.' TOLD NOT TO BE CURIOUS Work of Repeaters Was Figured Out Before Totals Were Put Down, He Declares. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rumanians-attack-jews-100-injured-when-250-fascists-raid-czernowitz.html | RUMANIANS ATTACK JEWS.; 100 Injured When 250 Fascists Raid Czernowitz Stores. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bori-and-mcormack-sing-for-boys-clubs-henri-deering-pianist-also.html | BORI AND M'CORMACK SING FOR BOYS' CLUBS; Henri Deering, Pianist, Also Gives Program for Benefit of Catholic Welfare. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/will-rogers-finds-a-meeting-in-kansas-that-interests-him.html | Will Rogers Finds a Meeting In Kansas That Interests Him | True | WILL ROGERS. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/oliver-sabold-dead-retired-iron-master-o-for-more-than-25-years-he.html | OLIVER SABOLD DEAD; RETIRED IRON MASTER; o For More Than 25 Years He Had Headed Oldest Furnace in This Country. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/scottuturner-i.html | ScottuTurner. I | True | Special to TEE NEW YORK TJMII. 1 | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/old-british-papers-on-view-here-monday-200-items-showing-growth-of.html | OLD BRITISH PAPERS ON VIEW HERE MONDAY; 200 Items Showing Growth of Journalism to Be Exhibited During Press Conference. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/augustine-w-neale-confederate-veteran-had-served-maryland-court-of.html | AUGUSTINE W. NEALE; Confederate Veteran Had Served Maryland Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/gain-by-fidel-association.html | Gain by Fidel Association. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-fight-canal-closing-jersey-utilities-board-to-seek-writ-against.html | TO FIGHT CANAL CLOSING.; Jersey Utilities Board to Seek Writ Against P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/study-pact-with-soviet-persian-experts-respond-to-call-for-annuling.html | STUDY PACT WITH SOVIET.; Persian Experts Respond to Call for Annuling of Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/trust-may-cut-dividend-spencer-trask-fund-considers-50c-annual-rate.html | TRUST MAY CUT DIVIDEND.; Spencer Trask Fund Considers 50c. Annual Rate -- Report for Year. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/eight-ships-delayed-by-fog-in-harbor-liners-forced-to-anchor.html | EIGHT SHIPS DELAYED BY FOG IN HARBOR; Liners Forced to Anchor Outside Ambrose Lightship Until Heavy Mist Lifts. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/c-liyingston-dead-at-his-paris-home-member-of-famous-new-york.html | C. LIYINGSTON DEAD AT HIS PARIS HOME; Member of Famous New York Family Retired in 1920 as an Attorney Here. ONCE ACTIVE DEMOCRAT Was on Change of Grade Damage Commission Under Mayor Gaynor, His Friend. , u.u.u.u.u.u.u.u.u | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/plea-on-technicality-of-baker.html | Plea on Technicality of Baker. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/revue-to-benefit-charity-fund.html | Revue to Benefit Charity Fund. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/robinson-to-speak-at-luncheon.html | Robinson to Speak at Luncheon. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/limitations-voted-on-shoals-project-house-committee-for-curb-on-dam.html | LIMITATIONS VOTED ON SHOALS PROJECT; House Committee for Curb on Dam Building, Except Cove Creek and No. 3. SETS FERTILIZER MINIMUM Would Lease Nitrate Plants, but, If This Fails, Calls for 10,000-Ton Output In Two Years. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/browns-blank-indians-10-blacholder-pitcher-wins-own-game-with-a.html | BROWNS BLANK INDIANS, 1-0; Blacholder, Pitcher, Wins Own Game With a Base Hit. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/guild-to-adopt-2-top-subscription-reductions-of-330-planned-for.html | GUILD TO ADOPT $2 TOP.; Subscription Reductions of $3.30 Planned for Next Season. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/5400-seized-in-bavaria-1630-released-by-nazis.html | 5,400 Seized in Bavaria; 1,630 Released by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/widow-leaps-to-death-despondent-jumps-out-window-of-east-50th.html | WIDOW LEAPS TO DEATH.; Despondent, Jumps Out Window of East 50th Street Hotel. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-buck-going-to-china-refuses-to-discuss-move-to-end-work-as.html | MRS. BUCK GOING TO CHINA; Refuses to Discuss Move to End Work as Missionary. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/benefit-for-the-blind-one-sunday-afternoon-showing-to-aid-catholic.html | BENEFIT FOR THE BLIND.; " One Sunday Afternoon" Showing to Aid Catholic Centre May 3. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/elected-to-rubber-exchange.html | Elected to Rubber Exchange. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/retail-failures-higher-all-groups-but-one-show-gains-credit.html | RETAIL FAILURES HIGHER.; All Groups but One Show Gains, Credit Analysis Indicates. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/defendants-reply-to-soviet-charges-macdon-aid-and-russians-again.html | DEFENDANTS REPLY TO SOVIET CHARGES; MacDon aid and Russians Again Admit Their Guilt, but Other Britons Attack Testimony. MONKHOUSE IS RESENTFUL Gregory Arouses Laughter When He Stresses Failure of Case Against Him -- Woman Defiant. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/salter-proposes-a-new-economy-he-advocates-combining-com-petitive.html | SALTER PROPOSES A NEW ECONOMY; He Advocates Combining Com- petitive Price System With Centralized Control. AS DEPRESSION REMEDY Sir Arthur, in McGill Lecture, Visions 'Collective Self-Govern- ment' in Industry and Finance. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/army-economy-plan-given-to-roosevelt-dern-and-service-chiefs-are-be.html | ARMY ECONOMY PLAN GIVEN TO ROOSEVELT; Dern and Service Chiefs Are Be- lieved to Have Also Submitted Alternative Proposals. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dr-ralph-s-brown.html | DR. RALPH S. BROWN. | True | Special 'o THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/smith-visits-rochester-at-golden-wedding-of-jf-war-ners-parents-of.html | SMITH VISITS ROCHESTER.; At Golden Wedding of J.F. War- ners, Parents of His Son-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/state-will-insist-upon-honest-beer-mulrooney-warns-against-fail-ing.html | STATE WILL INSIST UPON HONEST BEER; Mulrooney Warns Against Fail- ing to Supply 3.2 Strength if So Labeled. SPEAKEASY PERIL DOUBLED Places Found Violating Beer Act Will Be Reported for Federal Action Also. STATE WILL INSIST UPON HONEST BEER | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/paris-solves-nazi-puzzle-swastika-flags-prove-to-be-call-for.html | PARIS SOLVES NAZI PUZZLE; " Swastika Flags" Prove to Be Call for Anti- German Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dies-playing-bridge-i-feel-tired-are-last-words-of-sidney.html | DIES PLAYING BRIDGE.; ' I Feel Tired,' Are Last Words of Sidney Goldschmldt. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/william-o-riordan-improving.html | William O. Riordan Improving. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/for-science-in-schools-prof-barker-tells-horace-mann-parents.html | FOR SCIENCE IN SCHOOLS.; Prof. Barker Tells Horace Mann Parents Marvels Should Be Shown | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/club-actors-robbed-thief-raids-dressing-room-when-women-present.html | CLUB ACTORS ROBBED.; Thief Raids Dressing Room When Women Present Peace Play. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/vote-pennsylvania-beer-legislators-again-pass-bill-which-faces.html | VOTE PENNSYLVANIA BEER.; Legislators Again Pass Bill Which Faces Pinchot Veto. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/us-yacht-wins-in-bermuda.html | U.S. Yacht Wins in Bermuda. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/10-par-for-munsingwear-stock.html | $10 Par for Munsingwear Stock. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-charles-h-root.html | MRS. CHARLES H. ROOT. | True | Special to THE NEW TO'BK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/declares-ship-well-built.html | Declares Ship Well Built. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/thomas-montgomery.html | THOMAS MONTGOMERY. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/british-football-results.html | British Football Results. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/giants-bunch-hits-and-beat-phils-32-hubbell-goes-to-relief-of-luque.html | GIANTS BUNCH HITS AND BEAT PHILS, 3-2; Hubbell Goes to Relief of Luque in Ninth and Holds Home Club Safe. GEORGE DAVIS HITS HOMER Fitzsimmons Blanks Losers Until Eighth -- Terrymen Play First Game to Decision. | True | By James P. Dawson.special To the New York Times. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/liverpool-chamber-urges-trade-revival-warns-economic-conference.html | Liverpool Chamber Urges Trade Revival; Warns Economic Conference Must Succeed | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/berlin-nazis-remove-ebert-bust.html | Berlin Nazis Remove Ebert Bust. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/german-market-irregular.html | German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/two-railroads-reelect-boards-chesapeake-ohio-and-at-lantic-coast.html | TWO RAILROADS RE-ELECT BOARDS; Chesapeake & Ohio and At- lantic Coast Line Cut Ex- penses -- Revenues Drop. $10,000,000 TO BE SPENT Tunnel and Other Work Will Be Done This Year -- Florida Special Carries Record Crowds. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/manchester-mills-affected.html | Manchester Mills Affected. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/sees-beer-helping-trade-kenney-of-great-northern-notes-happy.html | SEES BEER HELPING TRADE.; Kenney of Great Northern Notes Happy Psychological Effect. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/japan-minimizes-issue-with-russia-says-dispute-over-railroad-in.html | JAPAN MINIMIZES ISSUE WITH RUSSIA; Says Dispute Over Railroad in Manchuria Will Be Left to Settlement Locally. OFFER OF SALE REPORTED Soviet Is Said to Have Asked Too High a Price for Her Share in the Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rev-alphonso-corbo.html | REV. ALPHONSO CORBO. | True | Special to TUB NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/jacob-harris.html | JACOB HARRIS. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/obusuharrison.html | ObusuHarrison. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/joseph-t-whitwell.html | JOSEPH T. WHITWELL. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kidnap-ring-pair-caught-in-chicago-arrested-with-third-in-factor.html | KIDNAP RING' PAIR CAUGHT IN CHICAGO; Arrested With Third in Factor Case From Photos Taken From Capone Gangsters. MOTHER IDENTIFIES TWO Newton D. Baker Pleads for 'Jake the Barber' Before Supreme Court Against Extradition. Special to THE NEW YORK TIMES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/white-sox-tame-tigers-collect-15-hits-to-capture-final-of-series-by.html | WHITE SOX TAME TIGERS; Collect 15 Hits to Capture Final of Series by 12 to 0. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/battles-for-patents-gillettes-president-tells-stock-holders-suits.html | BATTLES FOR PATENTS.; Gillette's President Tells Stock-holders Suits Ars Important. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/upstate-cement-plant-recalls-135.html | Up-State Cement Plant Recalls 135 | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dollar-recovers-on-berlin-market-but-germans-are-dubious-on-its.html | DOLLAR RECOVERS ON BERLIN MARKET; But Germans Are Dubious on Its Fate Despite Defeat of Silver Move. OFF IN LONDON AND PARIS Nervousness Again Prevails in Chief Continental Centres -- French Blame Talk of Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/kansas-rail-rate-plea-denied.html | Kansas Rail Rate Plea Denied. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/fruit-conference-opens-in-paris.html | Fruit Conference Opens In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/van-vliet-cellist-in-recital.html | Van Vliet, 'Cellist, in Recital. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/alien-corn-closes-here-may-13.html | Alien Corn' Closes Here May 13. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dollar-dull-in-amsterdam.html | Dollar Dull in Amsterdam. | True | Wireless to THE New YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/amherst-five-elects-fusco-and-marriott-are-chosen-cocaptains-for.html | AMHERST FIVE ELECTS.; Fusco and Marriott Are Chosen Co-Captains for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/compared-with-former-figures.html | Compared With Former Figures. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/small-gains-made-in-paris.html | Small Gains Made in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/roosevelt-studies-aid-to-cuban-sugar-with-unrest-attributed-in-the.html | ROOSEVELT STUDIES AID TO CUBAN SUGAR; With Unrest Attributed in the Main to Economic Woes, He Seeks Way to Raise Price. QUOTA PLAN CONSIDERED 50% Preferential Also Is Said to Be Contemplated -- No Idea of Intervention. PRESIDENT STUDIES AID TO CUBAN SUGAR | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/unlisted-trading-on-curb-defended-but-neftel-admits-at-first.html | UNLISTED TRADING ON CURB DEFENDED; But Neftel Admits at First Hearing Public Would Gain by Listing of All Stocks. SPECIALIST FIXES PRICES " A Few," Companies Never Gave Financial Statements, State Brings Out in Inquiry. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/i-perkinsuclapp.html | I PerkinsuClapp. | True | Special to THB NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mortgage-relief-discrimination-against-this-city-seen-in-federal.html | MORTGAGE RELIEF.; Discrimination Against This City Seen in Federal Bill. | True | WILFRED S. STACHENFELD. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/buys-scrap-from-ny-central.html | Buys Scrap From N.Y. Central. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/heads-republican-women-mrs-wyath-reelected-president-of-national.html | HEADS REPUBLICAN WOMEN; Mrs. Wyath Re-elected President of National Club. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/george-j-kirwan-charter-member-of-orpheus-club-in-newark-was-church.html | GEORGE J. KIRWAN.; Charter Member of Orpheus Club in Newark Was Church Soloist. | True | I Special to THE NEW TORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/offers-lindbergh-clue-workman-in-french-town-files-a-deposition-on.html | OFFERS LINDBERGH CLUE.; Workman in French Town Files a Deposition on Kidnapping. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/justice-ww-wells.html | JUSTICE W.W. WELLS. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/newark-veterans-bureau-to-close.html | Newark Veterans' Bureau to Close | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/five-breweries-to-be-cited-federal-aide-prepares-papers-judge.html | FIVE BREWERIES TO BE CITED; Federal Aide Prepares Papers -- Judge Explains Permit. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/attacks-gold-shipments-robert-harriss-says-our-policy-is-causing.html | ATTACKS GOLD SHIPMENTS.; Robert Harriss Says Our Policy Is Causing Havoc. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/farm-board-wheat-is-nearly-all-sold-may-futures-gone-other-fu-ture.html | FARM BOARD WHEAT IS NEARLY ALL SOLD; May Futures Gone, Other Fu- ture Holdings Are Small, Says Morgenthau. CASH WHEAT DISPOSED OF Board No Longer Has Cotton for Sale, as Red Cross Has Received Last of It. COFFEE STOCK CUT DOWN 62,500 More Bags Cleared, Reduc- ing Supply From 'Swap' With Brazil to One-half. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/held-in-stock-fraud-another-of-nine-men-indicted-in-clean-movie.html | HELD IN STOCK FRAUD.; Another of Nine Men Indicted in "Clean Movie" Drive Seized. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/wholesale-prices-gained-in-march-fractional-rise-over-febru-ary-was.html | WHOLESALE PRICES GAINED IN MARCH; Fractional Rise Over Febru- ary Was the First Advance Since September. FOOD HIGHER AS A WHOLE Iron and Steel Figures Declined -- General Trend Was Upward In Building Materials. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/gomez-overcomes-athletics-2-to-1-yankee-ace-beats-earnshaw-in-duel.html | GOMEZ OVERCOMES ATHLETICS, 2 TO 1; Yankee Ace Beats Earnshaw in Duel in Which Each Yields Three Hits. 20,000 SEE THE CONTEST New York Registers Both Runs in Fourth and Rivals Count in the Sixth Inning. VICTORY IS FIFTH IN ROW Unbeaten McCarthymen Celebrate Tenth Anniversary of Stadium Opening in Fitting Style. | True | By John Drebinger. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/paderewski-cancels-concert-in-newark-attack-of-lumbago-prevents-him.html | PADEREWSKI CANCELS CONCERT IN NEWARK; Attack of Lumbago Prevents Him From Meeting Last Recital of His Tour. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/bloc-rule-held-to-govern-nation-krock-and-dr-herring-say-solution.html | BLOC RULE HELD TO GOVERN NATION; Krock and Dr. Herring Say Solution Is in New 'Pressure Groups' in Public Interest. MUST USE SAME WEAPONS Only Grave Emergency Put the Economy Bill Through Congress, Correspondent Declares. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/associated-breweries-of-canada.html | Associated Breweries of Canada. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/soviet-sentences-2-britons-to-jail-3-to-be-expelled-thornton-gets-3.html | SOVIET SENTENCES 2 BRITONS TO JAIL; 3 TO BE EXPELLED; Thornton Gets 3- Year Term, MacDonald 2 Years in Spy and Sabotage Case. A.W. GREGORY ACQUITTED 10 Russian Defendants Re- ceive Up to Ten Years in Prison -- One Is Cleared. BRITAIN SPEEDS EMBARGO Privy Council Will Assemble With King Today for Decree Ban- ning Soviet Trade. SOVIET SENTENCES 2 BRITONS TO JAIL | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/son-to-mrs-parker-wilson.html | Son to Mrs. Parker Wilson. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/john-a-ackley-dead-new-jersey-banker-i-extensive-real-estate.html | JOHN A. ACKLEY DEAD; NEW JERSEY BANKER; I Extensive Real Estate Operator and Former Member of State Senate and Assembly. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/j-edward-cavan-fletcher.html | j EDWARD CAVAN FLETCHER. | True | Special In THE NEW TORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/nyu-cub-nine-plays-today.html | N.Y.U. Cub Nine Plays Today. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/clinches-title-in-chess-howards-victory-gives-marshall-club-third.html | CLINCHES TITLE IN CHESS.; Howard's Victory Gives Marshall Club Third Metropolitan Crown. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/commissioner-maneny.html | COMMISSIONER M'ANENY. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/plans-new-oil-refinery-pan-american-petroleum-gets-options-on-texas.html | PLANS NEW OIL REFINERY.; Pan American Petroleum Gets Options on Texas Gulf Sites. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/henry-b-newhall.html | HENRY B. NEWHALL. | True | i Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/to-quit-dartmouth-staff-prof-gd-lord-will-retire-after-46-years.html | TO QUIT DARTMOUTH STAFF; Prof. G.D. Lord Will Retire After 46 Years' Service -- Other Changes | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/sutter-wins-place-on-davis-cup-team-22yearold-intercollegiate.html | SUTTER WINS PLACE ON DAVIS CUP TEAM; 22-Year-Old Intercollegiate Champion Is Selected for Test With Mexico. ALLISON WILL BE CAPTAIN Doubles Entrusted to Van Ryn and Lott, Unbeaten Com- bination of 1931. OPENING TIE NEXT MONTH Prentice, Davis and Dixon to Leave Tonight for Play at White Sulphur Springs. | True | By Allison Danzig | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/zack-buys-likely-lady-miss-bancrofts-noted-mare-brings-2900-at.html | ZACK BUYS LIKELY LADY.; Miss Bancroft's Noted Mare Brings $2,900 at Auction. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/two-elected-to-gimbels-board.html | Two Elected to Gimbels' Board. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/court-restricts-irt-argument-supreme-bench-holds-receivership.html | COURT RESTRICTS I.R.T. ARGUMENT; Supreme Bench Holds Receiv- ership Dispute to Question of Judge Manton's Authority AS THE HEARING IS BEGUN Nathan L. Miller Tells Court That $44,000,000 Maturing Obligations Forced Receiverships. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/exports-in-march-rose-7500000-seasonal-gain-over-february-was-made.html | EXPORTS IN MARCH ROSE $7,500,000; Seasonal Gain Over February Was Made Despite a Drop in Cotton Shipments. IMPORTS ALSO ADVANCED Foreign Trade in First Quarter Below That of 1932 -- Incoming Gold Doubles That Outgoing. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/killed-by-fall-from-tractor.html | Killed by Fall From Tractor. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hail-anniversary-of-world-ymca-speakers-at-luncheon-here-also-mark.html | HAIL ANNIVERSARY OF WORLD Y.M.C.A.; Speakers at Luncheon Here Also Mark Dedication of Centre in Jerusalem. TWO ASSAIL HITLERISM Dr. Lowenstein and General O'Ryan Denounce Intolerant Tactics Toward German Jews. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hitler-to-clarify-policy-on-jews-statement-will-be-made-this-week.html | HITLER TO CLARIFY POLICY ON JEWS; Statement Will Be Made This Week as Hostility Abroad Tempers Nazi Truculence. HOME OPPOSITION GAINS " Ether Watchdog" to Interpolate "Corrections" In Foreign Radio Programs Is Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/easter-lily-scent-perfumes-bermuda-wharves-turned-into-garden-beds.html | EASTER LILY SCENT PERFUMES BERMUDA; Wharves Turned Into Garden Beds Greet Visitors as Ships Dock at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/field-co-report-first-quarterly-statement-issued-2073500-loss-shown.html | FIELD & CO. REPORT.; First Quarterly Statement Issued -- $2,073,500 Loss Shown. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/-inflation-propaganda-basis-for-biddingup-of-prices-stocks-bonds.html | " Inflation" Propaganda Basis for Bidding-Up of Prices -- Stocks, Bonds, Commodities Advance. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/akron-hulk-found-off-barnegat-light-naval-tugs-bring-up-parts-of.html | AKRON HULK FOUND OFF BARNEGAT LIGHT; Naval Tugs Bring Up Parts of Frame and Equipment -- Hunt Bodies and Record. SENATE APPROVES INQUIRY House Resolution for Joint In- vestigation Is Adopted With Minor Changes. STORM EFFECTS SHOWN Weather Bureau Expert Tells Naval Court Lightning Did Not Cause Air Disaster. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/argentina-picks-team-three-chosen-for-davis-cup-tie-in-us-are.html | ARGENTINA PICKS TEAM.; Three Chosen for Davis Cup Tie in U.S. Are Dentists. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/exiles-hold-convention-brazilians-in-uruguay-will-name-candidates.html | EXILES HOLD CONVENTION.; Brazilians In Uruguay Will Name Candidates for Election. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/blue-signed-by-dodgers-former-white-sox-first-baseman-acquired-two.html | BLUE SIGNED BY DODGERS.; Former White Sox First Baseman Acquired -- Two Games Today. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/nathan-defends-the-drama-critic-he-resents-common-wonder-how-one.html | NATHAN DEFENDS THE DRAMA CRITIC; He Resents Common Wonder How One Can Spend a Life Writing on the Theatre. AN EVER-CHANGING TOPIC Veteran Points Out, Too, That It Is a Peg on Which to Hang Views on Metz Beer and So Forth. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/reich-celebrating-hitlers-birthday-radio-broadcast-starts-the.html | REICH CELEBRATING HITLER'S BIRTHDAY; Radio Broadcast Starts the Festivities, Reaching Cli- max Tomorrow. NATION IS FLAG-DRAPED Demonstration Is Greater Than Any for Individual Since the Kaiser Reigned. THOUSANDS SELL FLOWERS Funds Will Go to Enfeebled Chil- dren -- Another Collection Will Be Given to the Hungry. | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/-william-roe.html | [ WILLIAM ROE. | True | Special to THE NEW YORK TIMES. | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/nine-animals-on-tiny-ark-float-in-connecticut-flood.html | Nine Animals on Tiny 'Ark' Float in Connecticut Flood | True | Special to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/dr-guthrie-ousts-st-marks-vestry-rectors-slate-wins-53-to-8-as-he.html | DR. GUTHRIE OUSTS ST. MARK'S VESTRY; Rector's Slate Wins, 53 to 8, As He Throws Out Most of His Opponents' Votes. A STUYVESANT IS BARRED Capshaw's Objection to the Move Brings Only a Threat to Call the Police. COURT SUIT CONSIDERED But Pastor Has His Own Way All Day -- Church to Inaugurate Weekly Theological Forum. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/miss-gottlieb-soils-friday-to-seek-british-golf-title.html | Miss Gottlieb Soils Friday To Seek British Golf Title | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/pendleton-ransoms-entertain-at-dinner-honor-their-granddaughter-and.html | PENDLETON RANSOMS ENTERTAIN AT DINNER; Honor Their Granddaughter and ! Her Fiance at the St. Regis i uOthers Are Hosts. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/britain-makes-no-answer-to-protest-from-germany.html | Britain Makes No Answer To Protest From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/two-held-in-bomb-case-man-and-wife-seized-at-locker-where-explosion.html | TWO HELD IN BOMB CASE.; Man and Wife Seized at Locker Where Explosion Occurred. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/billiard-results.html | Billiard Results. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/italian-province-ends-malaria-with-aid-of-american-fishes.html | Italian Province Ends Malaria With Aid of American Fishes | True | By Science Service. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/national-work-program-private-business-would-be-mobilized-with.html | NATIONAL WORK PROGRAM; Private Business Would Be Mobilized With Public Projects. ROOSEVELT'S AIDES BUSY Congressional Group Also Con- sults Business Leaders on Draft of the Legislation. ONE BILL IS SUBMITTED Miss Perkins Calls for Short Work Week, Wage and Production Regulation. PRESIDENT SHAPES INDUSTRY CONTROL | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-schiff-eulogized-memorial-service-in-synagogue-of-jacob-h.html | MRS. SCHIFF EULOGIZED.; Memorial Service in Synagogue of Jacob H. Schiff Centre. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/hibben-sees-reich-doomed-by-hitlerism-exhead-of-princeton-72-today.html | HIBBEN SEES REICH DOOMED BY HITLERISM; Ex-Head of Princeton, 72 Today, Says Nazi Policies Endanger Nation's World Position. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/producing-copper-to-meet-demands-phelps-dodge-stockholder-is-told.html | PRODUCING COPPER TO MEET DEMANDS; Phelps Dodge Stockholder Is Told at Meeting That No Shutdown Is Planned. REASSURES THE INDUSTRY Louis S. Cates Notes Constructive Events Pointing to Better Business in 6 Months. | True | | C1B 186949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/burdick-estate-goes-to-two-sons-bankers-will-filed-in-brooklyn.html | BURDICK ESTATE GOES TO TWO SONS; Banker's Will Filed in Brooklyn -- Institutions Aided by Thomas Cassidy. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/mrs-alfred-parker-a-luncheon-hostess-others-entertaining-include.html | MRS. ALFRED PARKER A LUNCHEON HOSTESS; Others Entertaining Include Mrs. Baldwin, Mrs. Tod and James Donahue. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/all-may-vote-on-repeal-citizen-of-city-though-unregis-tered-may.html | ALL MAY VOTE ON REPEAL.; Citizen of City, Though Unregis- tered, May Become Qualified. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/monetary-policy-seen-in-6-months-dr-ld-edie-says-adoption-will-be.html | MONETARY POLICY SEEN IN 6 MONTHS; Dr. L.D. Edie Says Adoption Will Be Forced by Clamor of the People. SOBER ACTION URGED NOW Economist Tells Financial Adver- tisers That Otherwise Radi- cal Inflation Is Sure. | True | | C1B 186949 |
| 1933-04-19 | 1933-04-19 | https://www.nytimes.com/1933/04/19/archives/rules-to-curb-incendiarism-cut-losses-by-fire-in-march.html | Rules to Curb Incendiarism Cut Losses by Fire in March | True | | C1B 186949 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/friedsam-estate-put-at-19459400-head-of-b-altman-co-left-15868926.html | FRIEDSAM ESTATE PUT AT $19,459,400; Head of B. Altman & Co. Left $15,868,926 in Public Gifts, $2,630,000 to Museums. LARGE SHRINKAGE SHOWN 50% Loss in Value Estimated for the Major Part of His Security Holdings. MANY INSTITUTIONS AIDED Appraisal of $2,500,000 Placed on 325 Works of Art Given to the Metropolitan. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/lawrenceville-is-beaten-bows-to-pennington-nine-134-golfers-top.html | LAWRENCEVILLE IS BEATEN; Bows to Pennington Nine, 13-4 -- Golfers Top Rutgers Prop, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/italian-physicians-to-give-dance.html | Italian Physicians to Give Dance. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/wabash-shows-aid-receivers-extend-expenditures-expedited-after-road.html | WABASH SHOWS AID RECEIVERS EXTEND; Expenditures Expedited After Road Was Taken Over, the Annual Report Brings Out. REPLACEMENTS INCREASED Building of Bridge at St. Charles, Mo., Delayed, However -- Line's Loss $6,673,695 in 1932. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rosoff-rivals-ask-25year-bus-grant-new-petitions-by-subsidiaries-of.html | ROSOFF RIVALS ASK 25-YEAR BUS GRANT; New Petitions by Subsidiaries of New York Railways Meet M'Kee and Berry Objections. STRAIGHT 5-CENT FARE No Zones Requested in Wide Manhattan Network -- Six Crosstown Lines Planned. WOULD GIVE UP TROLLEYS Authorization for Plea Given at Meeting Attended by "Public Directors" Recently Named. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/electric-power-index-continues-to-advance-larger-declines-for-all.html | Electric Power Index Continues to Advance; Larger Declines for All but the Pacific Coast | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/antisweatshop-group-formed.html | Anti-Sweatshop Group Formed. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-eileen-flym-has-chdrch-bridal-niece-of-secretary-of-state-of.html | MISS EILEEN FLYM HAS CHDRCH BRIDAL; Niece of Secretary of State of New York Wed to Dr. G. A. Howley in Bronx. BISHOP DUNN OFFICIATES Ceremony at St. Jerome's Followed by a ReceptionuBride Has Five Attendants. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/to-confer-on-bank-wages-kinsey-and-other-savings-officials-meet.html | TO CONFER ON BANK WAGES; Kinsey and Other Savings Officials Meet Broderick Group Today. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/college-women-gather-at-ithaca.html | College Women Gather at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/city-accepted-act-bus-line-contends-its-acquiescence-in-law.html | CITY ACCEPTED ACT, BUS LINE CONTENDS; Its "Acquiescence" in Law Covering Franchises Is Cited in Court of Appeals. PAYMENTS ARE RECALLED Counsel Says $4,500,000 Was Turned Over to Municipality Under Statute Attacked by Hilly. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/baroness-von-rast-to-sail-for-europe-to-be-passenger-on-the.html | BARONESS VON RAST TO SAIL FOR EUROPE; To Be Passenger on the Stuttgart -- Round-the-World Voyage Also to Start Today. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/training-ship-arrives-spanish-naval-vessel-fires-national-salute.html | TRAINING SHIP ARRIVES.; Spanish Naval Vessel Fires National Salute Entering Harbor. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mayor-to-be-guest-at-riverdale.html | Mayor to Be Guest at Riverdale. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/curb-exchange-seat-at-30000.html | Curb Exchange Seat at $30,000. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/training-camp-list-announced-by-army-5400-youths-in-second-corps.html | TRAINING CAMP LIST ANNOUNCED BY ARMY; 5,400 Youths in Second Corps Area Among 37,500 Provided For Throughout Nation. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/held-in-contempt-over-alimony.html | Held in Contempt Over Alimony. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/all-markets-boosted-stocks-rise-1-to-9-12-and-commodities-spurt-as.html | ALL MARKETS BOOSTED; Stocks Rise 1 to 9 1/2 and Commodities Spurt as Bonds Move Lower. DOLLAR DROPS ABROAD Value Sinks 88.54 as the Pound Climbs Highest Since 1931 and Others Rise. MONEY DEALINGS CHAOTIC Up to $4 Bid for Sterling Here -- Control Is Predicted to Check Rise of Dollar. MARKETS BOOSTED BY ACTION ON GOLD | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/jebyjones-bout-stopped-cleveland-commissioners-act-in-6th-calling.html | JEBY-JONES BOUT STOPPED; Cleveland Commissioners Act in 6th, Calling Fight "No Contest." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-morris-is-victor-wins-the-mrs-stuyvesant-fish-prize-in-fencing.html | MISS MORRIS IS VICTOR.; Wins the Mrs. Stuyvesant Fish Prize in Fencing Event. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/plea-for-defense-voted-by-d-a-r-protest-against-cuts-in-army-arid.html | PLEA FOR DEFENSE VOTED BY D. A. R.; Protest Against Cuts in Army arid Navy Is Sent to President Roosevelt. NOMINATIONS ARE MADE Mrs. Hanger, Founder of Paris Chapter, First Resident Abroad Slated for Vice Presidency. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/shakespeare-exercises-planned.html | Shakespeare Exercises Planned. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/manton-defended-at-irt-hearing-miller-tells-supreme-court-he.html | MANTON DEFENDED AT I.R.T. HEARING; Miller Tells Supreme Court He Followed Usage in Naming Himself to Pick Receivers. TRANSIT AIMS ATTACKED Bondholders' Counsel Says Intent Was to Force Manhattan Line's Sale -- Arguments Are Ended. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/famous-trains-to-cut-time-to-chicago-20th-century-limited-at-record.html | Famous Trains to Cut Time to Chicago; 20th Century Limited at Record Speed | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dwyer-stakes-dropped-5000-substitute-race-proposed-at-aqueduct.html | DWYER STAKES DROPPED.; $5,000 Substitute Race Proposed at Aqueduct Track. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/harlem-regatta-set-for-may-30-new-york-rowing-association-again.html | HARLEM REGATTA SET FOR MAY 30; New York Rowing Association Again Picks Memorial Day for Annual Event. 14-RACE CARD PLANNED Entries of Contestants In American Henley at Philadelphia to Be Sought. | True | By Robert F. Kelley. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mrs-roosevelt-critical-says-relief-agencies-tend-to-neglect-single.html | MRS. ROOSEVELT CRITICAL.; Says Relief Agencies Tend to Neglect Single Persons. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/beer-lure-fails-city-bids-for-concessions-no-higher-despite-brew.html | BEER LURE FAILS CITY.; Bids for Concessions No Higher Despite Brew Sale Privilege. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/presidents-action-forced-by-events-advisers-point-to-domestic.html | PRESIDENT'S ACTION FORCED BY EVENTS; Advisers Point to Domestic Deflation and Devalued Foreign Currency Competition. FEARED RADICAL MEASURES Roosevelt Preferred Power for Guiding Inflation to Possibly Dangerous Legislation. PRESIDENT'S ACTION FORCED BY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/leasehold-deals.html | LEASEHOLD DEALS. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/arrest-of-20000-by-nazis-reported-half-were-in-prussia-official.html | ARREST OF 20,000 BY NAZIS REPORTED; Half Were in Prussia, Official Figures Reveal -- Many Released Later. BAVARIA STILL NERVOUS News of Hitler's Visit Is Kept "Secret" -- But Crowd Tries to See Chancellor. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/to-redeem-benigno-crespl-bonds.html | To Redeem Benigno Crespl Bonds. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/germans-are-alarmed.html | Germans Are Alarmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/ccny-conquers-stevens-tech-193-scores-10-runs-in-first-inning-to.html | C.C.N.Y. CONQUERS STEVENS TECH, 19-3; Scores 10 Runs in First Inning to Record Third Baseball Triumph in a Row. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/accuses-the-spectator-ackerman-terms-columbia-daily-inaccurate-and.html | ACCUSES THE SPECTATOR.; Ackerman Terms Columbia Daily "Inaccurate and Irresponsible." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/succeeds-prof-ripley-j-h-williams-named-at-harvard-six-others-get.html | SUCCEEDS PROF. RIPLEY.; J. H. Williams Named at Harvard -- Six Others Get Posts. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/money-chief-issue-for-world-parley-washington-believes-topic-may.html | MONEY CHIEF ISSUE FOR WORLD PARLEY; Washington Believes Topic May Dominate Talks as a Result of Our Embargo. SOME ADVANTAGES SEEN Easing of Disparity in World Currencies Expected to Act as Stimulus to Trade. MONEY CHIEF ISSUE FOR WORLD PARLEY | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bridge-tea-for-charity-everybodys-thrift-shop-benefit-is-given-at.html | BRIDGE TEA FOR CHARITY.; Everybody's Thrift Shop Benefit Is Given at the Plaza. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mussolini-assails-barriers-to-trade-calls-for-end-of-import-quota.html | MUSSOLINI ASSAILS BARRIERS TO TRADE; Calls for End of Import Quota System, Prohibitive Tariffs and Exchange Curbs. URGES POLITICAL CLEAN-UP Says It Must Precede Economic Recovery -- Sees Debts Paid In Goods -- Goering Echoes Views. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dollar-in-london-declines-to-361-12-weakens-6-cents-in-last-half.html | DOLLAR IN LONDON DECLINES TO 3.61 1/2; Weakens 6 Cents in Last Half Hour of Trading on News of Roosevelt Decision. FUTURES DECREASE ALSO London View Is That Backing in Congress of Inflation Forced President's Hand. THREAT TO BRITAIN SEEN The Daily Herald Discerns Move to Compel Nation to Return to Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/new-england-flood-eases-headwaters-in-new-hampshire-and-vermont-are.html | NEW ENGLAND FLOOD EASES; Headwaters in New Hampshire and Vermont Are Receding. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/artists-in-the-family.html | Artists in the Family. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rail-ticket-office-to-move.html | Rail Ticket Office to Move. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/buying-of-cotton-heaviest-in-years-prices-rise-39-to-42-points-on.html | BUYING OF COTTON HEAVIEST IN YEARS; Prices Rise 39 to 42 Points on Purchases in Market Here From All Directions. SOUTHERN SPOTS TOP 7C Ruling on Gold Exports, Upturn in Exchange Rates and Gains by Securities Spur Activity. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/pope-receives-exjudge-cohalan.html | Pope Receives Ex-Judge Cohalan. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/g-h-howard-quits-boards-of-12-affiliates-but-keeps-electric-bond.html | G. H. Howard Quits Boards of 12 Affiliates, But Keeps Electric Bond and Share Post | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-jacobs-departs-for-tourneys-abroad-sails-to-compete-in-england.html | MISS JACOBS DEPARTS FOR TOURNEYS ABROAD; Sails to Compete in England and France -- Prentice Off for White Sulphur Play. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/music-in-ansonia.html | MUSIC IN ANSONIA. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/smithusidman-j.html | SmithuSidman. j | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/giants-will-make-home-debut-today-face-braves-at-polo-grounds.html | GIANTS WILL MAKE HOME DEBUT TODAY; Face Braves at Polo Grounds -- Dodgers to Meet Phillies at Ebbets Field. | True | By John Drebinger. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/takes-garden-post-may-1-col-kilpatrick-to-close-his-business.html | TAKES GARDEN POST MAY 1; Col. Kilpatrick to Close His Business Affairs First. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/heavy-loss-of-gold-by-the-reichsbank-holdings-decline-224398000.html | HEAVY LOSS OF GOLD BY THE REICHSBANK; Holdings Decline 224,398,000 During Week -- Reserve of Exchange Slightly Lower. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/lyons-white-sox-stops-browns-30-hurls-brilliant-threehit-game-in.html | LYONS, WHITE SOX, STOPS BROWNS, 3-0; Hurls Brilliant Three-Hit Game in Victors' Home Opener Before 10,000 Fans. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/carsonuferguson-i.html | CarsonuFerguson. . I | True | Special to THB NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/watson-here-for-bout-english-boxer-to-seek-chocolates-title-in.html | WATSON HERE FOR BOUT.; English Boxer to Seek Chocolate's Title In Garden May 12. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/reich-export-surplus-shows-big-increase-effect-on-debt-payment.html | Reich Export Surplus Shows Big Increase; Effect on Debt Payment Capacity Minimized | True | Special Cattle to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/special-cachet-for-new-liner.html | Special Cachet for New Liner. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/canadian-dollar-rises-increases-nearly-3c-and-pound-also-advances.html | CANADIAN DOLLAR RISES.; Increases Nearly 3c and Pound Also Advances In Dominion. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/duncan-robertson.html | DUNCAN ROBERTSON. | True | Special to THE Ifew "Sbrac TiisES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/assemblyman-oreillys-position.html | Assemblyman O'Reilly's Position. | True | LUKE O'REILLY. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/700000-orders-for-buses.html | $700,000 Orders for Buses. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/opposes-plan-for-utilities.html | Opposes Plan for Utilities. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/soviet-news-view-of-sabotage-trial-tass-agency-dispatch-recounts.html | SOVIET NEWS VIEW OF SABOTAGE TRIAL; Tass Agency Dispatch Recounts Proceedings and Analyzes the Verdict. THORNTON CALLED LEADER Wrecking Is Held Established -- Monkhouse Convicted of Bribery to Hide Defects. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/march-belief-bill-1076000-in-city-record-cost-1200000-higher-than.html | MARCH BELIEF BILL $10,76,000 IN CITY; Record Cost $1,200,000 Higher Than in February for Public and Private Aid. 271,000 FAMILIES ON ROLLS Number Is 59,000 More Than Year Age -- Hodson Says Work Is Problem's Only Solution. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/lehman-approves-grist-of-tax-bills-larger-part-of-his-tax-program.html | LEHMAN APPROVES GRIST OF TAX BILLS; Larger Part of His Tax program for Meeting Budget Deficit Completed. ONLY TWO MEASURES LEFT These Are the 1 Per Cent Sales Levy and the Increase In the Inheritance Impost. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/moscow-growing-sharp-with-tokyo-policy-of-watchful-waiting-gives.html | MOSCOW GROWING SHARP WITH TOKYO; Policy of Watchful Waiting Gives Way to Evidences of Displeasure Over Events. BORDER SITUATION TENSE Japan Notifies Russia Irregulars Appear to Be Firing Across the Siberian Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/britain-orders-ban-on-chief-imports-from-soviet-union-embargo.html | BRITAIN ORDERS BAN ON CHIEF IMPORTS FROM SOVIET UNION; Embargo, Effective in a Week, Would Bar 80 Per Cent of Goods From Russia. AIM IS TO AID 2 PRISONERS The Action May Be Revoked if Russia Commutes Their Sentences to Exile. PLEA IS MADE IN MOSCOW One of Four Britons Preparing to Leave Asks Permission for Russian Wife to Accompany Him. BRITAIN PUTS BAN ON SOVIET IMPORTS | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/study-awards-go-to-94-at-columbia-fellowships-and-scholarships.html | STUDY AWARDS GO TO 94 AT COLUMBIA; Fellowships and Scholarships Worth $140,000 Given for Next Academic Year. 26 WOMEN ARE RECIPIENTS Sixty-one Institutions Here and Abroad Represented on List -- Alternates Also Chosen. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/authentic-shakespeare-portrait-is-described-anderson-says-writers.html | Authentic Shakespeare Portrait Is Described -- Anderson Says Writers Should Go Hungry. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-luce-ill-again-quits-play.html | Miss Luce, Ill, Again Quits Play. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/depositors-seek-bank-aid-red-bank-nj-group-to-send-committee-to.html | DEPOSITORS SEEK BANK AID; Red Bank (N.J.) Group to Send Committee to Washington. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/starlite-annexes-glenw00d-chase-mrs-belmonts-jumper-beats-light.html | STARLITE ANNEXES GLENW00D CHASE; Mrs. Belmont's Jumper Beats Light Hampson, Favorite, at Middleburg Hunts. MARGIN IS FOUR LENGTHS Colgate's Golden Ingot Is Third -- Annapolitan Scores After Rosy Covert Falls. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/nassau-doctor-is-indicted.html | Nassau Doctor Is Indicted. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/special-tax-urged-to-finance-relief-mrs-belmont-holds-system-of.html | SPECIAL TAX URGED TO FINANCE RELIEF; Mrs. Belmont Holds System of Volunteer Gifts Unfair as Well as Unscientific. WANTS CHARITY DICTATOR Mrs. Roosevelt, at Meeting of Jewish Federation, Replies to Reforestation Critics. SPECIAL TAX URGED TO FINANCE RELIEF | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/alger-and-deutsch-gain-votes.html | Alger and Deutsch Gain Votes. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-helen-greeff-engaged-to-marry-mother-announces-betrothal-to-a.html | MISS HELEN GREEFF ENGAGED TO MARRY; Mother Announces Betrothal to A. Carl Stelling, a Landscape Architect. SHE IS SENIOR AT BARNARD Fiance, Member, of Squadron A, Studied Abroad and at Stevens Institute of Technology. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/adlerman-to-be-justice-lehman-names-bronx-man-to-city-court-vacancy.html | ADLERMAN TO BE JUSTICE.; Lehman Names Bronx Man to City Court Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/13yearold-trinidad-girl-swims-sharkfilled-channel.html | 13-Year-Old Trinidad Girl Swims Shark-Filled Channel | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/hibben-at-72-hails-roosevelt-policy-former-head-of-princeton-on.html | HIBBEN, AT 72, HAILS ROOSEVELT POLICY; Former Head of Princeton on Birthday Praises Remedial Program of President. SEES CONFIDENCE RISING State Laws to Keep Racketeers Out of Beer Industry Urged Lest Repeal Be Endangered. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/viuisonumiller.html | \ViUisonuMiller. | True | Special to THE NEW YORK TIMES. i | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/john-j-boericke.html | JOHN J. BOERICKE. | True | Special to THE Jftrw YORK TIMEB. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/topics-bf-the-times.html | Topics bf The Times | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/house-member-hits-owner-of-radio-set-shoemaker-punches-neighbor-who.html | HOUSE MEMBER HITS OWNER OF RADIO SET; Shoemaker Punches Neighbor Who Would Not Turn It Off -- His Arrest Is Sought. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/paderewski-to-rest-physician-orders-him-to-cancel-social-and-public.html | PADEREWSKI TO REST.; Physician Orders Him to Cancel Social and Public Engagements. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/close-phoenix-securities-vote.html | Close Phoenix Securities Vote. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/senators-approve-embargo-on-gold-inflation-advocates-insist-however.html | SENATORS APPROVE EMBARGO ON GOLD; Inflation Advocates Insist, However, That Their Remedy Must Be Added. RISE IN PRICES EXPECTED Vandenberg Says United States Will Now Be Able to Compete for Export Trade. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/a-writer-should-be-poor.html | A Writer Should Be Poor." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/l1ndberghs-reach-baltimore-on-trip-aviator-and-wife-hop-off-on.html | LINDBERGHS REACH BALTIMORE ON TRIP; Aviator and Wife Hop Off on Inspection Tour, Defying Bad Flying Weather. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/celebrate-at-newburgh-citizens-hail-150th-anniversary-of-washington.html | CELEBRATE AT NEWBURGH; Citizens Hail 150th Anniversary of Washington Peace Edict. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/atlas-takes-over-two-more-trusts-gets-control-of-shenandoah-and.html | ATLAS TAKES OVER TWO MORE TRUSTS; Gets Control of Shenandoah and Blue Ridge After Goldman Sachs Deal. ASSETS NOW $100,000,000 Action Made Possible by Sale of Holdings by Central States Electric. CHANCES IN DIRECTORATES Acquiring Company Replaces Four Members, of One, With Early Action Likely for the Other. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/shires-lands-with-cards.html | Shires Lands With Cards. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/kampfer-throws-raines-triumphs-with-body-slam-in-1833-before-3000.html | KAMPFER THROWS RAINES.; Triumphs With Body Slam in 18:33 Before 3,000 at St. Nicks. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/paris-orders-expropriation-of-returning-envoys-home.html | Paris Orders Expropriation Of Returning Envoy's Home | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mingle-heads-wesleyan-students.html | Mingle Heads Wesleyan Students. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/snag-for-peekskill-bank-westchester-county-national-plan-delayed-by.html | SNAG FOR PEEKSKILL BANK; Westchester County National Plan Delayed by Some Depositors. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/refund-basis-set-for-detroit-debt-citys-officials-and-bankers-end.html | REFUND BASIS SET FOR DETROIT DEBT; City's Officials and Bankers End Three-Day Meeting Here in Optimistic Mood. TO LOWER BOND INTEREST Municipality's Chief Problem Is Said to Be Its Ability to Collect Taxes Due. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/urges-boxing-bill-veto-mara-tells-governor-the-obrien-measure-would.html | URGES BOXING BILL VETO.; Mara Tells Governor the O'Brien Measure Would Kill Sport. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/prices-of-coal.html | Prices of Coal. | True | A. F. ELLIOTT. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/garbo-signs-contract-mgm-announces-a-longterm-agreement-with.html | GARBO SIGNS CONTRACT.; M-G-M Announces a Long-Term Agreement With Swedish Star. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/repeal-registration-now-enrolling-of-qualified-voters-to-continue.html | REPEAL REGISTRATION NOW; Enrolling of Qualified Voters to Continue Through May 13. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sales-in-new-jersey-warehouse-changes-hands-in-west-new-york.html | SALES IN NEW JERSEY.; Warehouse Changes Hands in West New York. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/eightieth-birthday-of-us-trust.html | Eightieth Birthday of U.S. Trust. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bill-will-ask-cut-in-congressional-record-to-5000-free-copies.html | Bill Will Ask Cut in Congressional Record To 5,000 Free Copies, Saving $4,000 Daily; Special to THE NEW YORK TIMES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/shaw-completes-world-tour-scant-notice-in-london-times.html | Shaw Completes World Tour; Scant Notice in London Times | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/changes-for-bonbright-s-a-mitchell-heads-banking-firm-f-p-lindh.html | CHANGES FOR BONBRIGHT.; S. A. Mitchell Heads Banking Firm, F. P. Lindh Made Vice President. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/layton-to-speak-here-british-economist-will-discuss-tariffs-at.html | LAYTON TO SPEAK HERE.; British Economist Will Discuss Tariffs at Dinner April 28. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/commodity-futures-soar-in-record-trading-all-cash-prices-lifted.html | Commodity Futures Soar in Record Trading; All Cash Prices Lifted, Many at New Highs | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/horace-g-teele-dead-in-florida-an-official-of-the-underwood.html | HORACE G. TEELE DEAD IN FLORIDA; An Official of the Underwood Typewriter Co., He Was a Pioneer in the Industry. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/goes-derby-route-in-211-interpreter-first-kentuckytrained-horse-to.html | GOES DERBY ROUTE IN 2:11; Interpreter First Kentucky-Trained Horse to Step Distance. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/physician-warns-vaskos-says-delay-means-loss-of-babys-life-family.html | PHYSICIAN WARNS VASKOS.; Says Delay Means Loss of Baby's Life -- Family Still Missing. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/roosevelt-ready-to-alter-any-plan-present-situation-is-compared-to.html | ROOSEVELT READY TO ALTER ANY PLAN; Present Situation Is Compared to a Critical Moment on the Football Field. TRYING PLAY BY PLAY If One Formation Fails, Then the Next Offensive Will Be Entirely Different. | True | By Arthur Krock.special To the New York Times. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/jeanne-gordon-barred-singer-held-up-at-canadian-border-pending.html | JEANNE GORDON BARRED; Singer Held Up at Canadian Border Pending Citizenship Proof. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/chinese-in-chaos-as-foes-sweep-on-soldiers-lose-discipline-and-many.html | CHINESE IN CHAOS AS FOES SWEEP ON; Soldiers Lose Discipline and Many Flee to Peiping Area, Causing Wide Confusion. AMERICAN MISSION RAZED Is Struck by Japanese Bombs as Planes Attack Towns Over 100-Mile Region. | True | By Hallett Abend.special Cable To the New York Times. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/17600-more-to-get-forest-jobs-in-state-allotment-is-raised-to-34500.html | 17,600 MORE TO GET FOREST JOBS IN STATE; Allotment Is Raised to 34,500 for TAis Area -- City Enrolls Total of 8,264 Youths. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/concern-over-narcotics-geneva-fears-we-are-damaging-bureau-for.html | CONCERN OVER NARCOTICS.; Geneva Fears We Are Damaging Bureau for Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/huge-rise-is-shown-in-aid-to-seamen-church-institute-reports-a.html | HUGE RISE IS SHOWN IN AID TO SEAMEN; Church Institute Reports a Deficit of $69,176 for 1932 Despite Rigid Economy. 941,557 MEALS SERVED 163,750 Free, Others Below. Cost -- Jobs Found for Only 1,455, Against 8,657 in 1929. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sees-permanent-gain-crucible-steels-head-finds-turn-in-tide-of.html | SEES PERMANENT GAIN.; Crucible Steel's Head Finds Turn in Tide of Business. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/new-caribbean-schools-urged.html | New Caribbean Schools Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/jackson-victor-in-shoot-wins-northsouth-handicap-event-after-tie.html | JACKSON VICTOR IN SHOOT.; Wins North-South Handicap Event After Tie With Creeden. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/karstadt-to-make-75-bond-payment-amortization-agreement-with-group.html | KARSTADT TO MAKE 7.5% BOND PAYMENT; Amortization Agreement With Group Here Provides for Rest When, Income Permits. PLAN FOR READJUSTMENT Drastic Reduction In Capital Stock Proposed -- 21,245,000 Marks of Common to Go to Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/fillsstipsonied-to-h-a-alkm-jr-ceremony-takes-place-in-st.html | fIllSSTIPSONIED TO H. A. ALKM JR.; Ceremony Takes Place in St. Bartholomew's Church With Spring Flowers as Setting. DR. SARGENT OFFICIATES Miss Ethel Barrymore Colt Is Maid of Honor and Hayward R. Alker Is Best Man. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/miss-carola-winter-bride-of-a-w-paine-marriage-of-keyes-winters.html | MISS CAROLA WINTER BRIDE OF A. W. PAINE; Marriage of Keyes Winter's Daughter Takes Place at the Cathedral of St. John. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/shoals-bill-ready-changed-for-house-nitrate-plant-operation-would.html | SHOALS BILL READY; CHANGED FOR HOUSE; Nitrate Plant Operation Would Wait 18 Months on Attempt to Lease. POWER LINES ARE LIMITED Transmission Held to an Area Within 400-Mile Radius, With Leases Favored. NO REVENUE TO STATES But the Federal Treasury Benefits -- 6-Hour Limit on Debate Sought by McSwain. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/ritz-serves-army-stew-dish-of-the-jobless-reproduced-at-1-to-aid.html | RITZ SERVES 'ARMY' STEW.; Dish of the Jobless Reproduced at $1 to Aid Campaign. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/daughter-to-mrs-j-k-crimmins.html | Daughter to Mrs. J. K. Crimmins. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/nineteen-parcels-bid-in-at-auctions-plaintiffs-take-over-defaulted.html | NINETEEN PARCELS BID IN AT AUCTIONS; Plaintiffs Take Over Defaulted Real Estate in Manhattan and the Bronx. | True | By Joseph P. Dat.by Henry Brady.by James R. Murphy.by Herman Witt.by Jacques Cohen.by John J. Reynolds.by James R. Murphy.by Reid & Kyle.by John J. Reynolds.by Edwin J. McDonald.BY D. Needleman. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/kashdan-victor-in-chess-conquers-fine-in-league-match-four-gain.html | KASHDAN VICTOR IN CHESS.; Conquers Fine In league Match -- Four Gain School Finals. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/many-shops-taken-in-midtown-area-brokers-are-kept-busy-by-demand.html | MANY SHOPS TAKEN IN MIDTOWN AREA; Brokers Are Kept Busy by Demand for Retail Sites in Manhattan Generally. FIRM MOVING TO FIFTH AV. Perry's Outfitters, Inc., Take Two Stores In Savoy-Plaza -- Beer Gardens Planned. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/500000000-in-aid-reported-to-house-wagner-plan-for-outright-relief.html | $500,000,000 IN AID REPORTED TO HOUSE; Wagner Plan for Outright Relief Grants to States Is Set for Passage Friday. GIFT PROVISION IS CHANGED Half Would Be Distributed Without Limitation Except No State Gets Over 15 Per Cent. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/trinity-school-scores-defeats-fieldston-baseball-team-in-opening.html | TRINITY SCHOOL SCORES.; Defeats Fieldston Baseball Team In Opening Game, 4-3. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/to-study-race-problem-german-medical-society-will-have-new-program.html | TO STUDY 'RACE PROBLEM.'; German Medical Society Will Have New Program, Says Chairman, | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/w-h-beal-on-aviation-board.html | W. H. Beal on Aviation Board. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/yale-rugby-team-defeats-harvard-triumphs-140-at-new-haven-showing.html | YALE RUGBY TEAM DEFEATS HARVARD; Triumphs, 14-0, at New Haven, Showing Superior Strength in the Scrum. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/phone-bill-threat-shown-at-inquiry-notice-warned-service-would-be.html | PHONE BILL THREAT SHOWN AT INQUIRY; Notice Warned Service Would Be Cut Off if Ads in Red Book Were Not Paid For. SAID TO BE AGAINST RULES Official Declares This Is Not the Company's Practice -- Counsel for Rival Directories Assailed. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/move-for-safer-college-boxing.html | Move for Safer College Boxing. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/to-amend-sunday-bill-pennsylvania-plans-to-turn-over-part-of.html | TO AMEND SUNDAY BILL.; Pennsylvania Plans to Turn Over Part of Receipts to Needy. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/ketterlinus-booksbring-9200.html | Ketterlinus Books,Bring $9,200. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/city-finances.html | City Finances. | True | M. BERNARD. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bacon-ill-replaced-on-harvards-eight-bad-weather-hampers-rowing-of.html | BACON, ILL, REPLACED ON HARVARD'S EIGHT; Bad Weather Hampers Rowing of Navy and M. I. T. -- Columbia Loses Jackel. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/welcome-home-maybe.html | Welcome Home, Maybe. | True | Reg. U. S. Pat Off.By John Kieran. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/benefit-held-on-liner-local-charities-aided-by-dance-on-monarch-of.html | BENEFIT HELD ON LINER.; Local Charities Aided by Dance on Monarch of Bermuda. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/memorial-service-here-new-york-lodge-1-of-elks-holds-service-for.html | MEMORIAL SERVICE HERE.; New York Lodge 1 of Elks Holds Service for Akron Dead. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/state-wins-750000-tax-trowbrldge-was-resident-of-new-york-foley.html | STATE WINS $750,000 TAX.; Trowbrldge Was Resident of New York, Foley Rules. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/roosevelt-plans-one-joint-meeting-macdonald-and-harriot-will-attend.html | ROOSEVELT PLANS ONE JOINT MEETING; MacDonald and Harriot Will Attend Informal Dinner at White House Tuesday. HULL TO GIVE LUNCHEON Canadian Prime Minister as Well as British and French Envoys Are to Be His Guests. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/equity-election-on-june-2.html | Equity Election on June 2. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/will-of-miss-galland-is-revealed-in-court-actress-killed-with.html | WILL OF MISS GALLAND IS REVEALED IN COURT; Actress, Killed With Mother in Auto Crash, Left Bulk of Estate to Friend. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/woman-hit-with-cane-wins-500.html | Woman Hit With Cane Wins $500. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/swarthmore-sororities-get-stay.html | Swarthmore Sororities Get Stay. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/great-scot-201-victor-mrs-beattys-racer-annexes-city-and-suburban.html | GREAT SCOT, 20-1, VICTOR.; Mrs. Beatty's Racer Annexes City and Suburban Stakes. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/grains-forced-up-to-seasons-tops-all-deliveries-of-wheat-rye-and.html | GRAINS FORCED UP TO SEASON'S TOPS; All Deliveries of Wheat, Rye and Barley Reach New Levels in Buying Wave. EFFECT OF COLD RULING September Wheat 70c, Highest Since November, 1931 -- Chicago Pit May Be Enlarged. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/monte-carlo-casino-resumes-dividends-after-years-lapse.html | Monte Carlo Casino Resumes Dividends After Year's Lapse | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/berlin-loses-early-gains.html | Berlin loses Early Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/receiver-at-wilmington-international-reinsurance-corp-sued-by.html | RECEIVER AT WILMINGTON.; International Re-Insurance Corp. Sued by Claimant. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rail-salaries-cut-again-southern-pacific-makes-10-slash-on-pay-of.html | RAIL SALARIES CUT AGAIN.; Southern Pacific Makes 10% Slash on Pay of $4,200 or More a Year. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/urges-central-taxation-jersey-senator-sees-onethird-cut-in-rate.html | URGES CENTRAL TAXATION.; Jersey Senator Sees One-third Cut in Rate Possible. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mistaken-for-thug-shot-bronx-boys-trench-knife-taken-for-pistol-by.html | MISTAKEN FOR THUG, SHOT; Bronx Boy's Trench Knife Taken for Pistol by Policeman. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mrs-roosevelt-joins-amateur-air-pilots-she-also-accepts-the.html | MRS. ROOSEVELT JOINS AMATEUR AIR PILOTS; She Also Accepts the Honorary Chairmanship of the National Charity Air Pageant. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/treasury-to-issue-bills-bids-will-be-received-by-banks-for-80000000.html | TREASURY TO ISSUE BILLS.; Bids Will Be Received by Banks for $80,000,000 on Monday. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/billiard-results.html | Billiard Results. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/n-s-french-heads-rollins-council.html | N. S. French Heads Rollins Council | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/awards-given-by-humane-society.html | Awards Given by Humane Society. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/r-p-gore-will-get-puerto-rico-post-florida-publishers-name-will-go.html | R. P. GORE WILL GET PUERTO RICO POST; Florida Publisher's Name Will Go to Senate With Postmasters This Week. POSTOFFICE PLACE FILLED Karl A. Crowley Appointed Solicitor --Urey Woodson Slated for Alien Property Custodian. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/5773-for-currier-ives-prints.html | $5,773 for Currier & Ives Prints. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mrs-t-j-walshs-son-dies-at-villa-in-cuba-j-regno-trnffin-stepson.html | MRS. T. J. WALSH'S SON DIES AT VILLA IN CUBA; j Regno Trnffin, Stepson of Late Montana Senator, Suffered Heart Ailment a Year. | True | Special to THI Nsw YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/harvard-lacrosse-victor-tops-boston-l-c-52-after-teams-are-tied-at.html | HARVARD LACROSSE VICTOR; Tops Boston L. C., 5-2, After Teams Are Tied at Half Time, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/keep-lake-george-plans-taxpayers-defeat-moves-to-reconsider.html | KEEP LAKE GEORGE PLANS.; Taxpayers Defeat Moves to Reconsider Promotion Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/major-w-a-green-weds-elsie-j-king-former-publisher-broker-and.html | MAJOR W. A. GREEN WEDS ELSIE J. KING; Former Publisher, Broker and Prohibition Official Takes Bride in Ceremony Here. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sunday-beer-sale-urged-in-newark.html | Sunday Beer Sale Urged In Newark | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/freight-traffic-up-for-two-roads.html | Freight Traffic Up for Two Roads. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/will-ask-changes-in-home-loan-bill-real-estate-boards-to-seek.html | WILL ASK CHANGES IN HOME LOAN BILL; Real Estate Boards to Seek Removal of "Defects" in Roosevelt Measure. HOLD LIMIT IS TOO LOW E. A. MacDougall Points to Need of a Discount Bank for Mortgages to "Unfreeze" Funds. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rail-chips-weigh-icc-rate-inquiry-72-including-presidents-of-lines.html | RAIL CHIPS WEIGH I.C.C. RATE INQUIRY; 72, Including Presidents, of Lines in East, Meet Here to Shape Policies. COORDINATOR TO GET DATA Wags, Operating Methods and Routing Among Points Officials Consider. NAME THREE COMMITTEES Offer to Reduce Tariffs to Combat Competition, Instead of General Cuts, Is Hinted. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/eight-injured-in-bronx-crash.html | Eight Injured in Bronx Crash. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mining-board-to-end-curb-section.html | Mining Board to End Curb Section. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/appeal-made-to-woodin-depositors-ask-when-payment-will-be-made-hear.html | APPEAL MADE TO WOODIN.; Depositors Ask When Payment Will Be Made -- Hear R.F.C. Has Balked | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/work-bill-revision-forecast-in-house-manufactures-and-labor-men.html | WORK BILL REVISION FORECAST IN HOUSE; Manufactures and Labor Men Said to Favor Changes in Perkins 30-Hour Plan. FOREIGN 'FLOOD IS FEARED Committeemen Will Urge That Curb on Imports Be Added to Prevent Increase In Unemployed. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/asks-christianity-to-help-workers-dr-niebnhr-in-lecture-at-yale.html | ASKS CHRISTIANITY TO HELP WORKERS; Dr. Niebnhr in Lecture at Yale Urges Aid for Achievement of Justice in Society. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/payrolls-in-march-felt-bank-holiday-fall-of-82-is-reported-by-labor.html | PAYROLLS IN MARCH FELT BANK HOLIDAY; Fall of 8.2% Is Reported by Labor Bureau, With 4.2% Employment Decline. BEVERAGE INDUSTRY ROSE Jobs Gained 17.5% in Month in Anticipation of Legalized Beer -- Some Other Increases. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gain-by-illinois-central-road-in-1932-reduced-expenses-more-than.html | GAIN BY ILLINOIS CENTRAL.; Road In 1932 Reduced Expenses More Than Decline in Revenue. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/roosevelt-policy-criticized-abroad-french-and-german-press-stirred.html | ROOSEVELT POLICY CRITICIZED ABROAD; French and German Press Stirred as the Dollar Falls on Exchanges. COLD EMBARGO ATTACKED Fluctuation In Our Money Called Undignified -- Interest on Dollar In Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sacasa-returns-to-managua.html | Sacasa Returns to Managua. | True | By Tropical Radio To the New York Times. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/languages-on-the-air.html | LANGUAGES ON THE AIR. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/supervised-shares-to-widen-list.html | Supervised Shares to Widen List. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/stotesbury-heads-society-here.html | Stotesbury Heads Society Here. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/iris-is-chartered-for-sound-racing-leasing-of-yacht-by-sparkman-and.html | IRIS IS CHARTERED FOR SOUND RACING; Leasing of Yacht by Sparkman and Stephens Means Activity in 12-Meter Class. MOUETTE WILL BE SAILED Cantitoe and Clytie Also Loom as Rivals -- Regatta Sunday at New Rochelle Y.C. | True | By James Robbins. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/a-necessary-institution-new-york-nursery-and-childs-hospital-needs.html | A NECESSARY INSTITUTION.; New York Nursery and child's Hospital Needs Prompt Aid. | True | GEORGE McANENY. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/1500-milliners-to-strike-today.html | 1,500 Milliners to Strike Today. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/arrange-world-cue-play-amateur-181-tournament-to-open-next-thursday.html | ARRANGE WORLD CUE PLAY.; Amateur 18.1 Tournament to Open Next Thursday in Brooklyn. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/cancer-group-meets-in-bay-shore.html | Cancer Group Meets in Bay Shore. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/hunts-card-announced-meadow-brooksmithtown-group-to-conduct-four.html | HUNTS CARD ANNOUNCED.; Meadow Brook-Smithtown Group to Conduct Four Races Saturday. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/jersey-speaker-wont-run-again.html | Jersey Speaker Won't Run Again. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/puerto-rico-continues-session.html | Puerto Rico Continues Session. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/herriot-confers-long-with-aides-spends-many-hours-aboard-ship-in.html | HERRIOT CONFERS LONG WITH AIDES; Spends Many Hours Aboard Ship in Effort to Fix the French Position Clearly. DEBT ISSUE IS DOMINANT Speculation on Settlement by a Lump Sum Includes Figure of at Least $800,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/president-takes-action-moves-to-bring-dollar-closer-to-the-pound.html | PRESIDENT TAKES ACTION; Moves to Bring Dollar Closer to the Pound and Raise Prices. CURRENCY STEP CHARTED. Farm Bill Amendment Drafted to Give Roosevelt the Broadest Powers. THOMAS TO SPONSOR IT Note Issue, Gold Devaluation or Limited Silver Authority to Be Sought. | True | Special to THE NEW TOBK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bank-governors-report-optimism-heads-of-twelve-reserve-institutions.html | BANK GOVERNORS REPORT OPTIMISM; Heads of Twelve Reserve Institutions Meet With Secretary Woodin. PLAN TO SPEED OPENINGS Survey of Credit Problem and the General Banking Situation Is Presented and Discussed. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mission-property-is-damaged-chinese-in-chaos-as-foes-sweep-on.html | Mission Property Is Damaged.; CHINESE IN CHAOS AS FOES SWEEP ON | True | Special Cable to THE NEW YORK TIMES.By Hallett Abend. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/acts-for-union-receivership.html | Acts for Union Reeeivership. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/a-briton-looks-at-us.html | A Briton Looks at Us. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/henrybdrldies-wallpaper-man-leader-in-the-industry-many-years.html | HENRYBDRIDIES; WALLPAPER MAN; Leader in the Industry Many Years Recently Had Been Liquidating Old Firm. BEGAN AS AN OFFICE BOY Was an Organizer and Former Head of National Concern, Dis, solved Prior to Fight on Trusts. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/demand-new-move-to-aid-reich-jews-spokesmen-for-2000000-at-meeting.html | DEMAND NEW MOVE TO AID REICH JEWS; Spokesmen for 2,000,000 at Meeting Here Renew Protest and Plan Further Action. TWO STEPS DECIDED UPON March on May 10 and Petition to Washington and League to Express "Sense of Outrage." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/brokerage-aides-seized-in-thefts-three-are-accused-of-taking-50000.html | BROKERAGE AIDES SEIZED IN THEFTS; Three Are Accused of Taking $50,000 Coupons From Liberty Bonds of Clients. FALSE ENTRIES ALLEGED One Helps Auditors to Trace the Losses, Concealed on Books for Last Two Years. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bavarian-arrests-were-5400.html | Bavarian Arrests Were 5,400. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/automobile-bomb-seized-in-havana-machine-was-to-have-been-left-in.html | AUTOMOBILE BOMB SEIZED IN HAVANA; Machine Was to Have Been Left in Front of the Police Headquarters. | True | Special Cable to The Chicago Tribune. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/akron-mishandled-one-witness-hints-not-built-to-manoeuvre-at-the.html | AKRON MISHANDLED ONE WITNESS HINTS; Not Built to Manoeuvre at the Low Level She Reached, Says Commander Hunsaker. ALTIMETER ERROR CITED Parting of Girders Due to Blow of Tail on Water, He Tells Naval Court of Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/protection-for-investors.html | Protection for Investors. | True | MARGARET J. BREEN. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/hyattubronson-j.html | HyattuBronson. j | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dr-w-h-park-is-honored-dinner-marks-his-40-years-in-citys-health.html | DR. W. H. PARK IS HONORED; Dinner Marks His 40 Years In City's Health Service. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/cardinal-gasparri-in-italian-academy-mussolini-appoints-prelate-in.html | CARDINAL GASPARRI IN ITALIAN ACADEMY; Mussolini Appoints Prelate in Recognition of His Fame in Field of Canon Law. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/vidor-divorce-amended-court-orders-wife-to-pay-half-of-childrens.html | VIDOR DIVORCE AMENDED.; Court Orders Wife to Pay Half of Children's Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/new-governor-to-modernize-penal-colony-on-devils-isle.html | New Governor to Modernize Penal Colony on Devil's Isle | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/crossleybartell-bike-leaders.html | Crossley-Bartell Bike Leaders. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/steel-workers-back-6hour-plan.html | Steel Workers Back 6-Hour Plan. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/argentina-seizes-communists.html | Argentina Seizes Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/roandtrip-fare-to-belmont-is-cut-from-120-to-75-cents.html | Roand-Trip Fare, to Belmont Is Cut From $1.20 to 75 Cents | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/football-opens-at-holy-cross.html | Football Opens at Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/japanese-arrest-two-americans.html | Japanese Arrest Two Americans. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gain-in-net-income-for-utility-in-1932-canadian-hydroelectric-and.html | GAIN IN NET INCOME FOR UTILITY IN 1932; Canadian Hydro-Electric and Subsidiaries Earned $2,728,056, Against $2,305,546. NO BANK INDEBTEDNESS Companies Have No Important Funded Maturities to Meet Until 1941. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/heads-smith-seniors-betty-hardenberg-of-plainfield-nj-is-elected.html | HEADS SMITH SENIORS.; Betty Hardenberg of Plainfield, N.J., Is Elected President. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/england-and-russia.html | ENGLAND AND RUSSIA. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/united-states-fidelity-cuts-loss.html | United States Fidelity Cuts Loss. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/movies-may-oust-music-at-carnegie-re-simon-president-warns-that.html | MOVIES MAY OUST MUSIC AT CARNEGIE; R.E. Simon, President, Warns That Hall Is Facing Change to Make Up Losses. PLEA MADE FOR SUPPORT Reduction in Rental and the Addition of Restaurant Planned to Raise Revenues. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/walkers-change-honeymoon-plans-dodging-marseilles-reporters-they.html | WALKERS CHANGE HONEYMOON PLANS; Dodging Marseilles Reporters, They Start for Station and Paris bat Go to Lyons. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/public-works-plan-now-to-be-limited-president-expected-to-call-for.html | PUBLIC WORKS PLAN NOW TO BE LIMITED; President Expected to Call for Only Such Projects as Will Give Jobs at Once. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/30-planes-complete-long-pacific-flight-army-patrol-squadrons-hop.html | 30 PLANES COMPLETE LONG PACIFIC FLIGHT; Army Patrol Squadrons Hop From Oahh to an Island 500 Miles Away in Six Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/conservator-is-sued-action-by-gimbel-estate-to-regain-deposit-will.html | CONSERVATOR IS SUED.; Action by Gimbel Estate to Regain Deposit Will Test His Powers. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rainey-says-nation-is-europes-victim-speaker-at-rochester-asserts.html | RAINEY SAYS NATION IS EUROPES VICTIM; Speaker, at Rochester, Asserts It Seeks to Drain the United States of Gold. CALLS INFLATION NEEDED Remonetizatlon of Silver Is Also Demanded to "Complete Our Bridge Across Chaos." | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/the-thirtyhour-week-black-bill-viewed-as-attempt-to-evade-the.html | THE THIRTY-HOUR WEEK.; Black Bill Viewed as Attempt to Evade the Constitution. | True | HENRY PARSONS JONES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/macdonald-to-phone-ashore-hopes-to-talk-with-lindsay-today-from-the.html | MacDONALD TO PHONE ASHORE; Hopes to Talk With Lindsay Today From the Berengaria. | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dollar-breaks-widely-in-relation-to-foreign-currencies-stocks-and.html | Dollar Breaks Widely in Relation to Foreign Currencies -- Stocks and Commodities Continue Rise. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dies-in-drop-off-bridge-t-d-joannakls-former-correspondent-a.html | DIES IN DROP OFF BRIDGE.; T. D. Joannakls, Former Correspondent, a Suicide in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/thayers-body-to-lie-in-state-j.html | Thayer's Body to Lie in State, j | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gold-order-praised-by-chicago-leaders-bankers-and-merchants-hold.html | GOLD ORDER PRAISED BY CHICAGO LEADERS; Bankers and Merchants Hold Embargo Right Step in Present Situation. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/cash-on-florida-bonds-80-interest-payment-to-be-made-on-st.html | CASH ON FLORIDA BONDS.; 80% Interest Payment to Be Made on St. Petersburg Issue. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mrs-lehman-buys-goods-made-by-lame-she-purchases-needlework-and.html | MRS. LEHMAN BUYS GOODS MADE BY LAME; She Purchases Needlework and Linens for Albany Home on Visit to the Purple Box. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/clerk-of-long-beach-is-indicted-in-theft-accused-after-inquiry-into.html | CLERK OF LONG BEACH IS INDICTED IN THEFT; Accused After Inquiry Into Loss and Mysterious Return of $5,000 in City Funds. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/herman-mandelbaum.html | HERMAN MANDELBAUM. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/trapping-of-cats-stirs-east-end-av-the-herricks-solve-mystery-of.html | TRAPPING OF CATS STIRS EAST END AV.; The Herricks Solve Mystery of Missing Pet When Device Is Found Next Door. NEIGHBOR ADMITS DEED Mrs. Elizabeth Parkinson Warns She Was Within Rights Since Animals Were "Nuisances." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dodgers-set-back-braves-in-10th-21-cuccinello-scores-on-bunt-by.html | DODGERS SET BACK BRAVES IN 10TH, 2-1; Cuccinello Scores on Bunt by Lopez to Win Patriots' Day Struggle in Boston. SECOND TRIUMPH FOR BECK Brooklyn Moundsman Helps Take Own Game When He Doubles and Counts in Sixth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/four-slain-in-riot-in-mexico.html | Four Slain In Riot In Mexico. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/prince-wilhelm-to-wed-german-commoner-excrown-princes-son-breaks.html | Prince Wilhelm to Wed German Commoner; Ex-Crown Prince's Son Breaks Family Rule | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/john-newton-beckley-head-of-toronto-hamilton-buf-falo-railway.html | JOHN NEWTON BECKLEY.; Head of Toronto, Hamilton & Buf- falo Railway Company. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/plans-museum-here-for-dutch-relics-brooklyn-historical-society-to.html | PLANS MUSEUM HERE FOR DUTCH RELICS; Brooklyn Historical Society to Use Farmhouse Built m 1675 as Central Unit. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/archdeaconry-elects-rev-rh-scott-of-freeport-named-secretary-of.html | ARCHDEACONRY ELECTS.; Rev. R.H. Scott of Freeport Named Secretary of Long Island Unit. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/yale-nine-to-start-wheeler.html | Yale Nine to Start Wheeler. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/japan-restores-her-navy-base-at-port-arthur-after-11-years.html | Japan Restores Her Navy Base At Port Arthur After 11 Years | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/fissler-retains-swimming-title-beats-wallace-spence-and-tresnak-in.html | FISSLER RETAINS SWIMMING TITLE; Beats Wallace Spence and Tresnak in Metropolitan 220-Yard Free Style Event. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/plans-to-wed-in-china-mary-carter-baltimore-to-marry-edward-e-bomar.html | PLANS TO WED IN CHINA.; Mary Carter, Baltimore, to Marry Edward E. Bomar In Hongkona. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/governor-signs-saratoga-bill-measure-creates-authority-to-develop.html | GOVERNOR SIGNS SARATOGA BILL; Measure Creates Authority to Develop Springs With $5,000,000 Bond Issue. R.F.C. LOAN BILL APPROVED Leasing of State Oil Lands Made Possible -- Hand Net Fishing East of Jones Beach Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/nazi-is-cleared-after-arrest.html | Nazi Is Cleared After Arrest. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sees-first-gains-by-rails-willard-of-b-o-believes-industrys-level.html | SEES FIRST GAINS BY RAILS; Willard of B. & O. Believes Industry's Level Is Bound to Rise. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/post-for-maneny-held-tammany-trick-ds-costuma-in-speech-assailing.html | POST FOR M'ANENY HELD TAMMANY TRICK; D.S. Costuma, in Speech Assailing Appointment, Asks for "Inside Details" of Move. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/two-nazi-victims-assail-our-consul-new-yorkers-in-berlin-during.html | TWO NAZI VICTIMS ASSAIL OUR CONSUL; New Yorkers, In Berlin During Disorders, to File Charges With State Department. JAILED BY BROWN SHIRTS Complaint Against George S. Messersmith Charges He Failed to Give, Proper Aid. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/denies-black-bill-sets-up-dictator-miss-perkins-says-here-plan-to.html | DENIES BLACK BILL SETS UP DICTATOR; Miss Perkins Says Here Plan to Amend the 30-Hour-Week Measure Is Misunderstood. NO DOMINATION INTENDED Exemptions From Short Week, She Explains, Would Be in Hands of Board of Three. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/columbia-defeats-penn-in-twin-bill-white-holds-the-losers-to-one.html | COLUMBIA DEFEATS PENN IN TWIN BILL; White Holds the Losers to One Hit in Hurling 1-0 Triumph in Opener. HIS DRIVE WINS NIGHTCAP Gets Double as Pinch-Hitter in Final Inning With 3 on Bases -- Score Is 6-4. MATAL TALLIES ON STEAL Pilfers Home With Only Marker in First Encounter -- Lions Extend League Victories to Three. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gifts-of-gold-asked-to-help-the-needy-mrs-belmont-appeals-for-old.html | GIFTS OF GOLD ASKED TO HELP THE NEEDY; Mrs. Belmont Appeals for Old Trinkets to Provide Jobs for the Destitute. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/lexington-anniversary-marked.html | Lexington Anniversary Marked. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/columbia-netmen-win-make-clean-sweep-against-st-johns-team-9-to-0.html | COLUMBIA NETMEN WIN.; Make Clean Sweep Against St. John's Team, 9 to 0. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/nesbitt-gains-third-captaincy.html | Nesbitt Gains Third Captaincy. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bank-holiday-cut-business-activity-decline-in-march-indices-likely.html | BANK HOLIDAY CUT BUSINESS ACTIVITY; Decline in March Indices Likely to Be Offset This Month, Annalist Says. COTTON CONSUMPTION UP Figure Increased 0.8 to 72.9, Against 72.1 in February -- Zinc Production Held. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/stocks-in-london-paris-and-berlin-kaffir-shares-drop-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Kaffir Shares Drop on the English Exchange -- British Funds Quiet, Money Easy. FRENCH RENTES DECLINE Market Unsettled Also by Action of the Dollar -- German Prices Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/elects-ten-directors-newark-chamber-of-commerce-holds-its-annual.html | ELECTS TEN DIRECTORS.; Newark Chamber of Commerce Holds Its Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mjohnmmeill-evangelist-dies-onetime-associate-of-late-dwight-l.html | MJOHNM'NEILL, EVANGELIST, DIES; One-Time Associate of Late Dwight L. Moody Served Pastorate Here in 1923. HIGHLY CRITICAL OF US Scottish Presbyterian Held New Yorkers Live Only for the Day uSuccumbs in London at 78. o | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/treasury-shows-817909-balance-in-march-nine-months-since-receipts.html | Treasury Shows $817,909 Balance in March; Nine Months Since Receipts Topped Expenses | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/morgan-praises-gold-embargo-as-the-best-possible-course.html | Morgan Praises Gold Embargo As the 'Best Possible Course' | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dollar-plunges-at-buenos-aires.html | Dollar Plunges at Buenos Aires. | True | Special Cable to THE NEW YORK TTMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dr-m-d-proctor-heads-westbrook.html | Dr. M. D. Proctor Heads Westbrook | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bartons-accuser-held-in-blackmail-woman-whose-husband-sued-writer.html | BARTON'S ACCUSER HELD IN BLACKMAIL; Woman Whose Husband Sued Writer Seized on Indictment in Extortion Attempt. $50,000 DEMAND ALLEGED Threat to Publish Book Reflecting on Advertising Man Is Laid to Former Office Employe. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/tred-avon-3-to-5-captures-feature-makes-ah-the-pace-to-beat.html | TRED AVON, 3 TO 5, CAPTURES FEATURE; Makes AH the Pace to Beat Stepenfetchit and Kincsen at Havre de Grace. MARGIN LENGTH AND HALF Jones Pilots 5-Year-Old Over Mile and Seventy-Yard Route in 1:47 on a Muddy Track. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/french-market-drops.html | French Market Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/barring-politics-corporation-should-handle-farm-mortgage.html | BARRING POLITICS.; Corporation Should Handle Farm - Mortgage Refinancing | True | JOHN HANNA. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/viking-victor-in-bermuda.html | Viking Victor In Bermuda. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/housing-study-urged-on-mayor.html | Housing Study Urged on Mayor. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/rev-e-l-powell-pastor-emeritus-of-louisville-ky-churchuserved-it-41.html | REV. E. L. POWELL.; Pastor Emeritus of Louisville (Ky.) ChurchuServed It 41 Years. I | True | Special to THE NEW YORK TIDIES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dr-guthrie-predicts-dropping-of-charges-says-new-vestry-will.html | DR. GUTHRIE PREDICTS DROPPING OF CHARGES; Says New Vestry Will Nullify Compliant the Old One Made to Manning Against Him. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/new-orleans-price-jump-cotton-gains-250-a-bale-in-most-feverish.html | NEW ORLEANS PRICE JUMP.; Cotton Gains $2.50 a Bale in Most Feverish Trading in a Year. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/says-tally-was-altered-republican-inspector-testifies-his-vote.html | SAYS TALLY WAS ALTERED.; Republican Inspector Testifies His Vote Figures Were Changed. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/fall-in-dollar-exchange.html | FALL IN DOLLAR EXCHANGE. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/80-depositors-got-harriman-shares-officer-testifies-they-were.html | 80 DEPOSITORS GOT HARRIMAN SHARES; Officer Testifies They Were Called to Bank and Induced to Buy Stock at $1,512. SAYS PRESIDENT SET PRICE Protest Made to Woodin on Delay In Payment of Deposits -- R.F.C. Said to Balk at Loan. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/a-night-in-paris-is-colorful-event-many-prominent-persons-entertain.html | A NIGHT IN PARIS IS COLORFUL EVENT; Many Prominent Persons Entertain at Day Nursery Benefit at the St. Regis. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/profit-seen-for-noyes-company.html | Profit Seen for Noyes Company. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/palace-will-show-movies-and-turns-theatre-to-be-closed-for-weeks.html | PALACE WILL SHOW MOVIES AND TURNS; Theatre to Be Closed for Week's Renovation Prior to Renewal of Vaudeville Basis. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/hinata-stakes-won-by-constant-wife-fisher-filly-outruns-field-to.html | HINATA STAKES WON BY CONSTANT WIFE; Fisher Filly Outruns Field to Score by Five Lengths at Lexington Track. HUG AGAIN NEXT AT WIRE Penncote Closes Strongly to Take Show -- Victory Fourth in Five Starts for 2-Year-Old. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gerard-servant-suicide-footman-leaps-from-sixth-floor-of.html | GERARD SERVANT SUICIDE.; Footman Leaps From Sixth Floor of Ex-Ambassador's Home. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/to-form-brokerage-firm-members-of-alfred-hill-co-will-be-in-new.html | TO FORM BROKERAGE FIRM.; Members of Alfred Hill & Co. Will Be In New Organization. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/i-jacob-christiana-i.html | I JACOB CHRISTIANA i | True | Special to THE NEW YORK TIMES. I | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mt-everest-fliers-are-ordered-home-climbing-expedition-takes.html | MT. EVEREST FLIERS ARE ORDERED HOME; Climbing Expedition Takes Wireless Set Through Tibetan Pass on Way to Peak. | True | Copyright, 1933, by Nana, Inc., and the New York Times Co. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/annapolis-work-curtailed.html | Annapolis Work Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/ask-miners-to-take-cut-anthracite-operators-and-union-officials.html | ASK MINERS TO TAKE CUT.; Anthracite Operators and Union Officials Begin Confereice. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/t-a-cummings.html | T. A. CUMMINGS. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dollar-developments.html | Dollar Developments | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/in-virginias-hall-of-fame.html | IN VIRGINIA'S HALL OF FAME. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/reich-bans-two-new-york-papers.html | Reich Bans Two New York Papers. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/george-e-wilson.html | GEORGE E. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/i-emmettuclantice.html | I EmmettuClantice. | True | Special to THE NBTT YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/steel-operations-largest-in-year-rate-increased-from-19-12-to-23-in.html | STEEL OPERATIONS LARGEST IN YEAR; Rate Increased From 19 1/2% to 23% in Week -- Gains in Almost All Districts. FOURTH CONSECUTIVE RISE Further Increase Likely In a Few Days, Iron Age Says -- Raw Material Prices Gain. STEEL OPERATIONS LARGEST IN YEAR | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/urge-salary-cuts-on-the-new-haven-three-stockholders-at-meeting.html | URGE SALARY CUTS ON THE NEW HAVEN; Three Stockholders at Meeting Make Demand -- Motion Asks 30% to 50% Reductions. REFERRED TO DIRECTORS " Sending $75,000 Man to Washington to Get Advice on How to Do His Business," Is Charged. URGE SALARY CUTS ON NEW HAVEN LINE | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/1uriel-hatch-wed-to-k-c-hoffmann-bride-is-a-granddaughter-of-the.html | 1URIEL HATCH WED TO K. C. HOFFMANN; Bride Is a Granddaughter of the Late R. D. Hatch, Long a Noted Attorney Here. ESCORTED BY HER FATHER____ Is Attired In Traveling Outfit of Light BlueuBridegroom a Son of Late Textile Leader. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/grain-prices-soar-as-dollar-drops-chicago-board-seethes-with.html | GRAIN PRICES SOAR AS DOLLAR DROPS; Chicago Board Seethes With Activity -- Trading Is Heaviest in Many Months. FARMERS GAIN MILLIONS Rise in Wheat Is Held Equal to $1 a Barrel on Flour -- Foreign Buying Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mitchelluwagner.html | MitchelluWagner. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/inflationists-see-roosevelt.html | Inflationists See Roosevelt. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mccormick-to-get-sentence-today.html | McCormick to Get Sentence Today. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/utility-stocks-drop-in-city-rate-drive-obrien-pledges-aid-to-queens.html | UTILITY STOCKS DROP IN CITY RATE DRIVE; O'Brien Pledges Aid to Queens Inquiry -- McKee to Talk on His Demand Tonight. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/princeton-loses-to-harvard-nine-crimson-triumphs-6-to-5-for-second.html | PRINCETON LOSES TO HARVARD NINE; Crimson Triumphs, 6 to 5, for Second League Victory in as Many Starts. SCORE ALL RUNS IN THIRD Winners Rout Samuels With Six-Hit Rally -- Tigers Threaten In the Sixth. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/tariff-reduction-some-nation-must-lead-move-and-we-might-as-well-do.html | TARIFF REDUCTION.; Some Nation Must Lead Move, and We Might as Well Do It. | True | JOHN RICHARD MEZ. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/bank-to-pay-20-per-cent-court-issues-order-for-mercantile.html | BANK TO PAY 20 PER CENT.; Court Issues Order for Mercantile Depositors to Get Funds. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/victor-ny-bank-reopened.html | Victor (N.Y.) Bank Reopened. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/james-m-gaffers-head-of-schenectady-coal-firm-had-served-as.html | JAMES M. GAFFERS.; Head of Schenectady Coal Firm Had Served as Assemblyman. | True | Special to THE NEW YORK Trass. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/irregulars-again-active.html | Irregulars Again Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/brundages-views-stir-berlin-press-americans-opinions-on-olympics.html | BRUNDAGE'S VIEWS STIR BERLIN PRESS; American's Opinions on Olympics and Anti-Semitism Draw Sharp Comment. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/15story-jump-kills-mrs-w-d-huntington-wife-of-new-york-chemist.html | 15-STORY JUMP KILLS MRS. W. D. HUNTINGTON; Wife of New York Chemist Leaps From Philadelphia Hotel -- Had Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/laneunesbitt.html | LaneuNesbitt. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/islip-bank-fully-open-today.html | Islip Bank Fully Open Today. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/commissions-to-be-revealed-in-asking-security-deposits.html | Commissions to Be Revealed In Asking Security Deposits | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Copyright, 1933, by Nana, Inc., and the New York Times Co. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/lord-milton-weds-in-dublin-ceremony-son-of-the-earl-and-countess.html | LORD MILTON WEDS IN DUBLIN CEREMONY; Son of the Earl and Countess Fitzwilliam Takes Miss Olive Plinnket as Bride. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/sister-mary-louise-head-of-st-vincents-hospital-in-jacksonville-fla.html | SISTER MARY LOUISE.; Head of St. Vincent's Hospital In Jacksonville, Fla. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/gains-reported-in-ohio-largest-bookings-in-one-or-two-years-shown.html | GAINS REPORTED IN OHIO.; Largest Bookings in One or Two Years Shown by Many Mills. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/snuffbox-of-frederick-the-great-stolen-thieves-break-5th-ave-window.html | Snuff-Box of Frederick the Great Stolen; Thieves Break 5th Ave Window to Get Relic | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/vote-repeating-not-seen-by-guard-policeman-on-duty-at-downtown.html | VOTE REPEATING NOT SEEN BY GUARD; Policeman on Duty at Downtown Polling Place Testifies at Fraud Trial of Five. HEARD A 'LOT OF RACKET' Says Paul Blanshard Caused It -- State Official Also Contradicts Earlier Witnesses. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/maurice-chevalier-and-a-yearold-child-in-a-film-about-philanderer.html | Maurice Chevalier and a Year-Old Child in a Film About Philanderer Who Becomes a Foster Father. | True | By Mordaunt Hall. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/chicago-industrialists-oppose-it.html | Chicago Industrialists Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mr-rogers-flies-mighty-high-to-dodge-those-texas-steers.html | Mr. Rogers Flies Mighty High To Dodge Those Texas Steers | True | To the Editor of The New York Times:WILL ROGERS. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/body-believed-robianos-plane-wreckage-also-found-on-indian-isle-no.html | BODY BELIEVED ROBIANO'S.; Plane Wreckage Also Found on Indian Isle -- No News of Lancaster. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/army-nine-prevails-64-cadets-three-tallies-in-seventh-inning.html | ARMY NINE PREVAILS, 6-4.; Cadets' Three Tallies In Seventh Inning Conquer Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/urey-woodson-slated-for-post.html | Urey Woodson Slated for Post. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/leper-colony-priest-contracts-disease-the-rev-peter-dorgueval-will.html | LEPER COLONY PRIEST CONTRACTS DISEASE; The Rev. Peter d'Orgueval Will Spend Rest of Life Among the Afflicted in Hawaii. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/utilitys-policies-on-labor-scored-commission-opens-hearing-on.html | UTILITY'S POLICIES ON LABOR SCORED; Commission Opens Hearing on Customers' Accusation of Brooklyn Edison. RISE IN DIVIDENDS CITED Lawyer Finds 4,916 Employes Let Out Since 1930 in Spite of Increase in Revenue. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/milk-hearing-set-on-producer-rate-board-acts-after-farmers-urge.html | MILK HEARING SET ON PRODUCER RATE; Board Acts After Farmers Urge Minimum Price Be Fixed for Them at 3 1/2 Cents. STANDARD FIGURE SOUGHT Western State Dealers Pledge End of "War" In Effort to Stabilize the Industry. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/dance-centre-wins-acclaim-in-salome-seasons-first-presentation-of.html | DANCE CENTRE WINS ACCLAIM IN 'SALOME'; Season's First Presentation of Ballet at Barbizon-Plaza Is Commendable. | True | By John Martin | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/federal-bonds-dip-in-heavy-trading-betterrated-domestic-issues-also.html | FEDERAL BONDS DIP IN HEAVY TRADING; Better-Rated Domestic Issues Also Weak on Exchange -- Speculative Group Up. GAINS FOR FOREIGN LOANS German List Leads Advance -- Prices Uneven on the Curb in Line With "Big Board." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/reich-masons-put-on-national-basis-as-christian-body-take-the-name.html | REICH MASONS PUT ON NATIONAL BASIS AS CHRISTIAN BODY; Take the Name of Frederick the Great to Separate Order From Others Abroad. FETE FOR HITLER TODAY New German Flags Ordered Flown on 44th Birthday as Heartfelt Tribute Is Urged. NEURATH MAY BE SHIFTED Talk of His Becoming Governor of Wuerttemberg, With Bruening Taking Foreign Portfolio. REICH MASONS PUT ON NATIONAL BASIS | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/kosher-meat-man-held-in-high-bail-nonkosher-beef-in-branfman-stock.html | KOSHER MEAT MAN HELD IN HIGH BAIL; Non-Kosher Beef in Branfman Stock a Violation of Law, Magistrate Decides. WILL FIX BOND AT $5,000 Inspectors and Rabbis Trailed the Truck That Took the Questioned Meat to East Side Plant. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/macdonald-to-avoid-city-british-premier-will-go-direct-to-jersey.html | MacDONALD TO AVOID CITY.; British Premier Will Go Direct to Jersey Train on His Arrival. | True | | C1B 187584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/19-wet-delegates-named-macy-announces-part-of-slate-selected-by.html | 19 WET DELEGATES NAMED.; Macy Announces Part of Slate Selected by Republicans. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/three-new-authorities.html | THREE NEW "AUTHORITIES." | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/book-brevities.html | Book Brevities. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/actor-kills-himself-victor-j-morgan-40-found-dead-in-hotel-after.html | ACTOR KILLS HIMSELF.; Victor J. Morgan, 40, Found Dead in Hotel After Suicide Threats. | True | | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/mortgage-company-to-end.html | Mortgage Company to End. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/young-andorrans-win-descend-on-council-a-second-time-forcing-open.html | YOUNG ANDORRANS WIN.; Descend on Council a Second Time, Forcing Open Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-20 | 1933-04-20 | https://www.nytimes.com/1933/04/20/archives/world-action-urged-to-aid-employment-150-delegates-of-12-womens.html | WORLD ACTION URGED TO AID EMPLOYMENT; 150 Delegates of 12 Women's Organizations in Jersey Discuss Peace Plans. | True | Special to THE NEW YORK TIMES. | C1B 187584 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dollar-continues-exchange-decline-all-currencies-except-hollands-go.html | DOLLAR CONTINUES EXCHANGE DECLINE; All Currencies Except Holland's Go Up, Some to New Record High Quotations. FURTHER SHIFT EXPECTED Reserve Reports Holdings of $3,365,595,000 Gold, Most Since Sept. 16, 1931. THOMAS BILL NOW ISSUE Bankers Say Europe Is Likely to Sell Dollars Because of Plan for Controlled Inflation. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/alumni-down-princeton-beat-varsity-at-baseball-75-tiger-freshmen.html | ALUMNI DOWN PRINCETON.; Beat Varsity at Baseball, 7-5 -- Tiger Freshmen Win, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/waiter-jailed-for-shots-gets-6-to-12-years-for-wounding-two-in.html | WAITER JAILED FOR SHOTS.; Gets 6 to 12 Years for Wounding Two in Union Row. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/asks-aid-in-vasko-case-judge-in-hunt-for-ailing-child-wants.html | ASKS AID IN VASKO CASE.; Judge In Hunt for Ailing Child Wants Publicity Curbed. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/two-bids-for-college-regatta.html | Two Bids for College Regatta. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/admit-supporting-harriman-stock-officers-testify-to-banks-methods.html | ADMIT SUPPORTING HARRIMAN STOCK; Officers Testify to Bank's Methods of Purchasing Its Own Securities. ANOTHER SUIT IS BEGUN Dr. P.P. Satterwhite Charges Collateral, for $300,000 Loan Was Misappropriated. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/nyu-freshmen-beat-washington-high-85-take-opening-baseball-game.html | N.Y.U. FRESHMEN BEAT WASHINGTON HIGH, 8-5; Take Opening Baseball Game -- Richmond Hill Tops Columbia Cubs, 3-1 -- Other Results. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/jersey-city-halts-yanks-before-6000-wins-exhibition-by-42-but-bows.html | JERSEY CITY HALTS YANKS BEFORE 6,000; Wins Exhibition by 4-2, but Bows to Rochester in League Came by 8-4. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sift-chain-sale-schemes-medalie-aides-get-complaints-of-endless.html | SIFT CHAIN SALE SCHEMES; Medalie Aides Get Complaints of "Endless" Selling Frauds. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/willard-l-bailey-head-of-boston-manufacturing-firm-and-church.html | WILLARD L. BAILEY.; Head of Boston Manufacturing Firm and Church Worker. | True | Special to THB NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/timothy-blydenburgh.html | TIMOTHY BLYDENBURGH. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/john-j-mooney.html | JOHN J. MOONEY. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/john-f-conrad.html | JOHN F. CONRAD. | True | Special to THE Ntew YORK .TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/newarks-homers-top-toronto-twice-bears-score-52-and-74-in-contests.html | NEWARK'S HOMERS TOP TORONTO TWICE; Bears Score, 5-2 and 7-4, in Contests Featured by Circuit Blows. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/fugitive-not-a-health-inspector.html | Fugitive Not a Health Inspector. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-g-scott-locke-was-a-teacher-of-oratory-and-dramatics-and-a.html | MRS. G. SCOTT LOCKE.; Was a Teacher of Oratory and Dramatics and a Playwright. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/107-enter-ymca-swim-meet.html | 107 Enter Y.M.C.A. Swim Meet. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/white-house-talk-tonight-roosevelt-and-macdonald-will-converse.html | WHITE HOUSE TALK TONIGHT; Roosevelt and MacDonald Will Converse After Dinner. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/uphold-newark-airport-postal-officials-oppose-moving-terminal-to.html | UPHOLD NEWARK AIRPORT.; Postal Officials Oppose Moving Terminal to Bennett Field. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/profit-cut-by-drop-1-pulp-and-paper-the-international-reports-sales.html | PROFIT CUT BY DROP 1 PULP AND PAPER; The International Reports Sales Lower and Operating Net $615,301 in 1932. EXPENSES ARE CURTAILED Funded Debt Reduced $5,277,130 -- Surplus at End of Year is Put at $3,181,158. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/chameleonic-politicians-remarks-by-and-about-speaker-rainey-evoke.html | CHAMELEONIC POLITICIANS.; Remarks By and About Speaker Rainey Evoke Pointed Comment. | True | HOWARD W. STARR. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/468407608-slash-in-offices-budget-roosevelt-message-concurs-in-cuts.html | $468,407,608 SLASH IN OFFICES BUDGET; Roosevelt Message Concurs in Cuts by Douglas and Asks Power to Reduce Army. WOULD CANCEL CONTRACTS Retirement of Old Civil Service Employes and Military Officers Also Sought. $468,407,608 SLASH IN OFFICES BUDGET | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/shipbuilding-down-to-35-of-capacity-no-new-contracts-were-placed-in.html | SHIPBUILDING DOWN TO 35% OF CAPACITY; No New Contracts Were Placed in United States During 1932, H.G. Smith Reports. NAVY WORK IS ONLY HOPE Treaty Construction Would Help Private Yards -- The Washington Only Vessel on Ways. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/british-budget-for-next-year-shows-saving-civil-and-revenue-offices.html | British Budget for Next Year Shows Saving Civil and Revenue Offices Get u391,178,984 | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/george-arliss-in-a-pictorial-translation-of-the-novel-the-adopted.html | George Arliss in a Pictorial Translation of the Novel "The Adopted Father." | True | By Mordaunt Hall. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gain-in-representative-stocks-many-set-new-highs-for-1933.html | Gain in Representative Stocks; Many Set New Highs for 1933 | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gold-near-record-in-federal-reserve-rises-50149000-in-week-to.html | GOLD NEAR RECORD IN FEDERAL RESERVE; Rises $50,149,000 In Week to $3,365,595,000 -- Stocks in Nation Up $20,000,000. DECLINE IN CIRCULATION Money in Use Drops $79,000,000 -- System's Outstanding Credit Off $38,000,000. BROKERS' LOANS ADVANCE $11,000,000 Increase Makes Total $386,000,000 -- Local Institutions Show $15,000,000 Gain. FEDERAL RESERVE NEAR GOLD RECORD | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/would-ban-jeby-jones-cleveland-asks-years-suspension-fans-sue.html | WOULD BAN JEBY-JONES.; Cleveland Asks Year's Suspension -- Fans Sue Promoter. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/pieloving-child-held-weakwilled-mrs-eugenie-lorenburg-says-eating.html | PIE-LOVING CHILD HELD WEAK-WILLED; Mrs. Eugenie Lorenburg Says Eating Habits Are Important Index to Character. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/hitler-acclaimed-throughout-reich-celebration-on-44th-birthday.html | HITLER ACCLAIMED THROUGHOUT REICH; Celebration on 44th Birthday Exceeds Those Staged for Kaiser Before the War. CARTLOADS OF GIFTS SENT Every Other Person Displays the Chancellor's Favorite Flower -- Eulogies Flood the Press. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/soviet-is-assailed-at-dar-meeting-rev-dr-walsh-deplores-borahs.html | SOVIET IS ASSAILED AT D.A.R. MEETING; Rev. Dr. Walsh Deplores Borah's Efforts for Recognition of 'Most Brutal Government.' STRONG DEFENSE IS URGED Speakres Praise R.O.T.C. and Call for Naval Parity -- Inquiry on History Teaching Voted. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/challenges-curb-on-press-wireless-brief-filed-with-radio-board.html | CHALLENGES CURB ON PRESS WIRELESS; Brief Filed With Radio Board Charges Opposition With Trying to Stifle Competition. PLEA FOR AMERICAN BASE Issue Is Made of Distributing News From Here or From Points on Foreign Soil. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/long-island-home-buyers-plight.html | Long Island Home Buyers' Plight. | True | P.P.C. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dr-i-h-holmes-scientist-dies-86-i-had-retired-last-summer-as.html | DR. I. H. HOLMES, SCIENTIST, DIES, 86; I Had Retired Last Summer as Director of the National Gallery of Art. A NOTED ANTHROPOLOGIST Former Curator at U. S. National Museum‐Headed Archaeological Expeditions Early In Career. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/get-25-years-for-killing-two-youths-sentenced-for-shooting-in.html | GET 25 YEARS FOR KILLING.; Two Youths Sentenced for Shooting in Grocery Hold-Up. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/president-roosevelts-executive-order-covering-the-exporting-of-gold.html | President Roosevelt's Executive Order Covering the Exporting of Gold | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/text-of-the-administration-measure-on-inflation.html | Text of the Administration Measure on Inflation | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/chaplains-assail-hitler-baltimore-session-deplores-the-unchristian.html | CHAPLAINS ASSAIL HITLER.; Baltimore Session Deplores the "Unchristian Persecution" of Jews. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/motor-gas-kills-jersey-man.html | Motor Gas Kills Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/canadian-prices-rise-in-feverish-markets-dominion-stands-to-gain.html | CANADIAN PRICES RISE IN FEVERISH MARKETS; Dominion Stands to Gain $15,000,000 in Debt Payments Here as Our Dollar Drops Again. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/francis-h-dewey-financier-is-dead-worcester-mass-lawyer-and.html | FRANCIS H. DEWEY, FINANCIER, IS DEAD; Worcester (Mass.) Lawyer and Official of Thirty Leading Corporations Was 77. BANK PRESIDENT 32 YEARS Associated With Many Public Utilities Companies -- Williams College Trustee. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/argentina-retards-peso-rise-in-buenos-aires-is-only-1-cent-360-here.html | ARGENTINA RETARDS PESO.; Rise In Buenos Aires Is Only 1 Cent -- 3.60 Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/liberty-bank-group-to-sue-will-seek-to-set-aside-exchange-for-stock.html | LIBERTY BANK GROUP TO SUE.; Will Seek to Set Aside Exchange for Stock With Harriman. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-adams-to-return.html | Miss Adams to Return. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/adolf-busch-quits-brahms-fete-in-hamburg-because-serkin-jewish.html | Adolf Busch Quits Brahms Fete in Hamburg Because Serkin, Jewish Pianist, Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/t-london-mourns-tarry-actor.html | t London Mourns Tarry. Actor. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/curb-suspends-stocks-two-companies-failed-to-keep-transfer.html | CURB SUSPENDS STOCKS.; Two Companies Failed to Keep Transfer Facilities Here. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/brazil-maintains-dollar-bank-director-takes-view-our-currency-is.html | BRAZIL MAINTAINS DOLLAR.; Bank Director Takes View Our Currency Is "Sound." | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/nagel-no-longer-head-of-academy-gives-up-presidency-of-film-body.html | NAGEL NO LONGER HEAD OF ACADEMY; Gives Up Presidency of Film Body After Directors Hold Stormy Meeting. ROW OVER THE WAGE CUT His Negotiations With Hays Are Attacked -- Zanuck to Produce for United Artists. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/schmeling-in-good-form-pummels-two-sparring-partners-in-exhibition.html | SCHMELING IN GOOD FORM.; Pummels Two Sparring Partners In Exhibition at Quebec. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/scouts-open-drive-for-193000-fund-fate-of-organization-is-said-to.html | SCOUTS OPEN DRIVE FOR $193,000 FUND; Fate of Organization Is Said to Depend on Campaign -- Camp Fires Built in Hotel. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dr-john-c-bowker-physician-dead-was-prominent-as-a-lectureru.html | DR. JOHN C. BOWKER, PHYSICIAN, DEAD; : Was Prominent as a Lectureru Shipwrecked Several Times in 8 Trips Around World. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/banker-buys-long-island-home.html | Banker Buys Long Island Home. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rubber-exchange-elects-two.html | Rubber Exchange Elects Two. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/womens-title-fencing-april-29.html | Women's Title Fencing April 29. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/labor-chiefs-shy-at-perkins-plans-members-of-executive-council-hold.html | LABOR CHIEFS SHY AT PERKINS PLANS; Members of Executive Council Hold Her Proposals Carry "Most Unusual Power." MINIMUM PAY IS FEARED Leaders at Capital Say It May Become Maximum -- Black Bill Hearing Deferred. | True | By Louis Stark.special To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/herriot-upset-by-news-of-gold-embargo.html | Herriot Upset by News of Gold Embargo; | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/indians-score-31-as-25000-look-on-record-openingday-crowd-in.html | INDIANS SCORE, 3-1, AS 25,000 LOOK ON; Record Opening-Day Crowd in Cleveland Sees Brown Set Back the Tigers. LOSERS BLANKED TILL 9TH Averill Misjudges Gehrlnger's Fly, Allowing It to Fall for a Triple, Tallying Walker. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gets-4-to-8-years-in-banking-fraud-whynman-former-state-aide-in.html | GETS 4 TO 8 YEARS IN BANKING FRAUD; Whynman, Former State Aide in Bank of U.S. Case, Accused of $8,000 Thefts. OFFERED AID TO DEBTORS Told Them He Could Get Their Assessments Cut and Kept Some of the Money. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/a-r-stuart-dies-baltimore-lawyer-general-counsel-for-united-real.html | A. R. STUART DIES; BALTIMORE LAWYER; General Counsel for United Real- waysuOnce a Partner of Governor Ritchie. | True | Special to THB NEW YORK TIMZB. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rail-credit-loan-made-to-the-erie-company-had-sought-1500000-but.html | RAIL CREDIT LOAN MADE TO THE ERIE; Company Had Sought $1,500,000, but Amount Allowed Was Not Announced. $5,500,000 FOR 7 ROADS Makes Total of $62,314,518 Lent Since Early in 1932, When Corporation Was Formed. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/catholic-census-lists-20268403-official-directory-for-1933-gives.html | CATHOLIC CENSUS LISTS 20,268,403; Official Directory for 1933 Gives 32,012 as Increase in Nation Over 1932. 29 NEW HOSPITALS OPENED Gain of 14,000 Noted In Number of Pupils of Higher Education in Catholic Schools. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/insurance-group-reports-assets-126055167-total-for-that-controlled.html | INSURANCE GROUP REPORTS ASSETS; $126,055,167 Total for That Controlled by Insurance Company of North America. CAPITAL AT $18,000,000 Net Surplus to Policy Holders Put at $53,758,368 -- Contingency Reserve of $17,459,370. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/commodities-rise-in-annalist-index-gain-of-03-point-in-the-week.html | COMMODITIES RISE IN ANNALIST INDEX; Gain of 0.3 Point in the Week Puts Figure at 83.6, or 3.9 Above Post-War Low. LAID TO INFLATION VIEWS Improved Business Sentiment, Due Mostly to Same Cause, Aided Upturn, Review Says. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/soviet-recalls-the-trade-envoys-it-sent-to-london-moscow-paper.html | SOVIET RECALLS THE TRADE ENVOYS IT SENT TO LONDON; Moscow Paper Hints Action Is Reprisal Against the Embargo Order. BRITAIN IS CONCILIATORY Indicates Trade Ban Will Not Take Effect if Two Men in Prison Are Freed. 4 BRITONS LEAVE MOSCOW C.H. Nordwall's Russian Wife Is Permitted to Accompany Him Out of Country. SOVIET WITHDRAWS LONDON TRADE UNIT | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/two-new-plays-to-open-nine-pine-street-april-27-it-happened.html | TWO NEW PLAYS TO OPEN; " Nine Pine Street" April 27 -- "It Happened Tomorrow" Shifted. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/ohio-state-plans-meet-at-night.html | Ohio State Plans Meet at Night. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/plan-benefit-luncheon-daughters-of-the-cincinnati-to-entertain-at.html | PLAN BENEFIT LUNCHEON.; Daughters of The Cincinnati to Entertain at Pierre, Tuesday. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-evelyn-bois-engaged-to-marry-betrothal-to-cornelius-n-bliss-i.html | MISS EVELYN BOIS ENGAGED TO MARRY; Betrothal to Cornelius N. Bliss i Jr. Is Announced by Her o Parents. FATHER IS NASSAU SHERIFF Her Forebears Long Prominent I In CityuFiance's Grandfather i Served In McKinley Cabinet. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/montreal-que.html | Montreal, Que. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-mcormick-got-4424343-by-trust-bank-files-final-accounting-on.html | MRS. M'CORMICK GOT $4,424,343 BY TRUST; Bank Files Final Accounting on Rockefeller Gift -- Children Now Get Income. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/old-people-of-puerto-rico-honored-by-island-today.html | Old People of Puerto Rico Honored by Island Today | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rockefeller-center-houses-art-alliance-art-centre-building-scene-of.html | ROCKEFELLER CENTER HOUSES ART ALLIANCE; Art Centre Building, Scene of 667 Exhibits in 13 Years, Has Been Leased. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/injury-of-2-babies-puzzles-the-police-inquiry-yields-no-clue-as-to.html | INJURY OF 2 BABIES PUZZLES THE POLICE; Inquiry Yields No Clue as to How Skulls Were fractured Apparently in Crib. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/central-europe-stirred-rush-is-made-to-sell-dollar-securities-but.html | CENTRAL EUROPE STIRRED.; Rush Is Made to Sell Dollar Securities, but Holdings Are Low. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/wants-more-auto-trade-us-steel-reported-seeking-bar-mills-from-ford.html | WANTS MORE AUTO TRADE.; U.S. Steel Reported Seeking Bar Mills From Ford. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/buying-brisk-here-at-current-prices-quotations-on-finished-goods.html | BUYING BRISK HERE AT CURRENT PRICES; Quotations on Finished Goods Withdrawn as Level of Raw Materials Rises. LITTLE SPECULATION SEEN Importers Await Definite Money Program -- Exporters Expect a Rush of Orders. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mkee-puts-slash-up-to-the-utilities-demands-voluntary-rate-cut-as.html | M'KEE PUTS SLASH UP TO THE UTILITIES; Demands Voluntary Rate Cut as Justice to Consumers -- Holds It Good Business. URGES PUBLIC PRESSURE He Calls on All Citizens to Force Officials to Quick Action Before Commission. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/president-again-unites-rival-aims-inflation-bill-reveals-tactics.html | PRESIDENT AGAIN UNITES RIVAL AIMS; Inflation Bill Reveals Tactics Similar to Those in the Farm Legislation. ALL GAIN THEIR POINTS Yet Final Word on Executing Any of the Proposals Remains With the White House. | True | By Arthur Krock.special To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/economist-hails-inflation-moves-dr-rogers-declares-going-off-gold.html | ECONOMIST HAILS INFLATION MOVES; Dr. Rogers Declares Going Off Gold Standard Gives Nation Chance of Leadership. CONTROL IS HELD VITAL He Sees More Than Coincidence in Capital Move and Arrival of MacDonald and Herriot. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/danish-loan-in-london-u1000000-to-be-used-for-bridge-connecting.html | DANISH LOAN IN LONDON.; u1,000,000 to Be Used for Bridge Connecting Islands. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/reports-on-mosquitos-new-jersey-extermination-board-meets-funds-for.html | REPORTS ON MOSQUITOS; New Jersey Extermination Board Meets -- Funds for Jobs Urged. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/military-ball-tonight-nyus-annual-rotc-event-to-be-held-at.html | MILITARY BALL TONIGHT.; N.Y.U.'s Annual R.O.T.C. Event to Be Held at Waldorf-Astoria. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/missions-in-china-protest-bombings-our-legation-is-expected-to-make.html | MISSIONS IN CHINA PROTEST BOMBINGS; Our Legation Is Expected to Make Representations to Japan on Large Losses. JAPANESE PROMISE TO PAY But Insist It Must Be Proved Institutions Were Not Giving Shelter to Foe's Troops. SCHOOLS MOVING TO SOUTH Libraries and Equipment Shipped From Peiping and Tangshan to the Shanghai Region. | True | By Hallett Abend.special Cable To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gen-ma-in-berlin-sees-amity-here-the-chinese-leader-long-reported.html | GEN. MA IN BERLIN; SEES AMITY HERE; The Chinese Leader, Long Reported as Dead, Reaches Germany With Refugees. PLEDGES NEW RESISTANCE He and Other Generals Say They Foresee Ultimate Victory Against Japanese. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/jacobs-handball-victor-beats-londin-in-final-for-us-onewall.html | JACOBS HANDBALL VICTOR.; Beats Londin in Final for U.S. One-Wall Championship. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mellon-is-silent-a-complex-question-which-he-has-no-time-now-to.html | MELLON IS SILENT.; A "Complex Question" Which He Has No Time Now to Study. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-rawls-wins-us-diving-title-young-florida-star-takes-lowboard.html | MISS RAWLS WINS U.S. DIVING TITLE; Young Florida Star Takes Low-Board Crown at Buffalo, Beating Miss Poynton. MISS HOFFMAN IS VICTOR Annexes National 100-Yard Breast Stroke Honors -- Miss Kight Clips World's Record. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/marylebone-cricketers-praised.html | Marylebone Cricketers Praised. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/recovery-in-santo-domingo.html | RECOVERY IN SANTO DOMINGO | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/henry-s-thorne-mamies-in-geneva-weds-mrs-ruth-p-wallace-widow-of.html | HENRY S. THORNE MAMIES IN GENEVA; Weds Mrs. Ruth P. Wallace, Widow of Son of Late Hugh . Campbell Wallace. TO RETURN HERE IN FALL1 Third Marriage fop Now YorH Broker, Son of Dr. .Victor d, Thorne of Greenwich. | True | Wireless to THB Nsw Tons Ton*. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/comtenay-actor-dies-at-age-of-57-long-a-popular-figure-in-romantic.html | COMTENAY, ACTOR, DIES AT AGE OF 57; Long a Popular Figure in Romantic Roles on the American Stage. VIRGINIA HARNED HIS WIFE He Took Part Opposite Doris Keane in "Romance"uWon First Laurels With Mansfield. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/czechs-curb-nazis-use-of-radios.html | Czechs Curb Nazis' Use of Radios. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mining-states-hopes-raised.html | Mining States' Hopes Raised | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/shipping-agreements-approved-by-board-panama-pacificfabre-deal-and.html | SHIPPING AGREEMENTS APPROVED BY BOARD; Panama Pacific-Fabre Deal and an Extension of Brazil Coffee Rate Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/uncertainties.html | UNCERTAINTIES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/vetoes-bill-easing-curb-on-directors-lehman-says-mccall-measure-to.html | VETOES BILL EASING CURB ON DIRECTORS; Lehman Says McCall Measure to Limit Liability Would Be "Retrogression." ARE JOINTLY LIABLE NOW Only Absence or Dissent Releases Them if Dividend Payments Impair Capital. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/paderewskis-condition-unchangd.html | Paderewski's Condition Unchanged | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/yales-eleven-to-play-varsity-to-meet-senior-team-in-regulation.html | YALE'S ELEVEN TO PLAY.; Varsity to Meet Senior Team In Regulation Contest Today. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/letournerdebaets-take-lead.html | Letourner-Debaets Take Lead. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/to-be-bond-clubs-guests-boston-delegation-to-attend-field-day-at.html | TO BE BOND CLUB'S GUESTS; Boston Delegation to Attend Field Day at Sleepy Hollow. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/j-i-rice-3d-weds-anna-i-marshall-ceremony-takes-place-in-church-of.html | J. I RICE 3D WEDS ANNA I. MARSHALL; Ceremony Takes Place in Church of the Holy Com- munion in South Orange. DR. LUDLOW OFFICIATES uuuu i Reception for 450 Persons Is Held After the Marriage at Essex County Country Club. | True | Special to THE NEW YORK Tiuzg. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dairy-concern-stock-cut.html | Dairy Concern Stock Cut. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/lehman-signs-bill-for-the-sales-tax-impost-takes-effect-may-1.html | LEHMAN SIGNS BILL FOR THE SALES TAX; Impost Takes Effect May 1 Measure for $60,000,000 Relief Bonds Approved. TWO CURBS ON UTILITIES " Upstream Loans" Restricted and Cities Are Authorized to Join Rate Actions. HORSE TAILS PROTECTED Another of the 47 Bills Favored Forbids Use of Rifles in Hunting on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/moves-to-protect-bridge-bonds.html | Moves to Protect Bridge Bonds. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/amherst-list-approved-student-council-ratifies-football-schedule.html | AMHERST LIST APPROVED.; Student Council Ratifies Football Schedule for 1933. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/canzoneri-loses-to-ramey-on-points-champion-set-back-in-convincing.html | CANZONERI LOSES TO RAMEY ON POINTS; Champion Set Back in Convincing Fashion in Non-Title Bout at Grand Rapids. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/west-side-leads-in-mild-trading-ninestory-apartment-house-sold-in.html | WEST SIDE LEADS IN MILD TRADING; Nine-Story Apartment House Sold in West 115th Street Near Columbia. DEAL IN WEST 108TH ST. Details of Recent Leasehold Transactions Are Shown in Papers Filed at Register's Office. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/toscanini-directs-a-geminiani-work-bettis-version-of-concerto.html | TOSCANINI DIRECTS A GEMINIANI WORK; Betti's Version of Concerto Grosso in G Minor Played by the Philharmonic. MARTUCCI SYMPHONY, TOO Last of Thursday Concerts Shows Richness and Luminosity of String Orchestra's Tone. | True | By Olin Downes. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/soviet-sown-area-triple-last-years-25000000-acres-reported-planted.html | SOVIET SOWN AREA TRIPLE LAST YEAR'S; 25,000,000 Acres Reported Planted, as Against 8,000,000 in Same Period of 1932. OPTIMISM IS MANIFEST Karl Radek Says: "If Crops Are Good, We Can Tell Whole World Where to Get Off." | True | By Walter Duranty.special Cable To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/work-at-annapolis-curtailed.html | Work at Annapolis Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/7127000-shares-traded-ticker-lags-34-minutes-on-exchanges-biggest.html | 7,127,000 SHARES TRADED; Ticker Lags 34 Minutes on Exchange's Biggest Day in Three Years. STOCKS UP 1 TO 10 POINTS Thousands to Get Back Old Jobs in Wall Street if Boom Continues. SILVER RISES 300 POINTS Wheat Advances 1 7/8 to 2 1/4 c and Cotton $1 a Bale -- A Few Commodities Lower. STOCKS AGAIN SOAR, COMMODITIES GAIN | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/500-balloons-freed-on-tower-by-mrs-dall-heliumfilled-toys-each-with.html | 500 BALLOONS FREED ON TOWER BY MRS. DALL; Helium-Filled Toys, Each With a Ticket for Boys' Club Show, Released From Empire State. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-hogsett-golf-victor.html | Mrs. Hogsett Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/aau-selects-boxers-metropolitan-team-to-compete-in-national-tourney.html | A.A.U. SELECTS BOXERS.; Metropolitan Team to Compete In National Tourney at Boston. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/criticizes-stocks-bill-omissions-in-truth-in-securities-act-cited.html | CRITICIZES STOCKS BILL; Omissions In 'Truth In Securities' Act Cited by Dean Langmulr. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rain-delays-yacht-races.html | Rain Delays Yacht Races. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/louis-calhern-weds-actress.html | Louis Calhern Weds Actress. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/utopian-251-wins-the-combat-purse-defeats-inlander-and-sarada.html | UTOPIAN, 25-1, WINS THE COMBAT PURSE; Defeats Inlander and Sarada, Rivals for the Derby, at Havre de Grace. ACAUTAW IS HOME FIRST Triumphs by Length Over Curacao, With Rehoboth Third, and Pays $27.20 in the Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/25-rail-wage-cut-seen-as-lines-aim-executives-to-propose-slash-on.html | 25% RAIL WAGE CUT SEEN AS LINES' AIM; Executives to Propose Slash on June 15, Reports at Chicago Say. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-laura-c-hall.html | MISS LAURA C. HALL | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/hobart-cards-7-games-football-schedule-is-released-nyu-contest.html | HOBART CARDS 7 GAMES.; Football Schedule Is Released -- N.Y.U. Contest Dropped. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/and-there-she-stands.html | And There She Stands. | True | L.N. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/newark-army-base-up-mcswain-tells-dem-fair-return-is-not-paid-the.html | NEWARK ARMY BASE UP.; McSwain Tells Dem Fair Return Is Not Paid the Government. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/fordham-crushes-yale-nine-11-to-0-estwanick-pitches-brilliant.html | FORDHAM CRUSHES YALE NINE, 11 TO 0; Estwanick Pitches Brilliant One-Hit Game for Victors at New Haven. 10 RUNS BY MAROON IN 1ST Seven of Them Forced Home by Ell Hurlers -- Sarausky's Triple Counts Three Others. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/park-to-have-club-built-by-jobless-salvaged-material-and-relief.html | PARK TO HAVE CLUB BUILT BY JOBLESS; Salvaged Material and Relief Workers Will Be Used for Dyker Beach Project. 200 MEN TO RECEIVE JOBS Plans for High-Class Buildings for Golfers Now Being Drawn by Emergency Work Architects. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/nudes-place-is-in-museum-browne-notifies-curb-artists.html | Nudes' Place Is in Museum, Browne Notifies Curb Artists | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/jersey-woman-ends-life-by-gas.html | Jersey Woman Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/13-direct-reserve-loans-bank-here-grants-few-of-applications-under.html | 13 DIRECT RESERVE LOANS.; Bank Here Grants Few of Applications Under Amended Law. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/spa-board-to-ask-3000000-of-rfc-saratoga-springs-authority-as-first.html | SPA BOARD TO ASK $3,000,000 OF R.F.C.; Saratoga Springs Authority, as First Act, Will Apply for a 25-Year Loan. MANY NEW UNITS PLANNED Bathhouses, Bottling Plant and Sanitarium Among Projects -- Area to Be Enlarged. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/japan-is-not-ready-for-return-to-gold-group-coming-here-will-stress.html | JAPAN IS NOT READY FOR RETURN TO GOLD; Group Coming Here Will Stress Maldistribution -- Lowering of Tariffs Is Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/last-heath-hen-believed-dead-sole-survivor-of-the-once-abundant.html | LAST HEATH HEN BELIEVED DEAD; Sole Survivor of the Once Abundant Species Vanishes From Martha's Vineyard. LONG OBJECT OF STUDY Scientists Hunted for Years in Vain Quest for Mate for Solitary Fowl. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/bank-clearances-advance-in-week-totals-though-for-21-cities.html | BANK CLEARANCES ADVANCE IN WEEK; Totals, Though, for 21 Cities Continue Under Those of a Year Ago. NEW YORK ABOVE AVERAGE Decline Here From 1932 Set at 29.1%; for Nation, 30.9%; Dun & Bradstreet Report. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/irving-work-brings-410-auction-of-ketterlinus-library-ends-sales.html | IRVING WORK BRINGS $410.; Auction of Ketterlinus Library Ends -- Sales Total $21,402. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/cable-fly-first-in-lexington-race-gets-up-in-final-strides-to.html | CABLE FLY FIRST IN LEXINGTON RACE; Gets Up in Final Strides to Defeat Customer by a Neck in Nasturtium Purse. JUST HIGH, FAVORITE, NEXT Winner Runs the Four and a Half Furlongs In 1:011-5 and Pays $20.50 for $2. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/the-case-of-puerto-rico-the-island-it-is-held-should-elect-its-own.html | THE CASE OF PUERTO RICO.; The Island, It Is Held, Should Elect Its Own Governor. | True | J.F. COLON. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/wilhelms-match-surprise-to-family-hohenzollerns-did-not-give-him.html | WILHELM'S MATCH SURPRISE TO FAMILY; Hohenzollerns Did Not Give Him Consent -- Engagement Held to Hurt Monarchist Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/asks-womens-aid-in-world-affairs-dr-mary-woolley-says-they-can-curb.html | ASKS WOMEN'S AID IN WORLD AFFAIRS; Dr. Mary Woolley Says They Can Curb War by Providing Contribution of Reason. BUELL URGES INFLATION International Action to Raise Price Levels Is Proposed at Forum of Jersey Clubwomen. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rosengarten-leaves-merck-co.html | Rosengarten Leaves Merck & Co. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-w-hendrie-dies-toronto-hostess-80-had-twice-entertained-king.html | MRS. W. HENDRIE DIES; TORONTO HOSTESS, 80; Had Twice Entertained King George, in 1883 and 1901u Long Active in Charities. ._____ | True | Special to THB NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/canada-to-cut-savings-rate.html | Canada to Cut Savings Rate. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-l-oiaz-albertini.html | MRS. L. OIAZ ALBERTINI. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/cubs-down-cards-31-malone-scores-over-dean-in-pitching-duel-at-st.html | CUBS DOWN CARDS, 3-1.; Malone Scores Over Dean In Pitching Duel at St. Louis. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/liquor-control-bill-signed-by-gov-cross-he-approves-it-soon-after.html | LIQUOR CONTROL BILL SIGNED BY GOV. CROSS; He Approves It Soon After Passage by Senate, 27 to 7, and Will Name Board Soon. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/captain-karl-zelle-master-of-reliance-stricken-on-way-to-hamburg.html | CAPTAIN KARL ZELLE.; Master of Reliance, Stricken on Way to Hamburg, Dies. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/liquidation-decided-by-first-detroit-co-employes-of-unit-of-detroit.html | LIQUIDATION DECIDED BY FIRST DETROIT CO.; Employes of Unit of Detroit Bankers Co. Plan to Form Investment Concern. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mcormick-gets-4-months-in-jail-court-permits-him-to-serve-term-in.html | M'CORMICK GETS 4 MONTHS IN JAIL; Court Permits Him to Serve Term in Fort Eustis Because of Illness. FINE OF $15,000 IS ADDED Judge Says Justice Requires Ex-Official Be Confined Despite Grave Condition. M'CORMICK GETS 4 MONTHS IN JAIL | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/peter-holler-dead-former-alderman-served-old-city-of-brooklyn-for.html | PETER HOLLER DEAD; FORMER ALDERMAN; Served Old City of Brooklyn for Two TemrsuProminent in Business Circles. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sells-sixteen-brooklyn-homes.html | Sells Sixteen Brooklyn Homes. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/ignored-repeater-charge-bennett-aide-at-polls-admits-he-paid-no.html | IGNORED 'REPEATER' CHARGE; Bennett Aide at Polls Admits He Paid No Attention to Complaint | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/new-head-for-academy-watrous-is-scheduled-to-succeed-cass-gilbert.html | NEW HEAD FOR ACADEMY.; Watrous is Scheduled to Succeed Cass Gilbert in Arts Group. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/reserves-gold-up-here-transactions-in-week-result-in-net-gain-of.html | RESERVES GOLD UP HERE.; Transactions in Week Result in Net Gain of $17,615,000. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rev-dr-wa-borum.html | REV. DR. W.A. BORUM. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/ri-betting-bill-passes.html | R.I. Betting Bill Passes. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/reports-by-two-banks-public-national-and-national-exchange-issue.html | REPORTS BY TWO BANKS.; Public National and National Exchange Issue Statements. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-henry-s-strauss.html | MRS. HENRY S. STRAUSS. | True | Special to THE NEW TORE TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/vermont-nine-victor-21-scores-both-its-runs-in-sixth-to-beat-tufts.html | VERMONT NINE VICTOR, 2-1.; Scores Both Its Runs In Sixth to Beat Tufts at Medford. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/banks-take-over-foreclosed-realty-they-acquire-seven-of-fourteen.html | BANKS TAKE OVER FORECLOSED REALTY; They Acquire Seven of Fourteen Manhattan Properties Bid In at Auction Sales. | True | BY Thomas F. Burchill.by Henry Brady.by I. Lincoln Seide.by James R. Murphy.by Daniel Greenwald.by Edwin J. McDonald.BY Jere J. Reid.by Joseph P. Day.by Herman Witt.by James J. Donovan.by Thomas F. Burchill. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mary-garden-wins-writ-perfume-maker-is-enjoined-from-using-singers.html | MARY GARDEN WINS WRIT.; Perfume Maker Is Enjoined From Using Singer's Name. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/profittaking-cuts-early-commodity-gains-silver-up-in-record-trading.html | Profit-Taking Cuts Early Commodity Gains; Silver Up in Record Trading; Cash Prices Rise | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/trade-frees-slayers-in-texas-and-mexico-american-prisoner-greets.html | TRADE FREES SLAYERS IN TEXAS AND MEXICO; American Prisoner Greets Chihuahuan as Exchange Is Made on International Bridge. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/first-lady-flies-with-miss-earhart-aviatrix-pilots-mrs-roosevelt.html | FIRST LADY FLIES WITH MISS EARHART; Aviatrix Pilots Mrs. Roosevelt, Who Feels 'On Top of World' on Night Hop to Baltimore. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/children-to-give-concert-young-folk-of-swedish-ancestry-will-sing.html | CHILDREN TO GIVE CONCERT; Young Folk of Swedish Ancestry Will Sing on Liner Today. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/35c-a-share-is-net-earned-by-du-pont-5480515-in-first-quarter.html | 35C A SHARE IS NET EARNED BY DU PONT; $5,480,515 in First Quarter Compares With $9,689,433, or 74c a Year Ago. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/newcrop-cotton-jumps-above-8c-trading-again-biggest-in-years.html | NEW-CROP COTTON JUMPS ABOVE 8C; Trading Again Biggest in Years; Movements Wide; Prices Here Top Liverpool's. GAINS ARE 18 TO 23 POINTS Demand Lifts July Contracts 100 Points in Two Days Before Profit-Taking Checks Rise. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-elbert-h-wright.html | MRS. ELBERT H. WRIGHT. | True | Special to THE Nfew YORK TIMES. j | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/ml-schief-estate-set-at-28718213-financier-had-7683527-in-cash-at.html | M.L. SCHIEF ESTATE SET AT $28,718,213; Financier Had $7,683,527 in Cash at Time of Death -- $12,032,609 Securities. $2,089,750 IN CITY BONDS 54% Drop in Value of Stock and Bond Holdings Since 1931 Indicated by Present Market Prices. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/average-gasoline-price-up.html | Average Gasoline Price Up. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gold-bridge-victor-at-epsom.html | Gold Bridge Victor at Epsom. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/d-rgw-note-due-may-1-1500000-bank-loan-noted-in-roads-annual-report.html | D. & R.G.W. NOTE DUE MAY 1; $1,500,000 Bank Loan Noted in Road's Annual Report. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/the-cost-of-prescriptions.html | The Cost of Prescriptions. | True | VAN TASSEL SUTPHEN. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/april-in-new-york-some-thoughts-calculated-to-make-absent-ones.html | APRIL IN NEW YORK.; Some Thoughts Calculated to Make Absent Ones Homesick. | True | ELIOT WHITE. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/house-group-votes-power-cost-share-approves-89726000-as-new-yorks.html | HOUSE GROUP VOTES POWER COST SHARE; Approves $89,726,000 as New York's Outlay in the St. Lawrence Project. REPORT LIKELY MONDAY Action Is Taken With Close Division After Clash in Hearing on Resolution. PARKER FIGHTS PACT AID But Snell Backs Cosgrove in Commending Plan of the Power Authority. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/films-at-ziegfeld-today-reopening-will-be-marked-by-tribute-to.html | FILMS AT ZIEGFELD TODAY; Reopening Will Be Marked by Tribute to Noted Producer. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/butterfly-ball-set-for-tonight-annual-benefit-for-house-of-rest-at.html | BUTTERFLY BALL SET FOR TONIGHT; Annual Benefit for House of Rest at Sprain Ridge to Be a Gala Event. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/wearusanford.html | WearuSanford. | True | Special to THS NEW YORK TIME*. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/tolima-to-pay-on-back-interest.html | Tolima to Pay on Back Interest. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/scottuturner.html | ScottuTurner. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/c-a-zane8-dead-expolice-official-served-as-a-chief-deputy-inspector.html | C. A. ZANE8 DEAD; EX-POLICE OFFICIAL; Served as a Chief Deputy, Inspector for Two Weeks Before Retirement. 30 YEARS ON THE FORCE Appointed by Late President RooseveltuHeaded Police Drives for Liberty Loans. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/200-cases-of-wines-on-way-as-gift-to-french-ambassador.html | 200 Cases of Wines on Way As Gift to French Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/see-gold-embargo-checking-inflation-some-observers-in-the-capital.html | SEE GOLD EMBARGO CHECKING INFLATION; Some Observers in the Capital Hold Need May Vanish During Parley. BRITAIN'S EXAMPLE CITED Brookings Study Shows Rapid Price Rises Did Not Follow Their Desertion of Gold. SEE GOLD EMBARGO CURBING INFLATION | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/pacifists-see-mayor-meeting-outside-city-here-opens-drive-fop.html | PACIFISTS SEE MAYOR.; Meeting Outside City Here Opens Drive fop Roosevelt Petition. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/free-lighterage-defended-in-brief-new-york-city-state-and-several.html | FREE LIGHTERAGE DEFENDED IN BRIEF; New York City, State and Several Business Groups Present Case to I.C.C. 52 EXCEPTIONS TO REPORT Not Viewed as "Accessorial Service" -- Absence of Charge Held One of Port's "Greatest Assets." | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/copper-prices-rise-here-and-abroad-level-of-6-cents-a-pound-is.html | COPPER PRICES RISE HERE AND ABROAD; Level of 6 Cents a Pound Is Established -- Advances Made in Lead and Zinc. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gold-star-mothers-meet.html | Gold Star Mothers Meet. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/assert-inflation-perils-farm-bill-observers-hold-plan-to-raise-crop.html | ASSERT INFLATION PERILS FARM BILL; Observers Hold Plan to Raise Crop Prices Unneeded if New Program Wins. MEASURE NEAR FINAL FORM Appropriation of $100,000,000 to Start Machinery Is Voted -- Salaries Limited to S8,500. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/police-confer-on-outings-for-poor.html | Police Confer on Outings for Poor. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/40-coaches-hear-talks-manhattan-college-convention-concludes-fifth.html | 40 COACHES HEAR TALKS.; Manhattan College Convention Concludes Fifth Day. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/b-o-bond-fight-seen-rise-of-4-points-in-price-brings-rumors-of.html | B. & O. BOND FIGHT SEEN.; Rise of 4 Points in Price Brings Rumors of Opposition to Plan. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/shirt-plant-raises-pay-10.html | Shirt Plant Raises Pay 10%. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/a-modern-conqueror.html | A MODERN CONQUEROR. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/charles-h-best.html | CHARLES H. BEST. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/baseball-group-to-meet-today.html | Baseball Group to Meet Today. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/chinese-lack-motherinlaw-joke.html | Chinese Lack Mother-in-Law Joke. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mercantile-bank-assets-inventory-filed-in-court-puts-the-total-at.html | MERCANTILE BANK ASSETS.; Inventory Filed in Court Puts the Total at $5,101,925. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-john-spring.html | MRS. JOHN SPRING. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/white-sox-triumph-54-defeat-browns-in-ninth-inning-on-single-by.html | WHITE SOX TRIUMPH, 5-4.; Defeat Browns In Ninth Inning on Single by Fonseca. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/buys-farm-at-lexington-jh-whltneya-liangollen-stable-acquires-chinn.html | BUYS FARM AT LEXINGTON.; J.H. Whltney'a Liangollen Stable Acquires Chinn Property. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/puerto-rico-and-new-york.html | Puerto Rico and New York. | True | RALFH BOSCH. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/roosevelt-directs-move-republicans-map-plans-for-battle-as-a-vote.html | ROOSEVELT DIRECTS MOVE; Republicans Map Plans for Battle as a Vote Today Is Sought. CREDIT EXPANSION FIRST Open Market Operations Up to $3,000,000,000 Are Left to Executive. NOTE ISSUE NEXT IN LINE Gold Devaluation and Silver for War Debts Authorized for Economic Parleys. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/fight-for-henderson-300-columbia-students-at-rally-urge-he-be.html | FIGHT FOR HENDERSON.; 300 Columbia Students at Rally Urge He Be Reappointed. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/modernistic-art-held-waning-fast-freedlander-and-watrous-tell.html | MODERNISTIC ART HELD WANING FAST; Freedlander and Watrous Tell Allied Artists That the Trend Is Near Its End. EXHIBITION PRIZES GIVEN Medal and Prints Are Presented to Officials of Brooklyn Museum at Twentieth Annual Dinner. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/budget-cuts-as-outlined-by-douglas-in-letter-to-congress.html | Budget Cuts as Outlined by Douglas in Letter to Congress | True | Special to THE NEW YORK TIMES.L.W. DOUGLAS, | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/32-per-cent-minus.html | 3.2 Per Cent Minus. | True | L.J. LEMAH. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/would-help-roads-regain-traffic.html | Would Help Roads Regain Traffic. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/vail-seized-in-mexico-westehester-seeks-extradition-of-fugitive-in.html | VAIL SEIZED IN MEXICO.; Westehester Seeks Extradition of Fugitive in Fraud Case. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/holcombe-favors-inflation.html | Holcombe Favors Inflation. | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/kelleher-resigns-post-at-fordham-quits-after-10-years-as-basketball.html | KELLEHER RESIGNS POST AT FORDHAM; Quits After 10 Years as Basketball Coach -- Plans for Future Are Unsettled. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/to-hold-symposium-on-shrinkage.html | To Hold Symposium on Shrinkage. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/fund-drive-head-agrees-with-critic-but-salvation-army-official-says.html | FUND DRIVE HEAD AGREES WITH CRITIC; But Salvation Army Official Says Hunger Cannot Wait for Better Relief System. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/organize-to-aid-tennessee-valley-group-meets-at-knoxville-at-the.html | ORGANIZE TO AID TENNESSEE VALLEY; Group Meets at Knoxville at the Request of Roosevelt to Draft Plans. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dollar-weakens-to-2240-in-paris-but-rises-to-2263-after-close-of-of.html | DOLLAR WEAKENS TO 22.40 IN PARIS; But Rises to 22.63 After Close of Official Dealing -- Florin and Swiss Franc Sag. COLD BAN PLAN DENIED Bank of France Increases Reserves -- Circulation Cover Almost 96% on April 14. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/french-rentes-slip-rentes-decline-in-paris.html | French Rentes Slip;; Rentes Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/deficit-decreased-by-1600000000-figure-was-1503846688-on-april-18.html | DEFICIT DECREASED BY $1600,000,000; Figure Was $1,503,846,688 on April 18, Last, Against $2,145,146,544 in 1932. EXPENSES HEAVILY CUT Total Was $3,102,172,570 In Nearly Ten Months Since July 1 -- Debt Is $21,452,266,588. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/boy-16-killed-by-pitched-ball.html | Boy, 16, Killed by Pitched Ball. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/adds-to-westchester-estate.html | Adds to Westchester Estate. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/s-hale-baker-dies-in-hospital-at-72-served-the-american-woolen-co-i.html | S. HALE BAKER DIES IN HOSPITAL AT 72; Served the American Woolen Co. in Boston 32 Years, Re- | tiring Two Years Ago. i _____u - - uuuuu.. u ONCE SCHOOL PRINCIPAL On Graduation 50 Years Ago From Brown University He Became Educator for Several Years. | True | Special to TBS NEW YORK Trues. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/says-monopolies-hamper-airlines-lh-brittin-at-house-hearing-asserts.html | SAYS MONOPOLIES HAMPER AIRLINES; L.H. Brittin at House Hearing Asserts They Are Stifling Needed Competition. BLAMES HOLDING GROUPS He Would Empower Postal Head to Divorce Companies -- Return to 5-Cent Air Mail Rate Urged. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/jj-bellweg-heads-confectioners.html | J.J. Bellweg Heads Confectioners. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/motor-exports-rise-quarter-year-upturn-laid-to-hopes-that.html | MOTOR EXPORTS RISE.; Quarter Year Upturn Laid to Hopes That Conditions Will Improve. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/clear-captain-in-north-sea-crash.html | Clear Captain In North Sea Crash. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rail-wages-discussed-presidents-of-eastern-lines-hear-living-costs.html | RAIL WAGES DISCUSSED.; Presidents of Eastern Lines Hear Living Costs Compared. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/president-speeds-home-mortgage-bill-both-house-and-senate.html | PRESIDENT SPEEDS HOME MORTGAGE BILL; Both House and Senate Committees Study It -- New Yorkers Urge Liberal Provisions. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/2400-for-ryder-canvas-auction-of-montross-collection-brings-7565.html | $2,400 FOR RYDER CANVAS.; Auction of Montross Collection Brings $7,565. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/country-estates-leased.html | COUNTRY ESTATES LEASED. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/tragedy-in-the-desert.html | Tragedy in the Desert. | True | H.T.S. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/first-cut-on-record-made-in-steel-ingot-capacity.html | First Cut on Record Made In Steel Ingot Capacity | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/tea-to-open-art-exhibit-high-school-students-will-show-work-at.html | TEA TO OPEN ART EXHIBIT.; High School Students Will Show Work at Museum Wednesday. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/odlum-shenandoah-head-all-officers-are-superseded-by-atlas.html | ODLUM SHENANDOAH HEAD; All Officers Are Superseded by Atlas Representatives. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/to-ease-the-flow-of-medical-liquor-doran-plans-to-remove.html | TO EASE THE FLOW OF MEDICAL LIQUOR; Doran Plans to Remove Restrictions When Doctors' Group Suggests Procedure. A BLOW TO BOOTLEGGERS They Forced Reduction In Use of Medicinal Stores, Which Now Stand at 10,000,000 Gallons. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/milk-price-leeway-granted-to-board-bennett-rules-it-can-cut-cent.html | MILK PRICE LEEWAY GRANTED TO BOARD; Bennett Rules It Can Cut Cent Off Minimum for 'Unadvertised' Brands at Stores. SCHEDULE THEN REVISED Rochester and Albany Dealers Get Hearing -- Producers Are Invited for Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/marchuwestphal-.html | MarchuWestphal. | | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/to-pay-chicago-employes-city-sells-8069000-in-tax-warrants-county.html | TO PAY CHICAGO EMPLOYES; City Sells $8,069,000 in Tax Warrants, County $560,000. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sees-signs-of-trade-gain-head-of-national-lead-co-is-optimistic-at.html | SEES SIGNS OF TRADE GAIN; Head of National Lead Co. Is Optimistic at Annual Meeting. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dr-charles-h-gilmour-prominent-canadian-surfleon-was-son-of-noted.html | DR. CHARLES H. GILMOUR.; Prominent Canadian Surfleon Was Son of Noted Crlminoloaist. | True | Special to THE NEW TORK TIMES. I | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/prof-rhys-r-lloyd-greek-scholar-dead-author-educator-lecturer-and.html | PROF. RHYS R. LLOYD, GREEK SCHOLAR, DEAD; Author, Educator, Lecturer and Former Congregational Minister Was in 79th Year. | True | Special to THE New YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/buses-up-to-date.html | BUSES UP TO DATE. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/motors-for-national-guard-guns.html | Motors for National Guard Guns. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/bullitt-chosen-as-aide-to-hull-joins-the-state-department-for.html | BULLITT CHOSEN AS AIDE TO HULL; Joins the State Department for Economic Discussions With Foreign Officials. LONG IS NAMED TO ROME Nomination of Capt. E.J. King to Succeed Moffett in Air Post Also Sent to Senate. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/grains-soar-again-to-seasons-highs-september-wheat-rises-as-much-as.html | GRAINS SOAR AGAIN TO SEASON'S HIGHS; September Wheat Rises as Much as 5 5/8 c in Chicago and 7c in Minneapolis. PUBLIC TAKES BIG PROFITS Wheat Gains 2 to 2 1/4 c, Corn 1 1/2 to 1 5/8 c, Oats 7/8 to 1 1/8 c, Rye 1 1/4 to 2c, Barley 7/8 to 2 5/8 c. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/would-curb-oil-shipment-justice-department-submits-bill-aimed-at.html | WOULD CURB OIL SHIPMENT; Justice Department Submits Bill Aimed at Unlawful Output. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/wait-a-century-in-china-for-visit-ancient-family-pleased-by.html | WAIT A CENTURY IN CHINA FOR VISIT; Ancient Family, Pleased by American's Note of 1804, Welcome Descendant. SHE WRITES EXPERIENCES " The House of Exile" Tells of Life in the 650-Year-Old Compound Where Six Generations Dwell. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/harvard-jv-nine-wins-allen-strikes-out-12-in-defeat-of-rindge-tech.html | HARVARD J.V. NINE WINS.; Allen Strikes Out 12 In Defeat of Rindge Tech, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/exgreek-dictator-at-rhodes.html | Ex-Greek Dictator at Rhodes. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/monsanto-chemical-expands.html | Monsanto Chemical Expands. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/big-grain-profits-taken-in-chicago-board-of-trade-prices-are.html | BIG GRAIN PROFITS TAKEN IN CHICAGO; Board of Trade Prices Are Highest at Opening, but Remain Near Top. WHEAT FUTURES HIT 73C Trading In Huge Volume -- Many Investors Hold -- $100,000,000 Added to Values Lately. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/joseph-h-carton.html | JOSEPH H. CARTON. | True | Special to THE Ntew YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/candlewood-lake-lots-sold.html | Candlewood Lake Lots Sold. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/columbia-rows-eight-miles.html | Columbia Rows Eight Miles. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/son-to-mrs-henry-w-mott-jr.html | Son to Mrs. Henry W. Mott Jr. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/george-i-pruden.html | GEORGE I. PRUDEN. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/speculative-list-favored-in-bonds-others-on-stock-exchange.html | SPECULATIVE LIST FAVORED IN BONDS; Others on Stock Exchange, Including Federal Issues, Are Weak in Heavy Trading. FOREIGN LOANS ADVANCE French Government Obligations Strong -- Prices Irregular on the Curb. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/womens-title-meet-on-may-28.html | Women's Title Meet on May 28. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/out-of-the-red.html | OUT OF THE RED. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/alida-robinson-to-wed-hep-engagement-to-kenneth-8-j-walker-to-be.html | ALIDA ROBINSON TO WED; Hep Engagement to Kenneth 8. j Walker to Be Announced Today. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/arthur-w-kretschmar-importer-of-pharmaceutical-ingredients-dies-on.html | ARTHUR W. KRETSCHMAR.; Importer of Pharmaceutical Ingredients Dies on Birthday. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-boole-appeals-to-drys-to-give-jewelry-to-aid-cause.html | Mrs. Boole Appeals to Drys To Give Jewelry to Aid Cause | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-brainard-hostess-entertains-for-sons-fiancee-at-i-the.html | MRS. BRAINARD HOSTESS; Entertains for Son's Fiancee at I the Metropolitan Club. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/4-pound-forecast-as-dollar-slumps-sterling-rises-to-393-for-a-time.html | $4 POUND FORECAST AS DOLLAR SLUMPS; Sterling Rises to $3.93 for a Time in London but Closes at $3.85. COMMODITIES AGAIN RISE Foreign Bonds on Which Interest Is Payable in Our Currency Decline. PRESS DIVIDED ON ISSUE Some Newspapers Condemn Our Going Off Gold -- Others Put Hope In MacDonald's Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/municipal-loans-commonwealth-of-massachusetts.html | MUNICIPAL LOANS.; Commonwealth of Massachusetts. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/manhattan-rows-8-miles.html | Manhattan Rows 8 Miles. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rail-conferees-chosen-southeastern-presidents-complete-groups-for.html | RAIL CONFEREES CHOSEN.; Southeastern Presidents Complete Groups for I.C.C. Inquiry. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/walker-will-take-cure-former-mayor-and-bride-motor-to-vichy-france.html | WALKER WILL TAKE CURE.; Former Mayor and Bride Motor to Vichy, France. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dr-william-c-h-slagle-professor-fn-engineering-school-of-university.html | DR. WILLIAM C. H. SLAGLE.; Professor fn Engineering School of University of Pennsylvania. | True | Special to THB NEW TOEK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/canada-and-cuba-receive-offer-to-stage-davis-cup-tennis-meeting-in.html | Canada and Cuba Receive Offer to Stage Davis Cup Tennis Meeting in Virginia | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/benefit-tea-for-child-foundation.html | Benefit Tea for Child Foundation. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/40000000-bridge-in-bronx-proposed-cv-bossert-to-ask-approval-of.html | $40,000,000 BRIDGE IN BRONX PROPOSED; C.V. Bossert to Ask Approval of Estimate Board for Span to Connect With Queens. WOULD BE 2 MILES LONG Construction by Corporation With Private Capital is Basis of Enterprise. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/farm-boards-july-wheat-sold.html | Farm Board's July Wheat Sold. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/increase-of-gold-in-bank-of-france-29500000-taken-in-apparently.html | INCREASE OF GOLD IN BANK OF FRANCE; $29,500,000 Taken In, Apparently From Remittances by the German Reichsbank. CIRCULATION IS REDUCED Week's Gain in Gold Restores Nearly One-fourth of Loss Sustained in Past 4 Months. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/debutantes-show-fair-wage-gowns-at-30-in-women-voters-drive-on-the.html | Debutantes Show 'Fair Wage' Gowns at $30, In Women Voters' Drive on the Sweatshop | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/tennis-dates-set-for-new-england-noted-fixtures-will-remain-topped.html | TENNIS DATES SET FOR NEW ENGLAND; Noted Fixtures Will Remain, Topped by Longwood Bowl Classic in July. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/vice-admiral-creswell-onganizer-of-royal-australian-navy-succumbs.html | VICE ADMIRAL CRESWELL.; Onganizer of Royal Australian Navy Succumbs at 80. | True | Wireless to Tna NKW YORK Taxes. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/roads-seek-offset-to-exchange-shift-right-is-asked-of-icc-to-add-an.html | ROADS SEEK OFFSET TO EXCHANGE SHIFT; Right Is Asked of I.C.C. to Add an Equalization Fee on Coal Rates to Canada. WOULD TAX OUR SHIPPERS Central Territory Lines, in Petition, Say They Face Serious Loss in Revenue Collections. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/od-young-slated-for-reelection-to-posts-by-radio-corporation.html | O.D. Young Slated for Re-election to Posts By Radio Corporation Meeting Here May 2 | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/colombia-backs-dollar-exchange-control-maintains-rate-despite-drop.html | COLOMBIA BACKS DOLLAR.; Exchange Control Maintains Rate Despite Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-ulric-selects-play-will-appear-in-collison-comedy-hardboiled.html | MISS ULRIC SELECTS PLAY.; Will Appear in Collison Comedy, "Hard-Boiled Angel," on May 8. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/the-brontes-a-hit-sangster-play-enthusiastically-received-by-london.html | THE BRONTES" A HIT.; Sangster Play Enthusiastically Received by London Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/tells-of-filming-peak.html | Tells of Filming Peak. | True | BY A.l. Fisher, Cinematographer, Houston Everest Flight Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/housing-contracts-show-gain-in-month-thirtysix-per-cent-increase-in.html | HOUSING CONTRACTS SHOW GAIN IN MONTH; Thirty-six Per Cent Increase in Small-Home Field Recorded in Total for March. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/coffey-victor-in-shoot-takes-north-and-south-doubles-target-title.html | COFFEY VICTOR IN SHOOT.; Takes North and South Doubles Target Title at Pinehurst. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/water-supply-is-increased.html | Water Supply Is Increased. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/garden-signs-chocolatewatson.html | Garden Signs Chocolate-Watson. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/woman-denies-blackmail-mrs-king-accused-by-barton-is-held-in-3500.html | WOMAN DENIES BLACKMAIL; Mrs. King, Accused by Barton, Is Held in $3,500 Bail. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/wagner-day-plans-set-street-parade-to-mark-brooklyns-welcome-to.html | WAGNER DAY PLANS SET.; Street Parade to Mark Brooklyn's Welcome to Veteran Star. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mdonald-to-hurry-to-capital-today-arriving-on-berengaria-this.html | M'DONALD TO HURRY TO CAPITAL TODAY; Arriving on Berengaria This Morning, He Faces Situation That May Modify Talks. 19 GUNS WILL SALUTE HIM Lindsay to Inform Him of New Developments Before Dinner at White House Tonight. M'DONALD TO RUSH TO CAPITAL TODAY | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dance-at-casino-assists-hospital-annual-st-vincents-benefit-takes.html | DANCE AT CASINO ASSISTS HOSPITAL; Annual St. Vincent's Benefit Takes Place at Central Park, With Many Present. DINNERS PRECEDE EVENT Balloons and Electric Stars Form Decoration -- Midnight Entertainment a Feature. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mexico-sees-boom-in-silver-as-likely-peso-rises-against-the-dollar.html | MEXICO SEES BOOM IN SILVER AS LIKELY; Peso Rises Against the Dollar and Mining Shares Are Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mat-lauder-brother-of-scottish-comedian-once-miner-was-gardener.html | MAT LAUDER.; Brother of Scottish Comedian, Once Miner, Was Gardener. | True | Snecial to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/chrysler-reports-rise-in-sales-ratio-home-business-put-at-214-of-in.html | CHRYSLER REPORTS RISE IN SALES RATIO; Home Business Put at 21.4% of Industry's Total, a Record for Company. LOSS LARGER IN QUARTER Current Assets Lower and Cash Declines, Owing Partly to Banking Conditions. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/20000-see-phillies-rout-dodgers-102-elliott-pearce-hold-brooklyn-to.html | 20,000 SEE PHILLIES ROUT DODGERS, 10-2; Elliott, Pearce Hold Brooklyn to Four Hits in the Official Opener at Ebbets Field. CAREY USES FOUR HURLERS Bissonetie's Single Accounts for One of Loser's Tallies and a Walk the Other. | True | By Boscoe McGowen. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/store-sale-aids-parents-group.html | Store Sale Aids Parents' Group. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sea-gate-police-back-private-force-returned-to-duty-as-taxpayers.html | SEA GATE POLICE BACK.; Private Force Returned to Duty as Taxpayers End Revolt. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/blumenthal-suit-starts-architects-seek-73000-from-theatrical-man.html | BLUMENTHAL SUIT STARTS; Architects Seek $73,000 From Theatrical Man. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/montreal-prevails-105-conquers-albany-to-gain-opening-victory-of.html | MONTREAL PREVAILS, 10-5.; Conquers Albany to Gain Opening Victory of League Season. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/2-poll-inspectors-guilty-of-laxity-judge-so-pleased-at-verdict-in.html | 2 POLL INSPECTORS GUILTY OF LAXITY; Judge So Pleased at Verdict in State Court, He Orders Jurors Taken to Dinner. TO SENTENCE PAIR TODAY Republican Officials Convicted of Accepting False Count -- Two More Put on Trial. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/kobertsonustruven.html | KobertsonuStruven. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/maxie-the-performing-baer.html | Maxie, the Performing Baer. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/athletics-topple-senators-by-8-to-1-foxx-connects-for-two-home-runs.html | ATHLETICS TOPPLE SENATORS BY 8 TO 1; Foxx Connects for Two Home Runs and Single in Victors' Opener Before 5,000. GROVE PITCHES FINE BALL Allows Only Four Hits In Winning Second Game -- Sewell's Homer Prevents Shut-Out. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/2-seek-to-reorganize-fonda-short-line-and-c-e-i-invoke-bankrutcy.html | 2 SEEK TO REORGANIZE.; Fonda Short Line and C. & E. I. Invoke Bankrutcy Law. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/charles-h-purdy-kentucky-lawyer-war-veteran-39-was-professor-at-22.html | CHARLES H. PURDY.; Kentucky Lawyer, War Veteran, 39, Was Professor at 22. | True | Special to THE Ntvr TORK TDSBS. , | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/brooklyn-poloists-beaten-in-chicago-riding-and-driving-club-trio.html | BROOKLYN POLOISTS BEATEN IN CHICAGO; Riding and Driving Club Trio Bows to 124th Field Artillery in U.S. Tourney. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/would-cut-gold-dollar-goldsborough-offers-bill-for-board-to.html | WOULD CUT GOLD DOLLAR.; Goldsborough Offers Bill for Board to Manipulate Prices. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/balky-witnesses-held-three-partners-in-wrecked-poultry-concern.html | BALKY WITNESSES HELD.; Three Partners in Wrecked Poultry Concern Under $25,000 Bail Each. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/british-airmen-fly-over-everest-again-disregard-ban-and-obtain-the.html | BRITISH AIRMEN FLY OVER EVEREST AGAIN; Disregard Ban and Obtain the Photographic Results They Had Despaired of Attaining. PARTY HAD BEGUN TO PACK Pilots, With Commander III, Seize the Opportunity to Extend "Short Flight." SUMMIT OF PEAK FILMED Cinematographer Believes He Got the Finest Shots of Mountain Scenery Ever Obtained | True | By E.c. Shepherdcopyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mcadoo-offers-an-lnflation-plan-to-issue-8000000000-notes-and.html | McAdoo Offers an Inflation Plan to Issue $8,000,000,000 Notes and Expand Credit | True | Special to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/new-rules-monday-on-bankruptcies-all-federal-courts-will-set-up.html | NEW RULES MONDAY ON BANKRUPTCIES; All Federal Courts Will Set Up Revised Procedure Directed by the Supreme Bench. 27 REGULATIONS CHANGED Sharp Restrictions Put on Attorneys for Receivers -- Proceedings for Rail Reorganization Defined. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/yirgma-boogher-plights-her-troth-daughter-of-fayettevilienc.html | YIRGMA BOOGHER PLIGHTS HER TROTH; Daughter of Fayetteville(N.C.) Clergyman Affianced to Allyn Dillard, Lawyer. SHE STUDIED IN VIRGINIA; I Fiance Is Graduate of University of VirginiauWedding to Be at Father's Church. I | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/public-school-problems-neatness-in-pronunciation-and-writing-seems.html | PUBLIC SCHOOL PROBLEMS; Neatness in Pronunciation and Writing Seems Unstressed. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/delayed-in-pittsburgh.html | Delayed in Pittsburgh. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mrs-paul-s-pearsall-daughter-of-late-rear-ad-philip-hiehborn-was-57.html | MRS. PAUL S. PEARSALL.; Daughter of Late Rear Ad Philip Hiehborn Was 57 | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sees-steady-steel-gain.html | Sees Steady Steel Gain. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/city-is-expected-to-obtain-an-extension-of-its-144000000-of-debts.html | City Is Expected to Obtain an Extension Of Its $144,000,000 of Debts Until June 12 | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/globe-rutgers-reinsures-policies-contract-with-british-company-for.html | GLOBE & RUTGERS REINSURES POLICIES; Contract With British Company for Canadian Business Is Approved by Court Here. AVOIDS DOMINION RECEIVER Agreement Gives Commission of 42 1/2% to Local Concern, Which Is to Pay $250,000. BRIEF URGES LIQUIDATION Van Schaick Says Chief Asset, Good-Will as Going Organization, Has Disappeared. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/house-passes-bill-to-adjust-postage-cuts-local-betters-to-2-cents.html | HOUSE PASSES BILL TO ADJUST POSTAGE; Cuts Local betters to 2 Cents -- President to Revise Other Rates Upon Survey. GASOLINE TAX CONTINUED Federal Levy on Electric Energy Put on Power Companies Instead of Consumers. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/major-n-s-jarvis-physician-is-dead-retired-officer-of-army-medical.html | MAJOR N. S. JARVIS, PHYSICIAN, IS DEAD; Retired Officer of Army Medical Corps Was 72uAttending Surgeon Here in War. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/webbuhowlson.html | WebbuHowlson. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/541-tideover-jobs-provided-for-needy-the-adoptafamily-committee.html | 541 'TIDE-OVER' JOBS PROVIDED FOR NEEDY; The Adopt-a-Family Committee Asks Aid for Church Worker, Now Without Resources. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dr-edgar-t-behymer.html | DR. EDGAR T. BEHYMER. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/bowman-hotel-officers-reelected.html | Bowman Hotel Officers Re-elected. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/a-brief-discourse-of-dodos.html | A BRIEF DISCOURSE OF DODOS. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/happy-days-fete-tonight-benefit-for-scholarship-fund-of-floating.html | HAPPY DAYS FETE TONIGHT; Benefit for Scholarship Fund of Floating University at Sherry's. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/root-accepts-place-on-slate-for-repeal-wadsworth-not-butler-to-be.html | ROOT ACCEPTS PLACE ON SLATE FOR REPEAL; Wadsworth, Not Butler, to Be Vice Chairman of Convention Under Present Wet Plans. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/aid-to-realty-owner-seen-in-inflation-day-grimm-elliman-and-trunk.html | AID TO REALTY OWNER SEEN IN INFLATION; Day, Grimm, Elliman and Trunk Hold Gold Embargo Should Have Beneficial Effect. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/stocks-and-commodities-continue-to-advance-as-dollar-exchange-is.html | Stocks and Commodities Continue to Advance as Dollar Exchange Is Depressed Again. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/hubbell-of-giants-blank-brave-10-southpaw-star-allows-only-four.html | HUBBELL OF GIANTS BLANK BRAVE, 1-0; Southpaw Star Allows Only Four Hits and Strikes Out 13 in Victory. DAVIS SCORES LONE TALLY Triples in Sixth and Comes Home When Critz Responds With a Timely Single. MAYOR TOSSES FIRST BALL Parade and Flag-Raising Ceremony Mark Home Opening Before 10,000 Chilled Fans. | True | By James P. Dawson. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/2000-at-funeral-of-ormqnd-g-smith-bishop-manning-officiates-at.html | 2,000 AT FUNERAL OF ORMQND G. SMITH; Bishop Manning Officiates at Cathedral of St. Johnu Many Delegates Present. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/show-managers-meet-consider-proposed-revisions-of-agreement-with.html | SHOW MANAGERS MEET.; Consider Proposed Revisions of Agreement With Playwrights. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/ray-caldwell-retires.html | Ray Caldwell Retires. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mme-m-m-del-campo.html | MME. M. M. DEL CAMPO. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/london-ont-five-takes-title.html | London (Ont.) Five Takes Title. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/cut-in-her-debts-is-seen-by-reich-mark-will-be-upheld-as-long-as.html | CUT IN HER DEBTS IS SEEN BY REICH; Mark Will Be Upheld as Long as Possible to Aid Payments in Low-Cost Dollars. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/stocks-in-london-influenced-by-the-dollar.html | Stocks in London Influenced by the Dollar; | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/six-ancestors-in-revolution-are-listed-for-mrs-roosevelt.html | Six Ancestors in Revolution Are Listed for Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/watercolor-exhibition-opens.html | Water-Color Exhibition Opens. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/decrease-in-outstanding-bank-credit-weekly-federal-systems-report.html | Decrease in Outstanding Bank Credit, Weekly Federal System's Report Shows | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/hygrade-adds-pittsburgh-unit.html | Hygrade Adds Pittsburgh Unit. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/teachers-salary-upheld-dr-graves-continues-pay-of-man-serving-on.html | TEACHER'S SALARY UPHELD; Dr. Graves Continues Pay of Man Serving on Retirement Board. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sanitation-officials-continue-in-posts-mcaneny-not-to-cut-staff.html | SANITATION OFFICIALS CONTINUE IN POSTS; McAneny Not to Cut Staff Until Board Acts -- Urged to Block Rosoff Contract. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/clip-joint-man-jailed-proprietor-of-resort-gets-maximum-sentence.html | CLIP JOINT' MAN JAILED.; Proprietor of Resort Gets Maximum Sentence After Guilty Plea. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mexico-bars-magazine-time.html | Mexico Bars Magazine, Time. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/favored-by-chicago-u-men.html | Favored by Chicago U. Men. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/argentine-peso-up-35-cents.html | Argentine Peso Up 3.5 Cents. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/many-sailing-today-on-the-mauretania-sir-john-simpson-lady.html | MANY SAILING TODAY ON THE MAURETANIA; Sir John Simpson, Lady Williams-Taylor and Mr. Villard Are Among Those Listed. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/benefit-for-monastery-carmelite-auxiliary-to-hold-card-party-at.html | BENEFIT FOR MONASTERY.; Carmelite Auxiliary to Hold Card Party at Waldorf Tonight. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/berlin-shows-gains-stocks-advance-in-berlin.html | Berlin Shows Gains; Stocks Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/will-omit-stage-shows-brooklyn-paramount-to-reopen-on-motion.html | WILL OMIT STAGE SHOWS.; Brooklyn Paramount to Reopen on Motion Picture Basis. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/westchester-police-radio-sought.html | Westchester Police Radio Sought. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/sales-in-new-jersey-housing-and-business-parcels-attract-investors.html | SALES IN NEW JERSEY.; Housing and Business Parcels Attract Investors. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dies-of-bulletproof-vest-wound.html | Dies of "Bullet-Proof" Vest Wound | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/pw-mellon-in-bank-here.html | P.W. Mellon in Bank Here. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miller-to-risk-title-on-coast.html | Miller to Risk Title on Coast. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mccoll-frontenac-oil.html | McColl Frontenac Oil. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/oregon-plant-employs-680-more.html | Oregon Plant Employs 680 More. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/miss-augusta-du-val-i-honored-ati-uncheon-i-mrs-kirby-and-daughter.html | \MISS AUGUSTA DU VAL I HONORED ATI UNCHEON; 1 \Mrs. Kirby and Daughter Are \ Hostesses for Bride-to-Be-^u Others Entertain. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/state-drys-drop-test-on-repeal-withdraw-action-set-for-today.html | STATE DRYS DROP TEST ON REPEAL; Withdraw Action Set for Today, Seeking to Prevent the Election of Delegates. DECISION OF 1914 REASON This Held That Court of Appeals Could Not Interfere With an Action of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/steel-activity-index-at-years-best-level-recovering-losses-of.html | Steel Activity Index at Year's Best Level, Recovering Losses of Previous Two Months | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/inflation-for-farmers-plan-viewed-as-beneficial-to-a-depressed.html | INFLATION FOR FARMERS.; Plan Viewed as Beneficial to a Depressed Industry. | True | M.L. SMITH. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/fa-walker-is-honored-publishers-present-scroll-thanking-their.html | F.A. WALKER IS HONORED.; Publishers Present Scroll Thanking Their Retiring Chairman. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mr-rogers-went-off-gold-in-1902-so-hes-not-excited.html | Mr. Rogers Went Off Gold In 1902, So He's Not Excited | True | WILL ROGERS. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/obrien-pledges-aid-to-the-bronx-mayor-says-residents-can-count-on.html | O'BRIEN PLEDGES AID TO THE BRONX; Mayor Says Residents Can 'Count on Me' Despite Any Differences of Opinion. FLYNN LOYALTY PRAISED Allusion, Presumably to McKee, Comes With Assurance That "Your Mayor Is With You." | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/yale-crews-hold-a-short-workout-choppy-water-prevents-staging-of.html | YALE CREWS HOLD A SHORT WORKOUT; Choppy Water Prevents Staging of Time Trials -- Oarsmen Cover Three Miles. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/pleasantsutonegren.html | Pleasantsutonegren. | True | Special to THS NEW TORE TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/bernon-s-prentice-in-white-sulphur-arrives-with-dwight-f-davis-fitz.html | BERNON S. PRENTICE IN WHITE SULPHUR; Arrives With Dwight F. Davis, Fitz Eugene Dixon and Miss Eleanor W. Dixon. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/scientific-money-urged-by-lamont-no-modern-nation-he-writes-has.html | SCIENTIFIC MONEY URGED BY LAMONT; No Modern Nation, He Writes, Has Suffered So Much From 'Inefficient Currency.' ADVISES BANKING REFORM Would Put All Commercial Banks Under the Reserve System and Permit Branch Business. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/smith-organizes-catholic-fund-aid-former-governor-heads-the.html | SMITH ORGANIZES CATHOLIC FUND AID; Former Governor Heads the Cardinal's New Emergency Committee of 1,000. WORK TO BEGIN TOMORROW Group Will Supplement Fund-Raising Campaign of the Catholic Charities. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/rapid-rise-is-shown-in-public-defaults-british-council-says-120.html | RAPID RISE IS SHOWN IN PUBLIC DEFAULTS; British Council Says 120 States and Cities Are Involved -- Stand of Mississippi Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/obrien-to-urge-purchase-reforms.html | O'Brien to Urge Purchase Reforms. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/east-coast-yards-remain-navy-department-will-cut-some-of-their.html | EAST COAST YARDS REMAIN; Navy Department Will Cut Some of Their Activities. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/four-cuban-youths-slain-officials-silent-on-bodies-carried-into.html | FOUR CUBAN YOUTHS SLAIN; Officials Silent on Bodies Carried Into Havana Morgue. | True | Copyright, 1938, by the Chicago Tribune. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/dollar-rate-cut-asked-costa-rican-merchants-threaten-strike-on.html | DOLLAR RATE CUT ASKED.; Costa Rican Merchants Threaten Strike on Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/attends-washington-meeting.html | Attends Washington Meeting. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/signs-delaware-boxing-bill.html | Signs Delaware Boxing Bill. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/iff55-betty-yandell-bride-of-j-h-dillon-daughter-of-late-lansford-p.html | Iff55 BETTY YANDELL BRIDE OF J. H. DILLON; Daughter of Late Lansford P. Yandell Is Married to Yale Graduate in This City. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/chilean-peso-climbs-8-points.html | Chilean Peso Climbs 8 Points. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/engineers-decorate-daniel-c-jackling-present-to-him-the-john-fritz.html | ENGINEERS DECORATE DANIEL C. JACKLING; Present to Him the John Fritz Medal for His Work With Low-Grade Copper Ores. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gold-rises-higher-in-english-bank-weeks-addition-u5498000-making.html | GOLD RISES HIGHER IN ENGLISH BANK; Week's Addition u5,498,000; Making Total u184,834,405; Big Gain in Quarter. ALL RECORDS SURPASSED Banking Reserve Ratio Advances, Despite Increase in Loans and Deposit Liabilities. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/gold-ruling-raises-acceptance-rates-first-hardening-of-money-here.html | GOLD RULING RAISES ACCEPTANCE RATES; First Hardening of Money Here Since March 13 -- Time funds Also Firmer. | True | | C1B 188033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/mind-is-electricity-made-by-dynamos-in-brain-says-crile-4.html | MIND IS ELECTRICITY MADE BY 'DYNAMOS' IN BRAIN, SAYS CRILE; 4 Quadrillion Motors In Gray Matter Generate Power for Thought, He Holds. NEW TESTS BACK BELIEF He Tells of Measuring Short Waves and Infra-Red Rays From the Brain. APPLIES DATA TO SCHOOLS Variations In Electro-Chemical Processes Determine Ability to Learn, He Explains. CRILE HOLDS MIND IS POWER SYSTEM | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/form-united-post-offices-group.html | Form United Post Offices Group. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/detroit-bank-stock-sold-new-national-bank-limits-sale-till-may-18.html | DETROIT BANK STOCK SOLD; New National Bank Limits Sale Till May 18 to State Residents. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/finds-body-fixes-its-oxygen-supply-dr-benedict-says-same.html | FINDS BODY FIXES ITS OXYGEN SUPPLY; Dr. Benedict Says Same Consumption Is Shown in Breathing Air or Pure Oxygen. 40 KINDS OF 'MONSTERS' Philosophical Society Is Told Variations Run to Similar Total in Man and Guinea Pigs. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/will-withdraw-guthrie-charges.html | Will Withdraw Guthrie Charges. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/reserve-admits-4-banks-one-new-member-here-three-upstate-two.html | RESERVE ADMITS 4 BANKS; One New Member Here, Three Up-State -- Two Reopened. | True | | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/jersey-masons-elect-ap-johnson-chosen-grand-master-at-trenton.html | JERSEY MASONS ELECT.; A.P. Johnson Chosen Grand Master at Trenton Session. | True | Special to THE NEW YORK TIMES. | C1B 188033 |
| 1933-04-21 | 1933-04-21 | https://www.nytimes.com/1933/04/21/archives/lindberghs-reach-ohio-in-night-trip-several-hundred-greet-them-at.html | LINDBERGHS REACH OHIO IN NIGHT TRIP; Several Hundred Greet Them at Columbus After Fast Hop in Good Weather. MOTOR GOES 'DEAD' IN AIR Water In Gasoline Forced Return to Pittsburgh Field on First Take-Off for the West. | True | | C1B 188033 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/herriot-scoffs-at-1000000000-debt-offer-french-experts-differ-on.html | Herriot Scoffs at $1,000,000,000 Debt Offer; French Experts Differ on Effect of Gold Ban | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/stage-to-aid-press-club-many-stars-volunteer-services-for-benefit.html | STAGE TO AID PRESS CLUB.; Many Stars Volunteer Services for Benefit Tomorrow Night. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/plans-huge-order-of-our-tobaccos-spanish-monopoly-asks-bids-on.html | PLANS HUGE ORDER OF OUR TOBACCOS; Spanish Monopoly Asks Bids on 15,000,000 Pounds of Kentucky Product. FIRST OF SIZE IN YEARS Resumption of Large Scale Buying Said Not to Be Linked to Prospective Inflation. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/city-college-wins-at-lacrosse-21-triumphs-over-nyu-rosner-scoring.html | CITY COLLEGE WINS AT LACROSSE, 2-1; Triumphs Over N.Y.U., Rosner Scoring Decisive Goal in Third Period. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/markets-head-acts-to-check-any-profiteering-on-food.html | Markets Head Acts to Check Any Profiteering on Food | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/policy-of-caution-to-rule-inflation-president-may-not-employ.html | POLICY OF CAUTION TO RULE INFLATION; President May Not Employ Measures, if Enacted, Until After Foreign Parleys. INSISTS ON TARIFF POWER New Fiscal Program Will Not Change Plan for Negotiating Reciprocal Treaties. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/veteran-oarsman-ill.html | Veteran Oarsman Ill. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/loughran-gains-verdict-outpoints-gastanaga-before-8000-at-chicago.html | LOUGHRAN GAINS VERDICT.; Outpoints Gastanaga Before 8,000 at Chicago. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/noah-c-bainum.html | NOAH C. BAINUM. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/plea-made-for-two-britons.html | Plea Made for Two Britons. | True | By Walter Duranty.special Cable To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/roosevelts-greet-ishbel-mdonald-president-wife-and-daughter-welcome.html | ROOSEVELTS GREET ISHBEL M'DONALD; President, Wife and Daughter Welcome Her Warmly on Portico of White House. VISITOR LAUDS HOSTESS Stresses Their Like-Mindedness -- Mrs. Roosevelt Takes Her to Dog Show at Night. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/two-homes-sold-in-the-bronx.html | Two Homes Sold in the Bronx. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/other-wedding-plans.html | Other Wedding Plans | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/continental-can-nets-284-a-share-4927944-earned-in-twelve-months.html | CONTINENTAL CAN NETS $2.84 A SHARE; $4,927,944 Earned in Twelve Months, Against $5,279,709, or $3.05, in Previous Year. OTHER COMPANIES REPORT Results of Operations in Various Periods Shown by Industrial Corporations. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/lindbergh-home-reaching-st-louis-colonel-and-wife-welcomed-as-they.html | LINDBERGH 'HOME', REACHING ST. LOUIS; Colonel and Wife Welcomed as They Fly to City Where He Planned Atlantic Flight. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/reserve-is-ready-to-aid-inflation-bank-governors-are-said-to-feel.html | RESERVE IS READY TO AID INFLATION; Bank Governors Are Said to Feel That Open Market Buying Is Needed Step. REPORTS ARE CHEERING Industrial Revival Is Predicted if Program is Begun -- Conference is Watched. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/insurance-agent-is-missing.html | Insurance Agent Is Missing. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/stars-to-aid-jewish-blind.html | Stars to Aid Jewish Blind. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/three-banks-in-canada-cut-dividend-payments-on-stock.html | Three Banks in Canada Cut Dividend Payments on Stock | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/old-style-jewelry-swells-relief-fund-adoptafamily-committee-in-new.html | OLD STYLE JEWELRY SWELLS RELIEF FUND; Adopt-a-Family Committee in New Appeal for Gold and Cash Contributions. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/elected-amoskeag-president.html | Elected Amoskeag President. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/walter-brooks-left-all-to-charities-bequests-of-clothing-man-to-be.html | WALTER BROOKS LEFT ALL TO CHARITIES; Bequests of Clothing Man to Be Effective Only Upon the Death of Daughter. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/miss-ferril-wins-swim-takes-national-junior-aau-220yard-title.html | MISS FERRIL WINS SWIM.; Takes National Junior A.A.U. 220-Yard Title. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/einstein-ousted-from-reich-board-bureau-of-standards-objects-to.html | EINSTEIN OUSTED FROM REICH BOARD; Bureau of Standards Objects to Anti-Nazi Stand of the Physicist. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/horace-mann-victor-at-tennis.html | Horace Mann Victor at Tennis. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dog-yips-at-customs-officer-british-society-woman-fined.html | Dog Yips at Customs Officer; British Society Woman Fined | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/public-assurance-mr-morgans-endorsement-of-gold-embargo-halled-as.html | PUBLIC ASSURANCE.; Mr. Morgan's Endorsement of Gold Embargo Halled as Welcome Move. | True | HOWARD T. OLIVER. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/floyd-r-todd.html | FLOYD R. TODD. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/humanity-and-humaneness.html | HUMANITY AND HUMANENESS. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/seized-as-absconder-former-hotel-cashier-admits-fleeing-with-1600.html | SEIZED AS ABSCONDER.; Former Hotel Cashier Admits Fleeing With $1,600 on Jan. 3. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/eastern-illinois-cut-train-mileage-roads-passenger-revenue-fell-in.html | EASTERN ILLINOIS CUT TRAIN MILEAGE; Road's Passenger Revenue Fell in 1932; Average Distance of Travel Increased. GRAIN MOVEMENT LARGER Line, Which Has Applied for Trustee, Received a Railroad Credit Loan of $2,040,590. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/28-win-nyu-honor-phi-beta-kappa-names-studentsi-in-washington.html | 28 WIN N.Y.U. HONOR.; Phi Beta Kappa Names Studentsi in Washington Square College. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/southwestern-gas-stock-sold.html | Southwestern Gas Stock Sold. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/yale-varsity-eleven-plays-scoreless-tie-engages-in-practice-game.html | YALE VARSITY ELEVEN PLAYS SCORELESS TIE; Engages in Practice Game Against Alumni and Seniors of the 1932 Squad. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/temple-nine-victor-84-conquers-georgetown-as-gudd-stars-with-11.html | TEMPLE NINE VICTOR, 8-4.; Conquers Georgetown as Gudd Stars With 11 Strike-Outs. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/canadian-carloadings-decrease.html | Canadian Carloadings Decrease. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/reynoldss-babies-to-split-4000000-agreement-gives-2000000-each-to.html | REYNOLDS'S BABIES TO SPLIT $4,000,000; Agreement Gives $2,000,000 Each to Libby Holman's Son and Little Anne Cannon. REST TO GO TO CHARITY Fund of $12,000,000 Is Provided to Aid North Carolina Orphanages, Lawyer Reveal. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/improvement-by-cudahy-packing.html | Improvement by Cudahy Packing. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/house-in-west-54th-st-rented.html | House in West 54th St. Rented. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/finds-engines-obsolete-wc-dickerman-says-only-17-of-locomotives-in.html | FINDS ENGINES OBSOLETE.; W.C. Dickerman Says Only 17% of Locomotives in Use Are Modern. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/bomb-put-in-window-of-electric-company-found-in-east-25th-st.html | BOMB PUT IN WINDOW OF ELECTRIC COMPANY; Found in East 25th St. Concern With Fuse Burned Out -- Labor Dispute Is Seen. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/heads-15th-ad-club-an-morris-pleads-for-harmony-in-republican-group.html | HEADS 15TH A.D. CLUB.; A.N. Morris Pleads for Harmony In Republican Group. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/horace-webb-bagg-formerly-highest-paid-clown-in-the-show-business.html | HORACE WEBB BAGG.; Formerly Highest Paid Clown In the Show Business. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/ywca-to-present-a-russian-concert-international-institute-and.html | Y.W.C.A. TO PRESENT A RUSSIAN CONCERT; International Institute and Welfare Group Will Give Annual Event Tonight. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/romance-in-german.html | Romance in German. | True | H.T.S. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/byron-a-beau-general-agent-for-equitable-life-assurance-society.html | BYRON A. BEAU.; General Agent for Equitable Life Assurance Society Here. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/received-by-mrs-roosevelt.html | Received by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/old-sideboard-sold-for-800.html | Old Sideboard Sold for $800. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/spoke-on-canadian-rail-wages.html | Spoke on Canadian Rail Wages. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/uuuuuuuuuuuuu-troth-is-announced-of-eleanor-crowley-i-daughter-of.html | uuuuuuuuuuuu ^ TROTH IS ANNOUNCED OF ELEANOR CROWLEY; i Daughter of Former Head of New York Central Engaged to R. J. Barke. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/vermont-scores-12-to-7-makes-seven-runs-in-second-to-repel-boston.html | VERMONT SCORES, 12 TO 7.; Makes Seven Runs in Second to Repel Boston University. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/asks-court-to-aid-globe-rutgers-committee-for-rehabilitation.html | ASKS COURT TO AID GLOBE & RUTGERS; Committee for Rehabilitation Presents Memorandum to Justice Frankenthaler. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/deny-insolvency-receivers-for-associated-telephone-move-to-defend.html | DENY INSOLVENCY.; Receivers for Associated Telephone Move to Defend Action. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/daughters-of-revolution-elect.html | Daughters of Revolution Elect. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/juliet-earles-bridal-she-will-be-wed-april-29-to-arthur-d-weiton-jr.html | JULIET EARLE'S BRIDAL.; She Will Be Wed April 29 to Arthur D. Weiton Jr | True | I Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/aguinaldo-urges-new-filipino-bill-general-asks-independence-in-four.html | AGUINALDO URGES NEW FILIPINO BILL; General Asks Independence in Four or Five Years, With Free Trade Meanwhile. TURNS TO PRAISE OF US Former Leader of Insurrection Against United States Puts New Note In Rejection Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/our-distinguished-visitor.html | OUR DISTINGUISHED VISITOR. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/browns-triumph-4-to-0-hadley-holds-white-sox-to-2-hits-one-man.html | BROWNS TRIUMPH, 4 TO 0.; Hadley Holds White Sox to 2 Hits, One Man Reaching Second | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/french-jobless-increase-unemployment-rises-after-having-diminished.html | FRENCH JOBLESS INCREASE; Unemployment Rises After Having Diminished for Four Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/to-honor-markham-at-81-threeday-celebration-to-begin-on-poets.html | TO HONOR MARKHAM AT 81.; Three-Day Celebration to Begin on Poet's Birthday Tomorrow. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/m-nobile-dead-says-rome-report-flier-who-headed-the-tragic-v-ftalia.html | M NOBILE DEAD, SAYS ROME REPORT; flier Who Headed the Tragic V ftalia Expedition to the ' Pole Was in Moscow. RETIRED AFTER INQUIRY Jfa-d Brilliant Career as 'Airman and Had Charge of Italy's Plans Building in the War. | True | ! Special Cable to THE Nrw TORE TBies. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/final-tribute-paid-on-ziegfeld-stage-stars-of-past-and-present.html | FINAL TRIBUTE PAID ON ZIEGFELD STAGE; Stars of Past and Present Honor Producer as Theatre Becomes Movie House. EULOGIZED BY CANTOR Anna Santell and Lillian Lorraine In Audience -- Widow In Hollywood Hears Program. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/prizes-awarded-at-picture-exhibit.html | Prizes Awarded at Picture Exhibit. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/nazis-seize-left-paper-dortmunder-generalanzeiger-published-hitler.html | NAZIS SEIZE LEFT PAPER.; Dortmunder Generalanzeiger Published Hitler Cartoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/woodin-sees-flaws-in-bank-reform-bill-conference-with-senators.html | WOODIN SEES FLAWS IN BANK REFORM BILL; Conference With Senators Leaves Progress on the Measure Apparently Suspended. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/foshay-juror-gets-6month-term.html | Foshay Juror Gets 6-Month Term. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dr-sze-is-honored-here.html | Dr. Sze Is Honored Here. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/japanese-train-is-wrecked.html | Japanese Train Is Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/hails-serum-test-in-cancer-cases-dr-fe-adair-says-discovery-is.html | HAILS SERUM TEST IN CANCER CASES; Dr. F.E. Adair Says Discovery Is Invaluable In Determining Certain Types. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rome-celebrates-2686th-birthday-sir-oswald-mosley-takes-the-salute.html | ROME CELEBRATES 2,686TH BIRTHDAY; Sir Oswald Mosley Takes the Salute From Fascisti for Premier Mussolini. NAZIS ALSO PARTICIPATE England, Germany and Italy Are Called "Pillars of Fascism" -- Solidarity Affirmed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/republican-attack-on-the-inflation-amendment.html | Republican Attack on the Inflation Amendment | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dr-buchlers-conviction-upheld.html | Dr. Buchler's Conviction Upheld. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/opposes-rio-grande-valley-gas.html | Opposes Rio Grande Valley Gas. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/proposes-reforms-in-municipal-courts-president-justice-laser-asks.html | PROPOSES REFORMS IN MUNICIPAL COURTS; President Justice Laser Asks for Two Assistants to Expedite Procedure. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/city-action-on-irt-is-urged-by-mkee-he-proposes-intervention-in-the.html | CITY ACTION ON I.R.T. IS URGED BY M'KEE; He Proposes Intervention in the Receivership Case With Untermyer as Counsel. CRITICIZES HILLY'S POLICY Scores Failure to Stress Rights Under 5-Cent Fare Contracts -- O'Brien Hints Opposition. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/john-j-frawley.html | JOHN J. FRAWLEY. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/princess-elizabeth-is-now-7-king-and-queen-attend-party.html | Princess Elizabeth Is Now 7; King and Queen Attend Party | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/premier-disavows-rancor-over-gold-british-impressed-as-they-find.html | PREMIER DISAVOWS RANCOR OVER GOLD; British Impressed as They Find Roosevelt Waiting on Porch in Smiling Welcome. MacDONALD PAYS TRIBUTE President's Spiritual Power Will Go Far to Help in World Accord, He Says. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/c-b-gwathmey-sr.html | C. B. GWATHMEY SR. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/vaskos-take-baby-to-eye-institute-consent-to-an-examination-by.html | VASKOS TAKE BABY TO EYE INSTITUTE; Consent to an Examination by Medical Centre Specialists After Defying Court. DOCTORS DELAY VERDICT Parents of Child, 2, Ordered Operated Upon, Come Out of Hiding on Attorney's Plea. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/georges-ladoux-dead-in-france-as-chief-of-nations-cannier-espionage.html | GEORGES LADOUX DEAD IN FRANCE; As Chief of Nation's Cannier- Espionage Bureau, Caused Marta Hari's Execution. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/summer-college-funds-asked.html | Summer College Funds Asked. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/kay-u-mogensen.html | KAY U. MOGENSEN. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/sir-john-h-dunn-weds-i-son-of-late-mayor-of-london-takes-mrs-c-c.html | SIR JOHN H. DUNN WEDS, i; Son of Late Mayor of London Takes Mrs. C. C. Letton as Bride. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/languages-in-schools-instruction-should-go-beyond-mere-vocabulary.html | LANGUAGES IN SCHOOLS.; Instruction Should Go Beyond Mere Vocabulary Study. | True | W. STORRS LEE. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/fight-for-rate-cut-is-ordered-by-city-mkee-plan-voted-board-gives.html | FIGHT FOR RATE CUT IS ORDERED BY CITY; M'KEE PLAN VOTED; Board Gives $50,000 to Hilly to Begin Action Against the Utility Companies. DEFENSE BY CORTELYOU Consolidated Head Points to $8,000,000 Electricity Slash and Other Reductions. POLITICS' NETTLES McKEE He Rebukes Civic Leader for Hint That Such Is His Motive -- Colden Examines Company Officials. FIGHT FOR RATE CUT IS ORDERED BY CITY | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/debutantes-hold-a-fashion-show-girls-of-white-sulphur-springs.html | DEBUTANTES HOLD A FASHION SHOW; Girls of White Sulphur Springs Colony Devise Costumes for Various Sports. ASSISTED BY COLLEGIANS Beautiful Setting at Greenbrier Pool for Spring Gowns, Which Recall Styles of the 90s. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/tasks-for-van-schaick-court-issues-orders-affecting-three-insurance.html | TASKS FOR VAN SCHAICK.; Court Issues Orders Affecting Three Insurance Concerns. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/currency-issues-studied-in-france-paris-expected-to-await-move-at.html | CURRENCY ISSUES STUDIED IN FRANCE; Paris Expected to Await Move at Washington Parleys for Return to Gold. FRENCH FEAR BIG LOSSES Increase in Cost of Raw Materials Would Hamper Trade -- Moderates Demand Inflation of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/neglected-unemployed-men-over-50-must-it-seems-beg-steal-or-starve.html | NEGLECTED UNEMPLOYED.; Men Over 50 Must, It Seems, Beg, Steal or Starve. | True | WALTER QUACKENBUSH. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/university-club-scores-defeats-century-team-at-chess-marshall-club.html | UNIVERSITY CLUB SCORES.; Defeats Century Team at Chess -- Marshall Club Adds Point. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/pilot-describes-the-flight.html | Pilot Describes the Flight. | True | By Marquess of Clydesdalechief Pilot, Houston Mount Everest Flight Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/political-club-rents-floor.html | Political Club Rents Floor. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/city-debt-renewal-covers-160000000-extensions-for-16000000-due-may.html | CITY DEBT RENEWAL COVERS $160,000,000; Extensions for $16,000,000 Due May 16 and $144,000,000 Next Week. TO SPUR PRIVATE HOLDERS 5 3/4 % on Refunding Obligations in Place of Present 5% Expected to Gain Consents. ECONOMY DRIVE POSSIBLE Bankers Likely Also to Urge Larger Municipal Revenues -- Tax Collection a Factor. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/berkeleyirving-on-top-subdues-morris-high-nine-5-to-2-monroe-and.html | BERKELEY-IRVING ON TOP.; Subdues Morris High Nine, 5 to 2 -- Monroe and Iona Win. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/cotton-pulled-up-by-buying-on-dips-early-setback-of-30-points-is.html | COTTON PULLED UP BY BUYING ON DIPS; Early Setback of 30 Points Is Laid to Weakness in Other Markets and in Sterling. END EVEN TO 5-POINT GAIN Weather in Southwest and Mississippi Valley Continues to Be Unfavorable for Crop. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/more-girls-asking-aid-salvation-army-reports-increase-100-in-last.html | MORE GIRLS ASKING AID.; Salvation Army Reports Increase 100% in Last Two Weeks. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mrs-olive-mcfarren-civic-leader-dies-a-whtcha-i-n-y-after-long.html | MRS. OLIVE McFARREN.; Civic Leader Dies ,a Wh|tcha|, I N. Y,, After Long Illness. | True | Special to THB Nsw YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/frank-w-marsh-president-of-a-bay-state-firm-manufacturing-electric.html | FRANK W. MARSH.; President of a Bay State Firm Manufacturing Electric Lamps. | True | Special to THE Ki-w YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/ruth-drives-no-2-yanks-winning-75-18000-see-mccarthymen-total-18.html | RUTH DRIVES NO. 2, YANKS WINNING, 7-5; 18,000 See McCarthymen Total 18 Hits to Take Home Opener of Red Sox. VICTORS OPEN WITH RUSH Tally Thrice Off Weiland on Three Safeties, Pass and Error -- Annex Sixth Game in Row. | True | By John Drebinger.special To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/factor-boy-freed-by-his-kidnappers-son-of-speculator-returns-to.html | FACTOR BOY FREED BY HIS KIDNAPPERS; Son of Speculator Returns to Home of Mother in Chicago Unharmed After 8 Days. FATHER DENIES HE PAID Says He Split Gang by Publication of Fake Ransom Note Asking Half Sum Originally Named. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/war-aim-upheld-in-nyu-poll.html | War Aim Upheld In N.Y.U. Poll. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/sunflower-and-tarheel.html | SUNFLOWER, AND TARHEEL. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/henry-field-is-sued-lumber-company-asks-receiver-for-iowa-concern.html | HENRY FIELD IS SUED.; Lumber Company Asks Receiver for Iowa Concern. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/price-reaction-for-stock-exchange-seat-brings-15000-drop-gains-at.html | Price Reaction for Stock Exchange Seat Brings $15,000 Drop; Gains at Other Boards | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/new-films-show-full-everest-area-fliers-find-they-obtained-an.html | NEW FILMS SHOW FULL EVEREST AREA; Fliers Find They Obtained an Unbroken Survey Strip in Their Second Attempt. UNKNOWN REGIONS NOTED Pictures Include Unexplored Ridges Southwest of the World's Highest Peak. HIGH WINDS CONQUERED Cold Hampered Operations, but the Oxygen Supply Proved More Than Was Necessary. | True | By Colonel L.v.s. Blacker,Chief Observer Houston Mount Everest Flight Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/new-plymouth-line-out-standard-sixcylinder-series-to-be-introduced.html | NEW PLYMOUTH LINE OUT.; Standard Six-Cylinder Series to Be Introduced Today - Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/to-cut-repeal-vote-cost-election-board-will-let-ballot-contract-to.html | TO CUT REPEAL VOTE COST.; Election Board Will Let Ballot Contract to Lowest Bidder. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/miss-lucrezia-bori-ill.html | Miss Lucrezia Bori Ill. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/house-akron-committee-named.html | House Akron Committee Named. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/bermuda-boat-wins-to-gain-series-lead-viking-defeats-jill-of-us-in.html | BERMUDA BOAT WINS TO GAIN SERIES LEAD; Viking Defeats Jill of U.S. in Third Race of Prince of Wales Cap Event. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/foreclosure-auctions-ninemanhattan-and-bronx-properties-bid-in-by.html | FORECLOSURE AUCTIONS.; NineManhattan and Bronx Properties Bid in by Plaintiffs. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/panzer-nine-loses-122-bows-to-northeastern-in-its-opening-home.html | PANZER NINE LOSES, 12-2.; Bows to Northeastern In Its Opening Home Contest. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/caught-threatening-rosenw-ald-deaths-jobless-bookkeeper-held-in.html | CAUGHT THREATENING ROSENWALD DEATHS; Jobless Bookkeeper Held in Philadelphia for $100,000 Extortion Plot. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/meet-on-little-entente-rumanian-and-yugoslav-foreign-ministers-are.html | MEET ON LITTLE ENTENTE.; Rumanian and Yugoslav Foreign Ministers Are Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/hunt-stops-baiguera-oklahoma-heavyweight-scores-oneround-knockout.html | HUNT STOPS BAIGUERA.; Oklahoma Heavyweight Scores One-Round Knockout at St. Nicks. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/reciprocity-treaties-maintenance-of-present-tariff-is-urged-in.html | RECIPROCITY TREATIES.; Maintenance of Present Tariff Is Urged in Preference. | True | LEO K. GOLD. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/diplomats-see-advantages-in-monetary-turn-with-gain-for-world.html | Diplomats See Advantages in Monetary Turn, With Gain for World Stabilization Move | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/1000-attend-ball-given-by-students-miss-enid-lisle-prom-girl-at.html | 1,000 ATTEND BALL GIVEN BY STUDENTS; Miss Enid Lisle 'Prom Girl' at Military Event of N.Y.U. Officers Training Corps. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/j-a-swettenhafl-dies-at-age-of-77-sir-james-caused-a-stir-by.html | J, A. SWETTENHAffl DIES AT AGE OF 77; Sir James Caused a Stir by Ordering U. S. Forces Out of Jamaica After Quake. WAS GOVERNOR OF ISLAND Served Britain In Important Capacities for Forty Years In Widely Separated Colonies. ^ | True | Special Cable to THE Ntew TORK TIIIES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/colombia-to-keep-to-dollar-backing-bank-of-republic-decides-pegging.html | COLOMBIA TO KEEP TO DOLLAR BACKING; Bank of Republic Decides Pegging of Peso to Our Market Is Essential. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/gets-state-realty-post-gw-naumberg-first-to-be-named-to-protective.html | GETS STATE REALTY POST.; G.W. Naumberg First to Be Named to Protective Body. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/march-low-level-followed-by-gains-statisticians-note-recovery-in.html | MARCH LOW LEVEL FOLLOWED BY GAINS; Statisticians Note Recovery in Business After Lull During Bank Holiday. SEASONAL RISE DEFERRED Production Fell Off Last Month In Baste Lines -- Commodity Prices Up Fractionally. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rail-list-strong-as-bonds-advance-nine-of-12-active-government.html | RAIL LIST STRONG AS BONDS ADVANCE; Nine of 12 Active Government Issues Rise on Turnover of $3,912,000. FEW INDUSTRIAL CHANGES Profit-Taking Lowers German Group on Stock Exchange -- Trend Higher on Curb. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/captain-red-first-by-margin-of-neck-kentucky-derby-hope-scores.html | CAPTAIN RED FIRST BY MARGIN OF NECK; Kentucky Derby Hope Scores Third Victory in Row at Lexington Meeting. NYACK IS SECOND AT WIRE Annexes Place From Dr. Freeland -- Winner Runs Futurity Course in 1:14 1-5 and Pays $2.54. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/danish-king-visits-synagogue-at-its-centenary-celebration.html | Danish King Visits Synagogue At Its Centenary Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/26720000-loans-marketed-in-week-26000000-boston-edison-notes-and.html | $26,720,000 LOANS MARKETED IN WEEK; $26,000,000 Boston Edison Notes and Two Municipal Bond Issues Sold. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/caught-between-the-bases.html | Caught Between the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/spirit-is-held-key-to-lifelong-youth-imagination-can-keep-mind.html | SPIRIT IS HELD KEY TO LIFELONG YOUTH; Imagination Can Keep Mind Young'Forever,' Dr. Nash Tells Educators. SEES BODY WANING AT 21 But Decries Theory Power to Learn and Advance Lessens With Increasing Age. WARNS ON USE OF LEISURE Says Health Must Be Conserved If Development of Personality Is to Continue. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/durning-sworn-in-as-collector.html | Durning Sworn in as Collector. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/the-misses-bailey-to-be-brides-today-double-ceremony-will-take.html | THE MISSES BAILEY TO BE BRIDES TODAY; Double Ceremony Will Take Place This Afternoon in St. Thomas Church. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/jb-ryans-auto-is-seized-for-debt-receiver-named-in-supplementary.html | J.B. RYAN'S AUTO IS SEIZED FOR DEBT; Receiver Named in Supplementary Proceedings to Conserve Assets for Judgment. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/miss-kight-victor-in-us-title-swim-wins-220yard-freestyle-final-in.html | MISS KIGHT VICTOR IN U.S. TITLE SWIM; Wins 220-Yard Free-Style Final in A.A.U. Meet at Buffalo -- Miss Robertson Next. NEW YORK TEAM SCORES No. 1 Medley Relay Triumphs as W.S.A. Keeps Crown In Event -- Second to Carnegie Club. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/kent-to-race-yale-cubs.html | Kent to Race Yale Cubs. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/indians-triumph-50-as-hildebrand-stars-tigers-turned-back-with-only.html | INDIANS TRIUMPH, 5-0, AS HILDEBRAND STARS; Tigers Turned Back With Only Five Safeties -- Cissell Hits Home Run. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/electric-rates-and-taxes.html | Electric Rates and Taxes. | True | T.R. WILLIAMS. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/marshall-field-changes-hp-shedd-is-made-general-manager-of.html | MARSHALL FIELD CHANGES; H.P. Shedd Is Made General Manager of Wholesale Department. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/three-lawrenceville-teams-win.html | Three Lawrenceville Teams Win. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mit-crews-race-on-severn-today-will-engage-in-four-events-with-navy.html | M.I.T. CREWS RACE ON SEVERN TODAY; Will Engage in Four Events With Navy -- Oarsmen Hold Final Practice. BACON LOST TO HARVARD Veteran No. 6, Stricken With In-fluenza, Out Indefinitely -- Blow to Crimson Hopes, | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/russians-dispute-manchukuo-claim-declare-locomotives-whose-return.html | RUSSIANS DISPUTE MANCHUKUO CLAIM; Declare Locomotives Whose Return Is Demanded Are Property of Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/indictments-joined-in-mitchell-case-superseding-charge-cuts-tax.html | INDICTMENTS JOINED IN MITCHELL CASE; Superseding Charge Cuts Tax Total by $40,000 -- Trial Is Again Delayed. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/finds-in-palestine-show-agriculture-is-20000-years-old-dr-maccurdy.html | FINDS IN PALESTINE SHOW AGRICULTURE IS 20,000 YEARS OLD; Dr. MacCurdy Tells Philosophers of Sickles and Mortars in Natufian Graves. HIGHBROW THEORY UPSET Dr. Ales Hrdlicka Asserts at Philadelphia That 'Lowbrow' Is Just as Intellectual. HINT OF EXTINCTION SEEN Dr. Crile Notes Development of Human Brain and Thyroid Faster Than That of the Body. FINDS MEN FARMED 20,000 YEARS AGO | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/robert-l-macnabb-former-producer-was-manager-of-the-great-neck.html | ROBERT L. MACNABB.; Former Producer Was Manager of the Great Neck Playhouse. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/the-midtown-tunnel-project-is-regarded-as-of-doubtful-financial.html | THE MIDTOWN TUNNEL.; Project Is Regarded as of Doubtful Financial Stability. | True | E.G. DIEFENBACH. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mail-subsidy-end-held-goal-of-bill-roosevelt-plans-to-use-power-to.html | MAIL SUBSIDY END HELD GOAL OF BILL; Roosevelt Plans to Use Power to Abrogate Contracts for That Purpose, It Is Said. CIVIL SERVICE GROUP IRATE Douglas Assures Employes That President Does Not Intend to Drop All in 30-Year Class. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/glemby-payroll-stolen-two-clerks-held-up-at-elevator-door-and.html | GLEMBY PAYROLL STOLEN.; Two Clerks Held Up at Elevator Door and Robbed of $1,326. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/commodity-trend-off-in-big-trading-sugar-continues-rise-coffee.html | COMMODITY TREND OFF IN BIG TRADING; Sugar Continues Rise, Coffee Moves Up in Heavy Buying as All Others Decline. SHARP REACTION IN SILVER Losses at 223 to 300 Points, With Turnover Near Record -- Most Cash Prices Down. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/spain-frees-american-in-bail.html | Spain Frees American in Bail. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/paulist-choir-appears-father-finns-singers-are-warmly-received-at.html | PAULIST CHOIR APPEARS.; Father Finn's Singers Are Warmly Received at Carnegie Hall. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/citroen-auto-plants-will-reopen-monday-not-all-of-21000-employes.html | CITROEN AUTO PLANTS WILL REOPEN MONDAY; Not All of 21,000 Employes Have Accepted Terms of French Manufacturer. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/pirates-win-51-take-first-place-score-all-runs-in-eighth-to-top.html | PIRATES WIN, 5-1; TAKE FIRST PLACE; Score All Runs in Eighth to Top Reds in Home Opener -- Traynor Gets Timely Hit. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/heads-hospital-drive-al-smith-to-direct-raising-of-100000-for-new.html | HEADS HOSPITAL DRIVE.; A.L. Smith to Direct Raising of $100,000 for New York Nursery. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/episcopalians-asked-to-give-1-a-month-campaign-opens-to-get-10000.html | EPISCOPALIANS ASKED TO GIVE $1 A MONTH; Campaign Opens to Get 10,000 Pledges for Relief Donations in All Manhattan Parishes. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/1000000-favored-to-curb-oil-racket-rc-holmes-head-of-texas-co-would.html | $1,000,000 FAVORED TO CURB OIL RACKET; R.C. Holmes, Head of Texas Co., Would Harass Excess Producers and Tax Evaders. SAYS EVILS CANNOT LAST ' Survival of Fittest,' Hinted in Some Quarters, Opposed on Several Grounds. SEES INDUSTRY RECOVERY Despite Deficits, Petroleum Leader is Optimistic -- Pipe Line Divorcing Decried. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/600000000-in-gold-was-due-to-depart-we-stood-to-lose-that-sum.html | $600,000,000 IN GOLD WAS DUE TO DEPART; We Stood to Lose That Sum Before Roosevelt Ordered a Ban on Exports. PUT IN CREDITOR POSITION Commerce Bureau Study Shows Us Over $145,000,000 Ahead on Short-Term Capital. EMBARGO NOT FORCED Gold Topped $4,000,000,000, but Foreign Withdrawals Might Have Upset Our People. | True | Special to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/carolyn-e-berry-to-be-june-bride-her-marriage-to-e-l-pfimmer-will.html | CAROLYN E. BERRY TO BE JUNE BRIDE; Her Marriage to E. L. Pfimmer Will Take Place in Ohurch of Ascension Here. i-PROMINENT IN THE SOUTH _____ She Is Descendant of Well-Known Virginia FamiliesuBridegroom-Elect a Native of England. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/thomas-baritone-to-join-the-opera-signing-of-contract-awaits.html | THOMAS, BARITONE, TO JOIN THE OPERA; Signing of Contract Awaits Outcome of Metropolitan's Drive for Funds. DEBUT IN 'TOSCA' PLANNED Singer, Long Popular In Musical Comedies and Vaudeville, Began as Boy Soprano. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/slaying-of-four-denied-in-cuba.html | Slaying of Four Denied in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/vital-parleys-are-begun-president-and-premier-sit-before-open-fire.html | VITAL PARLEYS ARE BEGUN; President and Premier Sit Before Open Fire in White House Room. SEEK BASIS FOR DISCUSSION Roosevelt Holds World Currency Stabilization One of the Chief Questions. VISITOR DEFENDS HOST Premier Holds 'Colleague' Has Same Purpose as Himself in Seeking World Cooperation. PRESIDENT HOLDS TALK WITH PREMIER | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/baruch-schwartz-educator-is-dead-i-noted-zionist-leader-largely.html | BARUCH SCHWARTZ, EDUCATOR, IS DEAD; I Noted Zionist Leader Largely Responsible for Modernizing the Teaching of Hebrew. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/a-neighborhood-doctor.html | A Neighborhood Doctor. | True | A.D.S. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/topics-of-interest-to-the-churchgoer-mgr-cicognani-to-be-welcomed.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mgr. Cicognani to Be Welcomed at St. Patrick's on Arrival From Rome on May 23. CELEBRATION FOR DR. PRICE He Will Observe 25 Years in the Ministry -- Methodist Pageant to Be Presented Tuesday. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/georgia-lee-hall-dies-actress-hurt-in-auto-accident-had-played.html | GEORGIA LEE HALL DIES.; Actress, Hurt In Auto Accident, Had Played Leading Roles. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dr-charles-c-payne-dentist-a-descendant-of-jonathan-edwards-noted-c.html | DR. CHARLES C. PAYNE.; Dentist a Descendant of Jonathan Edwards, Noted Clergyman. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/hiss-alice-bemis-engaged-to-wed-boston-girls-betrothal-to-charles-c.html | HISS ALICE BEMIS ENGAGED TO WED; Boston Girl's Betrothal to Charles C. Thompson Is Announced by Parents. STUBIED HERE AND ABROAD Bride-to-Be Made Her Debut in 1927uHer Fiance the Son of Prominent Lawyer. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/for-lowrent-housing-schaeffler-suggests-building-by-cooperative.html | FOR LOW-RENT HOUSING.; Schaeffler Suggests Building by Cooperative Corporation. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/french-market-active.html | French Market Active. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/j-f-ambrose-dies-once-ferry-chief-main-channel-into-harbor-and.html | J. F. AMBROSE DIES; ONCE FERRY CHIEF; Main Channel Into Harbor and Lightship Near By Named for His Father. SERVED THE CITY 9 YEARS A Factor In Developing of Park AvenueaWas Superintendent of Shipyards During War. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/goering-becomes-premier-retains-three-commissioners-as-members-of.html | GOERING BECOMES PREMIER; Retains Three Commissioners as Members of Prussian Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/fight-starts-in-senate-robinson-threatens-any-inflation-filibusters.html | FIGHT STARTS IN SENATE; Robinson Threatens Any Inflation Filibusters With Closure. DYNAMITE,' REED ASSERTS Senator Stresses Republican Pledge to Keep Country on Gold Standard. MILLS BACKS THE ATTACK Endorses Statement by Party Group Denouncing Roosevelt Currency Proposals. REPUBLICANS OPEN INFLATION BATTLE | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/english-lead-20-in-davis-cup-play-perry-and-austin-beat-spanish.html | ENGLISH LEAD, 2-0, IN DAVIS CUP PLAY; Perry and Austin Beat Spanish Rivals -- Canada to Meet Cuba May 11 to 13. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/4000000-will-case-put-in-hands-of-jury-brooklyn-surrogate-orders.html | $4,000,000 WILL CASE PUT IN HANDS OF JURY; Brooklyn Surrogate Orders Sealed Verdict in Herriman Contest After 4 Hours. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/will-purchase-arms-for-brazil.html | Will Purchase Arms for Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/500000000-aid-for-states-passed-house-enacts-331-to-42-wagnerlewis.html | $500,000,000 AID FOR STATES PASSED; House Enacts, 331 to 42, Wagner-Lewis Bill, Already Adopted by Senate. $250,000,000 UP TO OCT. 1 Republicans Fail to Make Grants Loans -- Democrats Force Patronage Amendment Through. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/asks-pope-to-help-jews-rabbi-holds-pontiff-can-stop-persecution-in.html | ASKS POPE TO HELP JEWS.; Rabbi Holds Pontiff Can Stop Persecution in Germany. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/will-go-on-trial-here-hr-weinbergers-removal-from-jersey-ordered-in.html | WILL GO ON TRIAL HERE.; H.R. Weinberger's Removal From Jersey Ordered In Fraud Caso. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/west-side-house-to-be-altered.html | West Side House to Be Altered. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/billiard-results.html | Billiard Results. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/posteaster-trade-is-holding-up-well-credit-agency-cites-influence.html | POST-EASTER TRADE IS HOLDING UP WELL; Credit Agency Cites Influence of Inflation on Buying of Consumers. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/says-a-curb-stock-was-worthless-state-statistician-testifies.html | SAYS A CURB STOCK WAS WORTHLESS; State Statistician Testifies Repetti, Inc., Was Insolvent on Jan. 2,1929. MANIPULATION IS INDICATED Exchange Committees Said to Have Been Aware of It -- "Sucker Lists" Used in Another Issue. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/years-ban-on-jeby-jones-ohio-suspends-fighters-for-their-no-contest.html | YEAR'S BAN ON JEBY, JONES; Ohio Suspends Fighters for Their "No Contest" Bout in Cleveland. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/de-ronde-retains-phoenix-securities-management-of-successor-of.html | DE RONDE RETAINS PHOENIX SECURITIES; Management of Successor of Prince & Whitely Trading Is 60,000 Votes Ahead. COURT CONTEST IS LIKELY Porter and Burco Forces Seek to Nullify Ballot for 93,000 Shares in Voting Trust. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/local-rumanians-need-aid.html | Local Rumanians Need Aid. | True | (Rev.) AMBROSE NEDER. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/april-15-lasts-six-days-in-puerto-rican-legislature.html | April 15 Lasts Six Days In Puerto Rican Legislature | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dance-to-aid-blind-hoboken-womens-club-to-hold-fete-at-ambassador.html | DANCE TO AID BLIND.; Hoboken Women's Club to Hold Fete at Ambassador Tonight. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/economy-measures.html | Economy Measures. | True | C. WICKLIFFE THROCKMORTON. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/william-p-white.html | WILLIAM P. WHITE. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/grain-prices-sag-on-profittaking-better-crop-news-and-other.html | GRAIN PRICES SAG ON PROFIT-TAKING; Better Crop News and Other Influences Offset the Reports About Inflation. WHEAT LOSES 1 3/8 TO 1 1/2c Born Off 1/8 to 1/2c; Rye 1 5/8 to 2 7/8c; Barley 1 3/4 to 3 5/8c -- Oats End Even to 1/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/few-loans-asked-by-municipalities-new-bonds-listed-for-award-next.html | FEW LOANS ASKED BY MUNICIPALITIES; New Bonds Listed for Award Next Week Amount to Only $9,732,167. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/wisdom-by-definition.html | WISDOM BY DEFINITION. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/persia-to-extend-british-oil-lease-agreement-reported-reached.html | PERSIA TO EXTEND BRITISH OIL LEASE; Agreement Reported Reached Between Shah and Cadman, Subject to Confirmation. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/the-trend-of-prices.html | THE TREND OF PRICES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/orange-team-gains-in-ymca-swim-captures-200yard-relay-heat-in.html | ORANGE TEAM GAINS IN Y.M.C.A. SWIM; Captures 200-Yard Relay Heat in Record Time to Qualify for Final Today. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/sees-gains-in-end-of-gold-standard-stuart-chase-explaining-moves.html | SEES GAINS IN END OF GOLD STANDARD; Stuart Chase, Explaining Move's Meaning, Says Limit of Deflation Had Been Reached. IMMEDIATE EXPORT SPUR Economist Asserts England Will Have Less Advantage and France Will Join Rest of World. SEES GAINS IN END OF GOLD STANDARD | True | By Stuart Chase.copyright, 1933, Nana, Inc. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/walker-tyrrel-win-in-golf.html | Walker, Tyrrel Win in Golf. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/miss-butler-gives-dance-recital.html | Miss Butler Gives Dance Recital. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/will-rogers-remembers-one-campaign-promise.html | Will Rogers Remembers One Campaign Promise | True | WILL ROGERS. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/col-walter-l-mcgregor-former-president-of-the-canadian-chamber-of.html | COL WALTER L. McGREGOR.; Former President of the Canadian Chamber of Commerce. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/clarence-arthur-rode.html | CLARENCE ARTHUR RODE. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/joachim-horejs.html | JOACHIM HOREJS. | True | 1 Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/canada-adheres-to-gold-standard-two-shipments-are-made-to-london.html | CANADA ADHERES TO GOLD STANDARD; Two Shipments Are Made to London, With Regulations on Movement Unchanged. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/cubans-hail-appointment.html | Cubans Hail Appointment. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/judge-webster-thayer-buried.html | Judge Webster Thayer Buried. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/three-big-concerns-to-change-shares-united-stores-kresge-petroleum.html | THREE BIG CONCERNS TO CHANGE SHARES; United Stores, Kresge, Petroleum Corporation File Notices With Stock Exchange. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/sheehy-park-plan-likely-to-stir-row-controversy-is-expected-over.html | SHEEHY PARK PLAN LIKELY TO STIR ROW; Controversy Is Expected Over Proposal for Playgrounds on Reservoir Site. CITIZENS AWAIT DETAILS Project Is Said to Conflict With Architects' Accepted Program for Landscaping Area. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/new-vote-is-asked-on-sugar-cane-aid-connally-enters-motion-in.html | NEW VOTE IS ASKED ON SUGAR CANE AID; Connally Enters Motion in Senate to Reconsider Inclusion in Farm Bill. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/welles-is-named-envoy-at-havana-disturbed-conditions-in-cuba-lead.html | WELLES IS NAMED ENVOY AT HAVANA; Disturbed Conditions in Cuba Lead to His Transfer From Place in State Department. INTERIOR POST TO WALTER Idahoan Made Assistant Secretary -- Peck of Minnesota Is Appointed to the Farm Board. | True | Special to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/frederick-w-crawford-_____-o-i-official-of-large-utility-firms.html | FREDERICK W. CRAWFORD. _____ o i; Official of Large Utility Firms Long Prominent in Industry. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/charges-wanamaker-wasted-1200000-lawyer-for-captains-divorced-wife.html | CHARGES WANAMAKER WASTED $1,200,000; Lawyer for Captain's Divorced Wife Says Most of Father's Estate Was 'Frittered Away.' | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/inquiry-to-trace-long-beach-taxes-nassau-grand-jury-questions-citys.html | INQUIRY TO TRACE LONG BEACH TAXES; Nassau Grand Jury Questions City's Officials in Move to Forestall Bankers' Action. $500,000 IS INVOLVED Collected in Three Years, but Not Turned Over to County, Tax-payer's Complaint Charges. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/city-police-win-match-pistol-team-defeats-new-york-and-new-jersey.html | CITY POLICE WIN MATCH.; Pistol Team Defeats New York and New Jersey Troopers. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/arms-conference-to-reopen-tuesday-delegates-expected-to-spar-for.html | ARMS CONFERENCE TO REOPEN TUESDAY; Delegates Expected to Spar for Time, Awaiting Outcome of Washington Talks. DAVIS HEARS FRENCH VIEW He Discusses Far East and Other Issues With Ministers Before Leaving Paris for Geneva. | True | By Clarence K. Street.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/nyu-victor-at-tennis-scores-over-swarthmore-81-in-first-match-of.html | N.Y.U. VICTOR AT TENNIS.; Scores Over Swarthmore, 8-1, in First Match of Season. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/federal-tax-aides-seized-in-bribery-two-are-accused-of-asking-and.html | FEDERAL TAX AIDES SEIZED IN BRIBERY; Two Are Accused of Asking and Taking $1,000 on Promise of Halting Income Levy. TRAPPED AS MONEY IS PAID General Motors Official Tells Authorities of Proposal and Causes the Arrests. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/stocks-in-london-paris-and-berlin-english-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Unsettled by Foreign Exchanges and All Sections Show Losses. FRENCH TRADING ACTIVE Transactions Chiefly Professional -- Rentes Steady -- Net Gains in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/east-end-avenues-cats.html | East End Avenue's Cats. | True | ANNE TIFFANY. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rev-william-l-kiernan.html | REV. WILLIAM L. KIERNAN. | True | Special to THE NEW TORK Trass. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/joseph-kilgour-actor-dead-at-69-player-of-millionaire-roles.html | JOSEPH KILGOUR, ACTOR, DEAD AT 69; Player of Millionaire Roles Succumbs at Long Island Home for Stage Folk. BEGAN WITH HENRY IRVING Long on Broadway as the Wealthy Admirer of the Heroine in "The Easiest Way." | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/betrothed-couple-honored-at-dinner-ethelbert-lows-are-hosts-for.html | BETROTHED COUPLE HONORED AT DINNER; Ethelbert Lows Are Hosts for Miss Da Val and Her Fiance at the St. Regis. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/earickson-mat-victor-captures-firstround-bout-in-y-mca-title.html | EARICKSON MAT VICTOR.; Captures First-Round Bout In Y. M.C.A. Title Wrestling. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/brazils-delegates-to-sail-may-4.html | Brazil's Delegates to Sail May 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/cain-of-athletics-subdues-senators-pitches-strongly-in-pinches-as.html | CAIN OF ATHLETICS SUBDUES SENATORS; Pitches Strongly in Pinches as Mackmen Bunch Blows Off Crowder to Win, 3 to 1. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/13-holdup-slayers-guilty-jury-out-an-hour-and-25-minutes-brings.html | 13 HOLD-UP SLAYERS GUILTY; Jury, Out an Hour and 25 Minutes, Brings First Degree Verdict. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mrs-putnam-gibes-at-dar-on-arms-flier-declares-group-agitates-for.html | MRS. PUTNAM GIBES AT D.A.R. ON ARMS; Flier Declares Group Agitates for Defense but Does Nothing to Have Women Serve. URGES THEY BE DRAFTED Surprises Congress With Speech -- Mrs. Magna's Non-Affiliation Policies Are Endorsed. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/miss-dolores-seidel-wed-tola-morales-she-is-attended-by-sister-and.html | MISS DOLORES SEIDEL WED TO LA. MORALES; She Is Attended by Sister and Cousin at Church Ceremony I In Ridgefield Park. | True | Special to THE NEW TORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/fordham-golfers-win-turn-back-providence-college-50-at-grassy.html | FORDHAM GOLFERS WIN.; Turn Back Providence College, 5-0, at Grassy Sprain. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mrs-gustavs-schwab-theatrical-producers-mother-dies-after-driving.html | MRS. GUSTAV S. SCHWAB.; Theatrical Producer's Mother Dies After Driving Car From Miami. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/gives-degree-to-seabury-university-of-michigan-honors-him-for-his.html | GIVES DEGREE TO SEABURY; University of Michigan Honors Him for His Public Service. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/real-economy.html | REAL ECONOMY. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/butterfly-ball-draws-a-throng-new-era-is-marked-at-large-spring.html | BUTTERFLY BALL DRAWS A THRONG; " New Era" Is Marked at Large Spring Event With a Candle-Lighted Beer Garden. STAGE STARS AID BENEFIT Many Dinners Precede the Fete Given at Ritz-Carlton to Help the House of Rest. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/to-build-persian-line-danish-and-swedish-concerns-get-contract-for.html | TO BUILD PERSIAN LINE.; Danish and Swedish Concerns Get Contract for 600-Mile Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/6000-seek-60-jobs-from-liquor-board-mulrooney-is-swamped-with.html | 6,000 SEEK 60 JOBS FROM LIQUOR BOARD; Mulrooney Is Swamped With Requests as He Moves Into State Building Here. 500 WINE SALESMEN BUSY California Concern to Increase Its Total to 1,000 -- Non-Stop Beer Drinking Contest Planned. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/catholics-urged-to-heroic-effort-cardinal-hayes-sends-pastoral.html | CATHOLICS URGED TO 'HEROIC EFFORT'; Cardinal Hayes Sends Pastoral Letter to Be Read in Churches Tomorrow. CHARITY NEED STRESSED Appeal Precedes by One Week Opening of Annual Campaign for Archdiocese Needy. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rochester-outhit-beats-newark-83-puccinelli-heath-and-mills-of-red.html | ROCHESTER, OUTHIT, BEATS NEWARK, 8-3; Puccinelli, Heath and Mills of Red Wings Drive Homers as Devens Loses Again. JERSEY CITY SCORES, 6-3 Cascarella Sets Back Toronto -- Baltimore Wins Eighth Straight -- Albany Also Triumphs. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/new-vestry-to-fight-to-retain-dr-guthrie-parish-meeting-at-st-marks.html | NEW VESTRY TO FIGHT TO RETAIN DR. GUTHRIE; Parish Meeting at St. Mark's Is Called to Consider Attack on Removal Charges. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/wise-anne-scores-in-adorable-purse-finishes-strongly-to-subdue.html | WISE ANNE SCORES IN ADORABLE PURSE; Finishes Strongly to Subdue Volette by Two Lengths at Maryland Track. ENACTMENT, FAVORITE, 3D Motor Returns $13.20 and Covers Six Furlongs in 1:14 2-5 to Break Losing Streak. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mdonald-arrives-in-war-on-poverty-premier-with-old-vigor-declares.html | M'DONALD ARRIVES 'IN WAR ON POVERTY'; Premier, With Old Vigor, Declares Concerted Action by Two Nations Essential. MET IN HARBOR BY MACOM Whalen Greets Premier, Who Faces Press and Cameras Before Starting for Capital. M'DONALD COMES 'TO FIGHT POVERTY' | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/revue-to-aid-camp-planned-by-church-presidents-mother-heads-the.html | REVUE TO AID CAMP PLANNED BY CHURCH; President's Mother Heads the Patronesses for Benefit to Be Held Next Friday. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/net-advance-made-in-berlin.html | Net Advance Made in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/new-rail-waste-bureau-eastern-presidents-act-to-check-abuses-in.html | NEW RAIL WASTE BUREAU.; Eastern Presidents Act to Check Abuses in Produce Terminals. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/schools-of-utopia-visioned-by-dewey-all-married-teachers-buildings.html | SCHOOLS OF UTOPIA VISIONED BY DEWEY; All Married Teachers, Buildings Like Homes and No Textbooks in His Conception. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/advertising-film-shown.html | Advertising Film Shown. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/groton-nine-prevails-7-to-5.html | Groton Nine Prevails, 7 to 5. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/bostwick-iglehart-back-horseman-and-hockey-player-arrive-on-the.html | BOSTWICK, IGLEHART BACK.; Horseman and Hockey Player Arrive on the Berengaria. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/montreal-que.html | Montreal, Que. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/ts-eliot-hails-end-of-college-spirit-english-critic-finds-harvard.html | T.S. ELIOT HAILS END OF 'COLLEGE SPIRIT'; English Critic Finds Harvard Healthier Through Saner View Toward Sports. FINDS STUDENTS SERIOUS Visiting Professor, Here for Lecture, Finds Intellectual Pursuits Popular Among Youth. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/lingfield-venture-takes-two-trials-dayton-entry-conquers-lindy-and.html | LINGFIELD VENTURE TAKES TWO TRIALS; Dayton Entry Conquers Lindy and Sally's Grouse in Gun Dog Stake. REPEATS IN LADIES' EVENT Triumphs Over Snappy Lassie, With Eugene H. Boaz Third in Competition at Middletown. | True | By Henry R. Ilsley.special To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/inflation-no-panacea.html | Inflation No Panacea. | True | PHILIP A. FISCHER. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/pound-in-demand-instead-of-dollar-sterling-rate-rises-in-french.html | POUND IN DEMAND INSTEAD OF DOLLAR; Sterling Rate Rises in French, Belgian, Swiss and Dutch Exchange Markets. TRADING NOW DIFFICULT Wheat, Cotton and Sugar Prices Are Affected by Unstable Quotations on U.S. Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/statue-of-liberty-is-repeal-emblem-symbol-for-wet-candidates-on.html | STATUE OF LIBERTY IS REPEAL EMBLEM; Symbol for Wet Candidates on State Ballot Is Selected by Party Leaders. OFFICERS AGREED UPON Smith to Be Chairman, Wadsworth First Aide -- Delay by Curry Holds Up the Slate. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/fox-wins-point-in-suit-also-names-more-defendants-in-1000000-action.html | FOX WINS POINT IN SUIT.; Also Names More Defendants in $1,000,000 Action Over Roxy. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/minimum-pay-bills-to-have-a-hearing-lehman-is-expected-to-sign-wald.html | MINIMUM PAY BILLS TO HAVE A HEARING; Lehman Is Expected to Sign Wald Measure but Veto the Desmond Plan. TEN OTHERS TO COME UP Proposals Curbing Irving Trust on Receivership Are Among Them -- 30 Bills Signed. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/benefit-for-child-foundation.html | Benefit for Child Foundation. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/benefit-rugby-game-tomorrow.html | Benefit Rugby Game Tomorrow. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/2-killed-4-hurt-in-crash-jersey-high-school-ball-players-victims.html | 2 KILLED, 4 HURT IN CRASH; Jersey High School Ball Players Victims When Auto Upsets. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/usga-committee-to-meet.html | U.S.G.A. Committee to Meet. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/two-premieres-on-coast-pauline-frederick-will-try-out-brownell-and.html | TWO PREMIERES ON COAST.; Pauline Frederick Will Try Out Brownell and Brown Plays. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/allan-dinehart-carole-lombard-and-hb-warner-in-a-film-dealing-with.html | Allan Dinehart, Carole Lombard and H.B. Warner in a Film Dealing With Evil Spirits and Fake Mediums. | True | By Mordaunt Hall. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/socony-vacuum-earned-5320282-profit-for-1932-is-contrasted-with-a.html | SOCONY - VACUUM EARNED $5,320,282; Profit for 1932 Is Contrasted With a $4,169,248 Deficit the Year Before. FUNDED DEBT IS REDUCED Total of $88,687,021 Is Listed Against $99,355,586 -- Surplus Also Is Lower. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/captain-wlehr-50-years-at-sea.html | Captain Wlehr 50 Years at Sea. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/menaced-as-he-kills-a-narcotic-peddler-federal-agent-wounded-shoots.html | MENACED AS HE KILLS A NARCOTIC PEDDLER; Federal Agent, Wounded, Shoots Down Attacker -- Police Disperse Mob in West 59th St. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/bankers-lose-license-certificate-of-c-tarabella-co-revoked-by-state.html | BANKERS LOSE LICENSE.; Certificate of C. Tarabella & Co. Revoked by State. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/freed-in-park-av-gambling-case.html | Freed In Park Av. Gambling Case. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/change-in-parker-pen-officers.html | Change in Parker Pen Officers. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/to-seek-wage-rise-to-meet-inflation-green-says-price-climb-would.html | TO SEEK WAGE RISE TO MEET INFLATION; Green Says Price Climb Would Cut Labor's Buying Power and Hurt Unemployed. REDUCTION HERE BANNED Building Trades Heads of A.F. of L. Oppose Cut to $8 a Day on Construction Projects. | True | By Louis A. Stark.special To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/mrs-charles-zimmer.html | MRS. CHARLES ZIMMER. | True | Special to TKI Niw YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/taft-master-ends-life-gm-weld-shoots-himself-after-nervous.html | TAFT MASTER ENDS LIFE.; G.M. Weld Shoots Himself After Nervous Breakdown. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/plan-annual-card-party.html | Plan Annual Card Party. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/eeloomis-home-after-operation.html | E.E.Loomis Home After Operation. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/germans-will-stop-gold-payments-here-new-policy-to-hold-as-long-as.html | GERMANS WILL STOP GOLD PAYMENTS HERE; New Policy to Hold as Long as Dollar is Depreciated, Statement Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/to-halt-orders-from-britain.html | To Halt Orders From Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dr-cagnina-25-years-a-priest.html | Dr. Cagnina 25 Years a Priest. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/doings-in-the-bronx.html | DOINGS IN THE BRONX. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dr-finley-gets-swedish-medal.html | Dr. Finley Gets Swedish Medal. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/germans-warned-of-protests-here-metz-and-ridder-emphasize-in-berlin.html | GERMANS WARNED OF PROTESTS HERE; Metz and Ridder Emphasize in Berlin American Opposition to Religious Persecution. BOYCOTT MOVE ATTACKED New Yorkers Will See Papen Today -- Schurman, Ex-Envoy, Calls on Hindenburg and Neurath. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/alcoholic-content-purity-rather-than-strength-of-beer-should-be.html | ALCOHOLIC CONTENT.; Purity Rather Than Strength of Beer Should Be Stressed. | True | ISRAEL SCHWARTZ. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dollar-recovers-part-of-its-recent-loss-stocks-and-commodities.html | Dollar Recovers Part of Its Recent Loss -- Stocks and Commodities Decline -- Bonds Rally. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/southern-pacifics-dividend-income-up-3503037-in-1932-excluding.html | Southern Pacific's Dividend Income Up $3,503,037 in 1932, Excluding Subsidiaries | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/cards-blank-cubs-40-hallahan-allows-only-5-hits-while-mates-collect.html | CARDS BLANK CUBS, 4-0.; Hallahan Allows Only 5 Hits, While Mates Collect 14. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/palace-closed-for-alterations.html | Palace Closed for Alterations. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/friedman-arrestedas-he-quits-liner-pleads-not-guilty-to-charge-he.html | FRIEDMAN ARRESTEDAS HE QUITS LINER; Pleads Not Guilty to Charge He Aided W.J. Duffy Evade Federal Income Tax. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/2-racketeers-sentenced-in-bronx.html | 2 Racketeers Sentenced In Bronx. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/lieut-j-w-white.html | LIEUT. J. W. WHITE. | True | Special to THE Niw YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/circus-ring-stays-on-gold-standard-gilded-elephant-appears-twice.html | CIRCUS RING STAYS ON GOLD STANDARD; Gilded Elephant Appears Twice Daily, While Matinees Have Been Sold Out All Week. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/marine-park-plans-up-for-approval-alternate-proposals-for-big.html | MARINE PARK PLANS UP FOR APPROVAL; Alternate Proposals for Big Brooklyn Development Go to Estimate Board. $3,000,000 SAVED BY ONE Elimination of Yacht Basin and Curtailing Play Sites Would Obviate Buying Land. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/lj-vance-loses-auto-crash-sult.html | L.J. Vance Loses Auto Crash Sult. | True | Special to THE NEW YORK TIMES. | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/ash-contract-suit-holds-up-award-action-on-rosoff-bid-is-put-off-a.html | ASH CONTRACT SUIT HOLDS UP AWARD; Action on Rosoff Bid Is Put Off a Week -- Case Will Be Argued on Monday. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/will-advertise-cotton-merchants-to-spend-2125000-cotton-institute.html | WILL ADVERTISE COTTON; Merchants to Spend $2,125,000, Cotton Institute Reports. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/for-hoboken-piers-lease-shipping-boards-plan-held-to-open-way-for.html | FOR HOBOKEN PIERS LEASE; Shipping Board's plan Held to Open Way for Sale. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/judge-ppfoster-former-national-head-of-80th-division-veterans-body.html | JUDGE P.P.FOSTER.; Former National Head of. 80th Division Veterans' Body, | True | special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/homes-in-demand-in-jersey-market-investors-are-active-in-widely.html | HOMES IN DEMAND IN JERSEY MARKET; Investors Are Active in Widely Scattered Sections of the Metropolitan Area. NORTH BERGEN TRACT SOLD Jersey City Properties and Hoboken Flat Figure Prominently in Deals Reported by Brokers. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/biggame-hunter-bags-dog-in-lobby-riverside-drive-chow-victim-of.html | BIG-GAME HUNTER BAGS DOG IN LOBBY; Riverside Drive Chow Victim of Expert Marksmanship of Count Vasco da Gama. THE POLICE THEN STEP IN Assailant Says He Warned Owners to Muzzle Lord von Dick, but They Say it Never Hurt Any One. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/timothy-f-donovan-1-71-mcmber-f-mashusetts-legslature-aa-boston.html | TIMOTHY F. DONOVAN.; 1 71?^ *MCmber f Mas^hUsetts Leg.slature .aa Boston Counci, | True | Special to THE NEW TOF.K TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rail-refunding-plan-in-effect.html | Rail Refunding Plan In Effect. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/japan-halts-drive-soooth-of-the-wall-chinese-say-they-forced-foe.html | JAPAN HALTS DRIVE SOOTH OF THE WALL; Chinese Say They Forced Foe Back Across the Lwan River From Lwanchow. NEW FEARS FOR CHAHAR 3,000 Japansae, Vanguard of the 'Western Expedition,' Push on Into Inner Mongolia. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/dollar-up-sharply-on-foreign-moves-rallies-on-indications-gold.html | DOLLAR UP SHARPLY ON FOREIGN MOVES; Rallies on Indications Gold Countries of Europe Will Declare Embargoes. STERLING FALLS 4 CENTS Franc Drops 11 Points, Dutch and Swiss Exchanges Off, Belgas Gain 5 Points. VIEWS OF THE BANKERS Many Regard It as Inevitable That France and Other Nations Will Suspend Gold Basis. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/plans-gulf-steel-plants-ls-wilder-to-seek-rfc-30000000-for.html | PLANS GULF STEEL PLANTS; L.S. Wilder to Seek R.F.C. $30,000,000 for Pensacola Project. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/indias-trade-curb-perturbs-japanese-fear-is-felt-that-britain-seeks.html | INDIA'S TRADE CURB PERTURBS JAPANESE; Fear Is Felt That Britain Seeks to Penalize Japan for Her Attitude Toward League. | True | Wireless to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/four-states-get-rpc-loans.html | Four States Get R.P.C. Loans. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/everest-base-camp-heard-on-wireless-climbers-station-near.html | EVEREST BASE CAMP HEARD ON WIRELESS; Climbers' Station Near Darjeeling Catches First Signals Sent Out by Apparatus. | True | Copyright, 1933, by Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/luther-welcomed-by-the-president-presenting-his-credentials-new.html | LUTHER WELCOMED BY THE PRESIDENT; Presenting His Credentials, New Envoy Expresses Desire to Promote World Peace. ROOSEVELT PLEDGES AID Praises His "Past Accomplishments" in Economic Cooperation as an Augury of New Success. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/10000-at-lehigh-open-house.html | 10,000 at Lehigh "Open House." | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/political-battle-resumed-in-senate-republican-statement-on-currency.html | POLITICAL BATTLE RESUMED IN SENATE; Republican Statement on Currency Is First Approach to Attack on Roosevelt. HOOVER ADVISERS SIGNED Washington Sees Reflection of Basic Differences Between Conservatives and Administration. | True | By Arthur Krock.special To the New York Times. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/macon-up-12-hours-in-maiden-flight-akrons-sister-ship-soars-over.html | MACON UP 12 HOURS IN MAIDEN FLIGHT; Akron's Sister Ship Soars Over Ohio and Rides in Smooth Air Over Lake Erie. PRAISED BY NAVAL MEN Admiral Day Says New Dirigible Met Every Test Set -- Further Trials Are Ordered. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/42900-verdict-voided-jury-criticised-and-retrial-ordered-in-action.html | $42,900 VERDICT VOIDED.; Jury Criticised and Retrial Ordered In Action Over Stock Sale. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/report-on-shoals-is-rushed-to-house-bill-little-changed-is-sent-to.html | REPORT ON SHOALS IS RUSHED TO HOUSE; Bill, Little Changed, Is Sent to Floor to Come Up Today Under Limited Debate. VIINORITY SCORES MEASURE Government Competition Is Assailed and Whole Project Is Termed "Vague" and "Dangerous." | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/brooklyn-homes-sold-spring-brings-new-activity-in-residential.html | BROOKLYN HOMES SOLD.; Spring Brings New Activity in Residential Property. | True | | C1B 187754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/stocks-decline-as-dollar-rises-strength-in-rail-securities-is-the.html | STOCKS DECLINE AS DOLLAR RISES; Strength in Rail Securities Is the Feature of Trading in 5,214,000-Share Day. GOVERNMENT BONDS GO UP Wheat Off 1 3/8 to 1 5/8, Silver Loses Nearly 300 Points as Most Commodities Drop. STOCKS DECLINE AS DOLLAR RISES | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/inquiry-on-cuba-urged-in-congress-representative-shoemaker-says.html | INQUIRY ON CUBA URGED IN CONGRESS; Representative Shoemaker Says Power Unfriendly to Us Is Financing Revolt. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/happy-days-party-given-at-sherrys-bier-stube-setting-is-feature-of.html | HAPPY DAYS PARTY GIVEN AT SHERRY'S; Bier Stube Setting Is Feature of Benefit for Floating University Fund. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/other-engagements.html | Other Engagements | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/braves-3-in-4th-vanquish-giants-three-walks-two-wild-tosses-by.html | BRAVES 3 IN 4TH VANQUISH GIANTS; Three Walks, Two Wild Tosses by Schumacher Help Beat Terry's Men, 3 to 1. JACKSON BACK IN LINE-UP Gets Ovation as He Takes Old Position -- Critz Scores Lone New York Marker. | True | By James P. Dawson. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/monetary-parley-held-in-sweden.html | Monetary Parley Held in Sweden. | True | Wirelss to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/norman-goes-to-france-governor-of-bank-of-england-on-mysterious.html | NORMAN GOES TO FRANCE.; Governor of Bank of England on Mysterious Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/london-rum-quay-afire-all-available-firefighting-apparatus-called.html | LONDON 'RUM QUAY' AFIRE.; All Available Fire-Fighting Apparatus Called In Big Blaze. | True | Special Cable to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/chinese-claim-citys-capture.html | Chinese Claim City's Capture. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/rutgers-wins-on-track-opens-bid-for-middle-three-title-by-beating.html | RUTGERS WINS ON TRACK.; Opens Bid for Middle Three Title by Beating Lafayette, 71-55. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/kornfeld-nyu-saber-victor.html | Kornfeld N.Y.U. Saber Victor. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/general-ga1shi-nagaoka-j.html | GENERAL GA1SHI NAGAOKA. j | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/elms11e-morven-gillet-retired-tea-broker-and-taster-dies-in.html | ELMSLIE MORVEN GILLET.; Retired Tea Broker and Taster Dies in Flushing at 87. | True | | C1B 187754 |
| 1933-04-22 | 1933-04-22 | https://www.nytimes.com/1933/04/22/archives/jl-halpin-gets-new-state-post.html | J.L. Halpin Gets New State Post. | True | Special to THE NEW YORK TIMES. | C1B 187754 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/warns-greek-treasury-speyer-representative-says-he-expects-suit.html | WARNS GREEK TREASURY.; Speyer Representative Says He Expects Suit Over 1931 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-york-dinghies-score-at-boston-swan-leads-class-b-in-frostbite.html | NEW YORK DINGHIES SCORE AT BOSTON; Swan Leads Class B in Frostbite Regatta, With Dale and Shields Next. SERIES WILL END TODAY Boats From Rhode Island Set the Pace in Competition of Class A Craft. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-units-of-measure.html | OUR UNITS OF MEASURE | True | SAMUEL RUSSELL. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-hear-breweries-on-permit-racket-three-in-new-jersey-summoned-by.html | TO HEAR BREWERIES ON PERMIT RACKET; Three in New Jersey Summoned by Hunsberger for First Week in May. CUMMINGS PRESSES CASE Attorney General Takes Direct Charge -- Indicates Investigation Will Be Extended. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/3000-to-compete-in-relays-at-penn-colorful-carnival-to-be-staged.html | 3,000 TO COMPETE IN RELAYS AT PENN; Colorful Carnival to Be Staged for 39th Time Friday and Saturday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/loafing-at-sea.html | Loafing at Sea. | True | N. BARRETT.Sweet Briar, Va. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/award-easily-wins-pointtopoint-race-at-the-meadow-brooksmithtown.html | Award Easily Wins Point-to-Point Race At the Meadow Brook-Smithtown Meeting; AWARD IS WINNER OF HUNTS FEATURE SOME OF THE ONLOOKERS AT LONG ISLAND HUNTS MEET YESTERDAY. | True | By Vernon van Ness.special To the New York Times.by Vernon van Ness. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/saulspaugh-dies-as-car-overturns-race-driver-was-practicing-at.html | SAULSPAUGH DIES AS CAR OVERTURNS; Race Driver Was Practicing at Oakland Speedway for Competition Today. PLANNED TO COME EAST He Had Held Many Records for Auto Speed, and Specialized In Dirt Track Racing. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-canadian-artist.html | A CANADIAN ARTIST | True | J.P. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nazis-shoot-down-fleeing-prisoners-three-reds-are-slain-trying-to.html | NAZIS SHOOT DOWN FLEEING PRISONERS; Three Reds Are Slain Trying to Escape From Dachau Internment Camp. MARTIAL LAW PREVAILS High Voltage Wiring Surrounds Site -- Life of Men Described by First Reporter Allowed In. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/air-line-has-seventh-birthday.html | Air Line Has Seventh Birthday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/street-fair-in-view-for-needy-patients-threeday-charity-event.html | STREET FAIR IN VIEW FOR NEEDY PATIENTS; Three-Day Charity Event Opening on May 2 Will Further Work of Cancer Institute. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/orange-ymca-keeps-swim-title-wins-five-of-nine-events-to-score-37.html | ORANGE Y.M.C.A. KEEPS SWIM TITLE; Wins Five of Nine Events to Score 37 Points in International Meet. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/princeton-fr-4-madison-1.html | Princeton Fr., 4; Madison, 1. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bolivians-retire-after-taking-road-withdraw-from-rojas.html | BOLIVIANS RETIRE AFTER TAKING ROAD; Withdraw From Rojas Silva-Pirijayo Highway in Chaco, Their Mission 'Fulfilled.' ENEMY AIR FIELD BOMBED Counter-Attack on Alipuata Front 'Repulsed' -- Paraguayans Report Capture of Camp Aceval. | True | Wireless to THE NEW TORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/steamdrive-plane-flies-light-engine-burning-oil-fuel-can-be.html | STEAM-DRIVE PLANE FLIES; Light Engine, Burning Oil Fuel, Can Be Reversed To Retard Landing | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lewis-gains-title-at-nyac-traps-shatters-175-out-of-200-to-triumph.html | LEWIS GAINS TITLE AT N.Y.A.C. TRAPS; Shatters 175 Out of 200 to Triumph in Doubles Event at Travers Island. PHELLT'S SECOND WITH 166 Leads Hlgglnson by Five Targets -- G. Walsh, Victor Last Year Ninth In Standing. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/raskob-sails-for-vacation.html | Raskob Sails for Vacation. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/beer-revives-the-german-band.html | BEER REVIVES THE GERMAN BAND | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/circus-brings-joy-to-ill-at-bellevue-traditional-performance-in-the.html | CIRCUS BRINGS JOY TO ILL AT BELLEVUE; Traditional Performance in the Hospital Grounds Routs Troubles for a Day. EAST SIDERS TRICKLE IN Neighborhood Children, Finding Guards Lenient, Add to the Din of Merry Applause. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-light-on-sir-henry-morgan-prince-of-buccaneers-mr-robertss.html | New Light on Sir Henry Morgan, Prince of Buccaneers; Mr. Roberts's Account Of That Extraordinary Career Makes A Fine Narrative SIR HENRY MORGAN. Buccaneer and Governor, By W. Adolphe Roberts. New York: Covici, Friede. $3. | True | By Henry E. Armstrong | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hits-national-guard-cut-gov-moore-wires-white-house-it-would-injure.html | HITS NATIONAL GUARD CUT.; Gov. Moore Wires White House It Would Injure Defense. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/giants-of-the-montross-collection-albert-ryder-and-george-inness-as.html | GIANTS OF THE MONTROSS COLLECTION; Albert Ryder and George Inness as Represented in a Notable Group of Treasures Gathered by the Late Connoisseur | True | By Elisabeth Luther Cary. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ohio-upswing-continues-many-lines-increase-activity-beyond-seasonal.html | OHIO UPSWING CONTINUES; Many Lines Increase Activity Beyond Seasonal Levels. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/more-theatres-in-paris-amusement-industry-flourished-there-in-1932.html | MORE THEATRES IN PARIS.; Amusement Industry Flourished There in 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/is-there-life-on-mars-old-argument-for-its-existence-is.html | IS THERE LIFE ON MARS?; Old Argument for Its Existence Is Strengthened by Brydon | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/upsala-nine-victor-185-defeats-webb-naval-institute-for-first.html | UPSALA NINE VICTOR, 18-5.; Defeats Webb Naval institute for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dresserugutter-.html | DresseruGutter. | | True | Special to THB NEW - Softs. TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/begins-39th-year-in-office-94yearold-justice-of-the-peace-stays-in.html | BEGINS 39TH YEAR IN OFFICE; 94-Year-Old Justice of the Peace Stays In Despite Defeat. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/eleanor-qjjifflby-engaged-to-marry-newark-girl-to-become-bride-of-j.html | ELEANOR QJJIfflBY ENGAGED TO MARRY; Newark Girl to Become Bride of J. H. Smith of Montclair, Formerly of Andover. ATTENDED MILLS SCHOOL Her Fiance a Dartmouth Gradu- ate and Member of Montclalr Academy's Faculty. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/international-reasoning.html | INTERNATIONAL REASONING. | True | By J. Ramsay MacDonald, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gerard-to-greet-herriot.html | Gerard to Greet Herriot. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/economic-parley-set-socialists-to-direct-economic-survey-in-capital.html | ECONOMIC PARLEY SET.; Socialists to Direct Economic Survey In Capital May 7 and 8. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/germans-reiterate-stand-on-olympics-officials-declare-athletes-will.html | GERMANS REITERATE STAND ON OLYMPICS; Officials Declare Athletes Will Be Welcomed Without Distinction as to Race. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/united-life-co-elects-secretary.html | United Life Co. Elects Secretary. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stevens-10-lehigh-lc-3.html | Stevens, 10; Lehigh L.C., 3. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mayor-among-donors-to-palestine-fund-prominent-nonjews-aid-work-of.html | MAYOR AMONG DONORS TO PALESTINE FUND; Prominent Non-Jews Aid Work of Providing Homeland for "Victims of Fanaticism." | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/win-city-college-honors-ten-students-get-insignia-for.html | WIN CITY COLLEGE HONORS; Ten Students Get Insignia for Extra-Currlcular Service. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/brazil-sees-benefits-thinks-our-withdrawal-from-gold-standard-will.html | BRAZIL SEES BENEFITS.; Thinks Our Withdrawal From Gold Standard Will Aid Her. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/golf-committees-named-mga-championship-and-caddie-groups-are.html | GOLF COMMITTEES NAMED.; M.G.A. Championship and Caddie Groups Are Selected. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/london-extends-traffic-signals.html | London Extends Traffic Signals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lake-champlain-rising-reaches-highest-level-since-1927-cottagers.html | LAKE CHAMPLAIN RISING.; Reaches Highest Level Since 1927 -- Cottagers Desert Homes. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bookcase-brings-3300-furniture-of-mrs-lw-simms-is-auctioned-for.html | BOOKCASE BRINGS $3,300.; Furniture of Mrs. L.W. Simms Is Auctioned for $65,277. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/british-trade.html | BRITISH TRADE. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/amy-baker-to-give-recital.html | Amy Baker to Give Recital. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/studying-changes-in-tax-methods-state-realty-association-plans-new.html | STUDYING CHANGES IN TAX METHODS; State Realty Association Plans New Suggestions for Property Relief. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/macdonald-seeks-to-allay-anxiety-no-nation-to-be-victimized-by-any.html | MACDONALD SEEKS TO ALLAY ANXIETY; No Nation to Be 'Victimized' by Any 'Anglo-American Show,' He Says in Speech. RETALIATION 'REPULSIVE' Would Only Drag All Down -- Agreement Means Protection, Press Club Is Told. MACDONALD SEEKS TO ALLAY ANXIETY | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/prices-spurt-on-coast-numerous-lines-of-business-quickened-gold.html | PRICES SPURT ON COAST.; Numerous Lines of Business Quickened -- Gold Search Increases | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/geneva-is-cheered-by-parleys-here-great-hope-is-held-for-a-new.html | GENEVA IS CHEERED BY PARLEYS HERE; Great Hope Is Held for a New Basis in Our Relations With France and Britain. GAIN FOR DEMOCRACY SEEN Backing for Any Decisions of the Three Powers Is Expected From Many Smaller States. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/buying-power-of-public-employes-rose-steadily-in-slump-auto-figures.html | Buying Power of Public Employes Rose Steadily in Slump, Auto Figures Indicate | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/academy-elects-eves-british-group-admits-artist-whose-works-were.html | ACADEMY ELECTS EVES.; British Group Admits Artist Whose Works Were Withdrawn In 1931. | True | Wireless to TEE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bavaria-is-swinging-to-the-nazi-regime-former-hitler-opponents-now.html | BAVARIA IS SWINGING TO THE NAZI REGIME; Former Hitler Opponents Now Contend He Is Only Bulwark Against Reds. BACK ATTACKS ON JEWS But Members of People's Party Hope That Fanaticism Will Be Modified. POLITICAL PRISONERS HELD National Socialist Party at Neustadt Deplores Demands for Their Release. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cardinal-opens-relief-fund-drive-exhorts-emergency-committee-of.html | CARDINAL OPENS RELIEF FUND DRIVE; Exhorts Emergency Committee of 1,000 to Help Meet Crisis in Charity Work. NATION 'WILL RISE AGAIN' He Sees 'Glorious Morn' Ahead -- Smith Outlines Week's Campaign at Luncheon of Leaders. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/embargoes-ruffle-britain-and-soviet-business-groups-in-london.html | EMBARGOES RUFFLE BRITAIN AND SOVIET; Business Groups in London Disturbed by Moscow's Counter-Move. BOTH GOVERNMENTS FIRM Litvinoff Denounces Setting Up of Trade Barriers at Time of Economic Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mole-has-high-gun-at-mineola.html | Mole Has High Gun at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/park-place-auction-tall-office-structure-will-be-sold-this-week.html | PARK PLACE AUCTION.; Tall Office Structure Will Be Sold This Week. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cosmic-radiation-found-in-night-sky-slipher-of-lowell-observatory.html | COSMIC RADIATION' FOUND IN NIGHT SKY; Slipher of Lowell Observatory Tells of Luminosity Apart From Starlight. OPENS UP NEW RESEARCH Before Philosophical Society, He Reports Discovery Made With Special Spectroscope. COSMIC RADIATION' FOUND IN NIGHT SKY | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/raines-wresties-tomorrow.html | Raines Wresties Tomorrow. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gold-action-ire-unlike-britains-this-nation-moved-voluntarily.html | GOLD ACTION IRE UNLIKE BRITAIN'S; This Nation Moved Voluntarily; England Was Forced to Desert Metal Basis. SAME RESULTS UNLIKELY Effects on Prices and Trade Viewed as Depending on Administration's Course. TIME FOR REVIVAL IS SEEN Indications Point to Inflation as Progressing, Backed by Faith in Roosevelt. GOLD ACTION HERE UNLIKE BRITAIN'S | True | By E.v. Bell.by E.v. Bell. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gold-gain-in-march-in-ontario-mines-bullion-recovery-up-443894-from.html | GOLD GAIN IN MARCH IN ONTARIO MINES; Bullion Recovery Up $443,894 From February to $4,059,248 -- Rise of $46,591 in Quarter. MINING COMPANIES REPORT $3,507 Added to Surplus by Mining Corporation of Canada -- Decline for Teck Hughes. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/golf-club-of-roosevelts-son-will-become-presidential-cc.html | Golf Club of Roosevelt's Son Will Become Presidential C.C. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/curb-lists-new-shenandoah-stock.html | Curb Lists New Shenandoah Stock. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/origin-of-daylight-saving-chelsea-builder-is-claimed-to-have.html | ORIGIN OF DAYLIGHT SAVING; Chelsea Builder Is Claimed to Have Started it in 1907. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/finds-aid-to-arteries-in-low-air-pressure-cincinnati-surgeons.html | FINDS AID TO ARTERIES IN LOW AIR PRESSURE; Cincinnati Surgeons, Skiing in Alps, Reports Ills Lessened in High Altitudes. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ford-plans-sale-of-finance-branch-commercial-investment-trust.html | FORD PLANS SALE OF FINANCE BRANCH; Commercial Investment Trust Negotiating for His Universal Credit Corporation. TERMS ARE NOT REVEALED Merger Would Result in Annual Business Rivaling That of General Motors Acceptance. FORD PLANS SALE OF CREDIT CONCERN | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/will-discuss-negro-problems.html | Will Discuss Negro Problems. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-plane-to-cut-continental-time-lockheed-electra-designed-to-take.html | NEW PLANE TO CUT CONTINENTAL TIME; Lockheed Electra Designed to Take Ten Passengers Coast to Coast in 14 Hours. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/many-die-of-influenza-british-medical-journal-puts-19321933-toll-at.html | MANY DIE OF INFLUENZA.; British Medical Journal Puts 1932-1933 Toll at 20,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/exeter-nine-beats-harvard-cubs-97-triumphs-in-opening-game-yale.html | EXETER NINE BEATS HARVARD CUBS, 9-7; Triumphs in Opening Game -- Yale Freshmen Top Andover, 13-8 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/london-marks-anniversary.html | London Marks Anniversary. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nyu-nine-takes-5th-straight-91-beats-georgetown-as-signer-fans.html | N.Y.U. NINE TAKES 5TH STRAIGHT, 9-1; Beats Georgetown as Signer, Fans Twelve and Allows Only Five Safeties. VIOLET TALLIES 6 IN 2D Two Hits, Three Passes and Threes Misplays Yield Total -- Neslle Goes Route for Losers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-crowded-canvas-of-london-life-queer-street-by-edward-shanks-523.html | A Crowded Canvas of London Life; QUEER STREET. By Edward Shanks. 523 pp. Indianapolis: Bobbs-Merrill Company. $2.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tufts-wins-again-at-pinehurst.html | Tufts Wins Again at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-newly-judged-portrait-of-shakespeare-an-authenticated.html | A Newly Judged Portrait of Shakespeare; AN AUTHENTICATED CONTEMPORARY PORTRAIT OF SHAKESPEARE. By Tracy Kingman. Illsastrated. 87 pp. New York: William Edvin Rudge. $5. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/france-is-firm-on-gold-cabinet-hopes-all-will-return-soon-urges.html | FRANCE IS FIRM ON GOLD.; Cabinet Hopes All Will Return Soon -- Urges Early World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/commodity-prices-and-trading-boom-small-exchanges-get-active-seats.html | COMMODITY PRICES AND TRADING BOOM; Small Exchanges Get Active; Seats Rise in Value; Brokers Add to Forces. SECURITIES FEEL EFFECT Large Firms Widen Operations to Deal in Grains, Cotton, Rubber, Silk and Metals. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/clevelands-boss-fights-for-place-maschke-veteran-gop-leader-faces.html | CLEVELAND'S BOSS FIGHTS FOR PLACE; Maschke, Veteran G.O.P. Leader, Faces Odds in What May Be His Last Battle. SUES ON SLANDER CHARGE Testimony In Action Against Judge Bound to Settle His Position in the Party. | True | By N.r. Howard.editorial Correspondence. the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/local-trade-strong-stores-report-gains-in-sales-over-year-ago.html | LOCAL TRADE STRONG.; Stores Report Gains in Sales Over Year Ago. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/letourner-and-debaets-win.html | Letourner and Debaets Win. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/turkish-youths-protest-demonstrate-over-alleged-bulgarian-cemetery.html | TURKISH YOUTHS PROTEST; Demonstrate Over Alleged Bulgarian Cemetery Desecration. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rhode-island-prevails-overcomes-brooklyn-college-92-as-martynlk.html | RHODE ISLAND PREVAILS.; Overcomes Brooklyn College, 9-2, as Martynlk Strikes Out 13. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/henry-st-to-celebrate-settlement-to-mark-40th-year-by-a-week-of.html | HENRY ST. TO CELEBRATE.; Settlement to Mark 40th Year by a Week of Entertainments. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/john-h-cotteral-jurist-dies-at-68-judge-of-tenth-district-u-s.html | JOHN H. COTTERAL, JURIST, DIES AT 68; Judge of Tenth District U. S. Circuit Court of Appeals Victim of Pneumonia. i NAMED TO BENCH IN 1907( Was Compromise Candidate at ?he Time Oklahoma Was Admitted to Statehood. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/william-the-silent.html | WILLIAM THE SILENT. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-simpler-age.html | A SIMPLER AGE. | True | By Charles M. Schwab, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/thoughts-prior-to-a-debut.html | THOUGHTS PRIOR TO A DEBUT | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mexican-writers-on-mexicos-past-mexican-letter.html | Mexican Writers on Mexico's Past; Mexican Letter | True | MERCEDES GODOY. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/belgian-press-sees-end-of-blue-laws-curb-on-alcoholic-drinks-has.html | BELGIAN PRESS SEES END OF BLUE LAWS; Curb on Alcoholic Drinks Has Stimulated Illicit Sales and Diminished Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hull-acted-to-end-club-fear-abroad-assurance-sent-after-persistent.html | HULL ACTED TO END 'CLUB' FEAR ABROAD; Assurance Sent After Persistent Reports That Money Moves Were Designed as Weapon. ADVISERS URGED STEP Apprehension in France a Factor -- Robinson's Talk in Senate Held Without Warrant. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/increase-in-debits-at-reserve-banks-a-gain-of-3-per-cent-reported.html | INCREASE IN DEBITS AT RESERVE BANKS; A Gain of 3 Per Cent Reported by Federal Board for Week Ended on April 19. BELOW LAST YEAR FIGURES Department of Commerce Finds Continued Increase of Activity in Business. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-season-nears-close-in-london-the-situation-of-the-orchestras.html | THE SEASON NEARS CLOSE IN LONDON; The Situation of the Orchestras -- Growth of the Philharmonic Under Beecham -- New Compositions Evaluated | True | By F. Bonavia. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/princeton-downs-harvard-at-rugby-jamess-dazzling-35yard-run-for-try.html | PRINCETON DOWNS HARVARD AT RUGBY; James's Dazzling 35-Yard Run for Try Late in Game Brings 6-5 Triumph. NASSAU JAYVEES SCORE Also Defeat Crimson Rivals at Cambridge, Lee Tallying Twice for 6 to 0 Victory. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/harry-s-moran-dies-retired-court-clerk-i-o-i-served-in-queens.html | HARRY S. MORAN DIES; \ RETIRED COURT CLERK]; I o I Served in Queens Special Ses-'. sions 27 Years and Surrogate Court 5 Years, Until 1930. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/canadas-wheat-exports-sales-of-about-5000000-bushels-in-three-days.html | CANADA'S WHEAT EXPORTS.; Sales of About 5,000,000 Bushels in Three Days Reported. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/what-the-family-thinks-radio-subdivides-the-home-how-a-philadelphia.html | WHAT THE FAMILY THINKS; Radio Subdivides the Home -- How a Philadelphia Maintains Peace and Joy at the Fireside -- Favorite Programs | True | By Orrin E. Dunlap Jr. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/state-ticket-of-repeal-forces.html | STATE TICKET OF REPEAL FORCES. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/120yearold-bulgarian-dies.html | 120-Year-Old Bulgarian Dies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/government-reform-degenerate-democracy-by-henry-s-mckee.html | Government Reform; DEGENERATE DEMOCRACY. By Henry S. McKee. Introduction by Lionel D. Edie. 143 pp. New York: Thomas Y. Crowell Company. $1.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/crescents-close-campaign.html | Crescents Close Campaign. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/when-meteors-blaze-the-story-they-tell-of-what-they-are-made-of.html | WHEN METEORS BLAZE; The Story They Tell of What They Are Made Of | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/kentucky-druggists-upset-by-drys-move-talk-of-reviving-state-limit.html | KENTUCKY DRUGGISTS UPSET BY DRYS MOVE; Talk of Reviving State Limit on Whisky Prescriptions Worries the Pharmacists. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/austrian-militia-split-on-nazi-issue-half-of-heimwehr-members.html | AUSTRIAN MILITIA SPLIT ON NAZI ISSUE; Half of Heimwehr Members Desert Prince Starhemberg in Pan-German Move. LOOKS TO HITLER AS CHIEF Dissident Group Acclaims Reich Chancellor as Leader of All Germanic Peoples. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/princeton-lecture-set-sir-herbert-ames-former-aide-of-league-of.html | PRINCETON LECTURE SET.; Sir Herbert Ames, Former Aide of League of Nations, to Speak. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/around-the-clock-on-times-square-island-from-the-solitary-hut-now.html | AROUND THE CLOCK ON TIMES SQUARE ISLAND; From the Solitary Hut Now Standing There, One May See a Show That Always Changes Though It Follows a Familiar Routine | True | By H.i. Brock | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-laws-on-motors-18-states-pass-measures-affecting-design-and-use.html | NEW LAWS ON MOTORS; 18 States Pass Measures Affecting Design and Use of Vehicles | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/chiles-press-optimistic-sees-roosevelt-blazing-way-for-return-of.html | CHILE'S PRESS OPTIMISTIC.; Sees Roosevelt Blazing Way for Return of World Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/st-marks-nine-in-two-games.html | St. Mark's Nine in Two Games. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/programs-of-the-week-final-concert-of-the-philharmonic-season.html | PROGRAMS OF THE WEEK; Final Concert of the Philharmonic Season -- Eensembles and Recitalists | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-wellwatered-horse.html | A Well-Watered Horse. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/two-new-novels-by-german-authors.html | Two New Novels by German Authors | True | GABRIELE REUTER. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mentz-handball-victor-cleveland-entrant-wins-us-junior-singles.html | MENTZ HANDBALL VICTOR.; Cleveland Entrant Wins U.S. Junior Singles Title. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/short-hours-urged-by-miss-macdonald-she-tells-womens-press-club-the.html | SHORT HOURS URGED BY MISS MACDONALD; She Tells Women's Press Club the Reduction Is Needed as Unemployment Solution. TALKS TO MISS PERKINS Acquaintance Made 4 Years Ago Is Renewed -- Reporters She Met Then Are Greeted. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-long-island-bungalows.html | New Long Island Bungalows. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-write-down-holdings-united-stores-corporation-to-utilize-change.html | TO WRITE DOWN HOLDINGS; United Stores Corporation to Utilize Change in Stock. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/8th-district-quickened-commodity-price-rise-spurs-mining-farming.html | 8TH DISTRICT QUICKENED.; Commodity Price Rise Spurs Mining, Farming and Trade. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/madison-11-princeton-fr-8.html | Madison, 11; Princeton Fr., 8. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/norrlsupollock.html | NorrlsuPollock. | True | Special to THE NEW TORE TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/plays-roxbury-latin-wednesday.html | Plays Roxbury Latin Wednesday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/foreign-nations-honor-huguenots-holland-and-france-send-greetings.html | FOREIGN NATIONS HONOR HUGUENOTS; Holland and France Send Greetings to Federation of Societies in United States. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/forgotten-umbrellas-bring-revenue-to-british-railroad.html | Forgotten Umbrellas Bring Revenue to British Railroad | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-dance-influence-of-ruth-st-denis-retrospective-glimpse-of-her.html | THE DANCE: INFLUENCE OF RUTH ST. DENIS; Retrospective Glimpse of Her Career to Be Given in a Series Of Four Recitals -- The Current Programs | True | By John Martin. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/johns-hopkins-14-swarthmore-2.html | Johns Hopkins, 14; Swarthmore, 2. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rise-in-grain-prices-prompts-order-for-700-freight-cars.html | Rise in Grain Prices Prompts Order for 700 Freight Cars | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/malcomubetterly.html | MalcomuBetterly. | True | Special to THE NEW Tons THIE3. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tigers-subdue-browns-marberry-holds-losers-to-six-hits-in-5to1.html | TIGERS SUBDUE BROWNS.; Marberry Holds Losers to Six Hits in 5-to-1 Victory. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/laboulaye-speaks-here-new-french-envoy-denies-nation-seeks-to.html | LABOULAYE SPEAKS HERE.; New French Envoy Denies Nation Seeks to Spread "Propaganda." | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/inflation-effects-studied-by-stores-five-developments-held-likely.html | INFLATION EFFECTS STUDIED BY STORES; Five Developments Held Likely to Feature Any Trend Toward Rising Prices. GAIN IN AVERAGE SALE Forward Purchasing, Better Ratio of Costs to Sales, Financing and Group Buying Cited. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miss-timer-wins-horse-show-prize-port-chester-girl-takes-good-hands.html | MISS TIMER WINS HORSE SHOW PRIZE; Port Chester Girl Takes Good Hands Cup at Annual Saxon Woods Exhibition. NORTH ROCK IS A VICTOR Captures Blue in Hunter Competition -- Madame Queen Annexes Top Jumping Award. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pepys-and-the-mysteries-of-the-pothook-shorthand-letters-of-sam-uel.html | Pepys and the Mysteries of the Pot-Hook; SHORTHAND LETTERS OF SAM- UEL PBPYS. Transcribed find edited by Bdivin ChappeU from a volume entitled "'S. Pepys'B Official Correspondence, 1662-1679." 104 pp. Cambridge: The \ University Press. tfew Yorie: \ The Macmillttn Company. S2.75. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/man-takes-the-offensive-in-wide-war-on-locusts.html | Man Takes the Offensive in Wide War on Locusts | True | By Science Service. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/home-mortgage-bill-assailed-at-hearing-ws-schmidt-real-estate.html | HOME MORTGAGE BILL ASSAILED AT HEARING; W.S. Schmidt, Real Estate Official, and C. O'C. Hennessey Testify Before Senators. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/peace-and-prosperity.html | PEACE AND PROSPERITY. | True | By Benito Mussolini, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yanks-triumph-21-for-seventh-in-row-combss-triple-in-eighth-and.html | YANKS TRIUMPH, 2-1, FOR SEVENTH IN ROW; Combs's Triple in Eighth and Sewell's Fly Turn Back the Red Sox. PIPGRAS VICTOR IN DUEL Yields 3 Hits to Earn Verdict Over Rhodes and Keep New York Undefeated. YANKEES CAPTURE SEVENTH IN A ROW | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dollfuss-checks-anschluss-moves-he-is-said-to-have-received-strong.html | DOLLFUSS CHECKS ANSCHLUSS MOVES; He Is Said to Have Received Strong Assurance of Italy's Aid to Combat the Nazis. SOCIALISTS WOULD HELP But Austrian Chancellor Is Likely to Spurn Idea of Softening Stand After Victory. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/accountants-nominated-staub-slated-for-president-of-new-york-state.html | ACCOUNTANTS NOMINATED.; Staub Slated for President of New York State Society. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/players-to-honor-irene-lewisohn.html | Players to Honor Irene Lewisohn. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-mad-starkadders-cold-comfort-farm-by-stelln-gibbons-307-pp-new.html | The Mad Starkadders; COLD COMFORT FARM. By Stelln Gibbons. 307 pp. New York: Longmans Green & Co. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jersey-city-routed-113-overwhelmed-by-toronto-club-which-collects.html | JERSEY CITY ROUTED, 11-3.; Overwhelmed by Toronto Club, Which Collects 15 Hits. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boston-speculates-on-curleys-future-mayors-refusal-of-warsaw-post.html | BOSTON SPECULATES ON CURLEY'S FUTURE; Mayor's Refusal of Warsaw Post Arouses Interest in What May Ensue. HIS TERM ENDS IN JANUARY He Cannot Run for Re-election and He Faces Strong Demand for Salary Cuts. MAY SEEK GOVERNORSHIP But Would Have Hard Battle With Machine if Ely Decides Not to Run Again. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-show-kohut-books-yale-exhibit-opening-today-will-display.html | TO SHOW KOHUT BOOKS.; Yale Exhibit Opening Today Will Display Hebraica. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/professional-and-amateur-concerts-philharmonicsymphony-revises.html | PROFESSIONAL AND AMATEUR CONCERTS; Philharmonic-Symphony Revises Schedules for Next Year -- Past Season in Retrospect -- Amateurs of Music | True | By Olin Downes. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dominion-premier-has-critical-task-upon-result-of-conference-here.html | DOMINION PREMIER HAS CRITICAL TASK; Upon Result of Conference Here May Depend Future of Bennett Regime. HIS COUNTRY IS HOPEFUL Eager for Market Here, Canada Is Prepared to Meet Us in Friendly Spirit. DOMINION PREMIER HAS CRITICAL TASK | True | By V.m. Kipp.editorial Correspondence, the New York Times.by V.m. Kipp. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/courtenay-funeral-today.html | Courtenay Funeral Today. | True | Special to THE NEW YOHK TIHES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/marshalls-win-5-122-12-reinfelddenker-draw-ends-match-with.html | MARSHALLS WIN, 5 1/2-2 1/2.; Reinfeld-Denker Draw Ends Match With Manhattan Chess Club. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/macdonalds-dined-at-white-house-reception-and-state-dinner-honor.html | MACDONALDS DINED AT WHITE HOUSE; Reception and State Dinner Honor Premier and His Daughter Ishbel. PRESS ENTERTAINS BOTH Miss MacDonald Is Guest of Women's Club Luncheon, While Men Are Hosts to Father. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-philadelphia-concerts.html | THE PHILADELPHIA CONCERTS | True | THE PHILADELPHIA ORCHESTRA ASSOCIATION. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/indians-observe-dry-centenary.html | Indians Observe Dry Centenary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/film-engineers-to-meet-will-open-spring-session-with-luncheon-at.html | FILM ENGINEERS TO MEET.; Will Open Spring Session With Luncheon at Pennsylvania Hotel. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/auer-of-fordham-blanks-lafayette-fans-10-and-issues-no-walks-as-he.html | AUER OF FORDHAM BLANKS LAFAYETTE; Fans 10 and Issues No Walks as He Hurls the Maroon to a 4-to-0 Triumph. GAME CLINCHED IN FIRST Pepper Tallies Two of Victors' Runs -- McDermott, Sarausky Also Cross Plate. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/motor-boat-men-to-dine-will-say-farewell-to-representatives-in.html | MOTOR BOAT MEN TO DINE.; Will Say Farewell to Representatives in Italian Regatta. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/panzer-nine-scores-91-defeats-stevens-tech-counting-five-runs-in.html | PANZER NINE SCORES, 9-1.; Defeats Stevens Tech, Counting Five Runs in Opening inning. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rutgers-freshmen-16-peddie-10.html | Rutgers Freshmen, 16; Peddie, 10. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-state-of-the-arts.html | THE STATE OF THE ARTS. | True | By Joseph H. Freedlander, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-new-american-art-annual.html | THE NEW AMERICAN ART ANNUAL | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-monetary-problem-holds-world-attention-need-for-currency.html | THE MONETARY PROBLEM HOLDS WORLD ATTENTION; Need for Currency Adjustments and Stabilization Prime Issue Before Roosevelt and MacDonald. HERRIOT BRINGS GOLD PLEA Decade's Use of Metal for International Settlements Alone Suggests Possibility of New World Trade Financing. | True | By Edwin L. James. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/irving-5-poly-prep-4.html | Irving, 5; Poly Prep, 4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-continent-of-mu-the-sacked-symbols-of-mu-by-james-churchward.html | The Continent of Mu; THE SACKED SYMBOLS OF MU. By James Churchward. Illustrated. 258 pp. New York: Ives Washburn, Publisher. $3. Brief Reviews | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/control-of-the-machine.html | CONTROL OF THE MACHINE. | True | By Sir Arthur Salter, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dr-cyrenus-g-darling-had-served-on-medical-faculty-of-university-of.html | DR. CYRENUS G. DARLING.; Had Served on Medical Faculty of University of Michigan. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/paris-hopes-money-will-be-steadied-sees-chance-for-an-agreement.html | PARIS HOPES MONEY WILL BE STEADIED; Sees Chance for an Agreement Among Powers to End the Trend Toward Chaos. FEAR OF WAR DIES DOWN MacDonald Visit to Rome Seems to Have Clarified Positions of European Nations. PARIS HOPES MONEY WILL BE STEADIED | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/forum-on-medical-care-physicians-and-laymen-discuss-problem.html | FORUM ON MEDICAL CARE.; Physicians and Laymen Discuss Problem Wednesday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/educators-assail-kindergarten-cuts-economy-wave-is-hampering.html | EDUCATORS ASSAIL KINDERGARTEN CUTS; Economy Wave Is Hampering Teaching of Very Young, Conference Is Told. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/behind-the-counters-lady-buyer-by-ruth-seinfel-319-pp-new-york.html | Behind the Counters; LADY BUYER. By Ruth Seinfel. 319 pp. New York: Covici- Friede. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/arms-track-team-defeats-penn-state-takes-nine-first-places-in.html | ARM'S TRACK TEAM DEFEATS PENN STATE; Takes Nine First Places in Winning by 74-52 -- Armstrong Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/american-veterans-who-join-to-oppose-special-benefits-an.html | AMERICAN VETERANS WHO JOIN TO OPPOSE SPECIAL BENEFITS; An Association Formed at Chattanooga Less Than a Year Ago Is Rapidly Extending Its Activities Over the Country | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/roles-of-royalty-assigned-for-ball-glittering-splendor-of-third.html | ROLES OF ROYALTY ASSIGNED FOR BALL; Glittering Splendor of Third Empire of France Will Be Evoked by Opera Dance. EUGENIE'S COURT IS FOCUS Visiting Monarchs Will Figure in Pageantry of 500 Players at Metropolitan on Friday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/club-installs-davison-oyster-bay-republicans-honor-former-aide-of.html | CLUB INSTALLS DAVISON.; Oyster Bay Republicans Honor Former Aide of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-own-chelsea-show.html | Our Own Chelsea Show. | True | MRS.FRANCIS KING, South Hartford, N.Y. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rb-white-to-head-the-western-union-will-succeed-carlton-as.html | R.B. WHITE TO HEAD THE WESTERN UNION; Will Succeed Carlton as President and Latter Will Become Chairman of Board. ACTION SET FOR TUESDAY New Executive Began Career as Telegrapher -- Jersey Central Chief Since 1926. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MEYER LEVIN. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/argentina-seeks-envoy-le-breton-is-expected-to-go-to-washington-for.html | ARGENTINA SEEKS ENVOY.; Le Breton Is Expected to Go to Washington for Roosevelt Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/trend-to-inflation-spurs-activity-here-buyers-not-excited-however.html | TREND TO INFLATION SPURS ACTIVITY HERE; Buyers Not Excited, However, Resident Office Says -- New Summer Lines Shown. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/problems-facing-realty-market-broker-sees-many-errors-of-the-past.html | PROBLEMS FACING REALTY MARKET; Broker Sees Many Errors of the Past That Will Have to Be Written Off. HE URGES REMODELING Believes Present Market Prices for Guaranteed Mortgage Certificates Have No Relation to Value. | True | By Harold Ginsberg. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/neutral-zone-is-planned.html | Neutral Zone Is Planned. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/seeks-to-enjoin-police-suit-says-candy-machines-were-seized-as.html | SEEKS TO ENJOIN POLICE.; Suit Says Candy Machines Were Seized as Gaming Devices. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/10cent-milk-areas-widened-upstate-control-board-extends-price-order.html | 10-CENT MILK AREAS WIDENED UP-STATE; Control Board Extends Price Order to All Dealers Within 3 Miles of a City or Village. ENFORCEMENT IS PLANNED Corps of Investigators Will Be Employed and Health Officers Will Assist Work. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/drama-contest-finals-tomorrow.html | Drama Contest Finals Tomorrow. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lacquered-wigs-perform-wonders.html | LACQUERED WIGS PERFORM WONDERS | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/drop-advertisement-with-photo-of-prince-manufacturers-end-scheme-to.html | DROP ADVERTISEMENT WITH PHOTO OF PRINCE; Manufacturers End Scheme to Show Him in a Straw Hat as British Embassy Disapproves. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gives-chauffeur-estate-will-of-mrs-mw-pearsall-first-wife-of-jg.html | GIVES CHAUFFEUR ESTATE.; Will of Mrs. M.W. Pearsall, First Wife of J.G. Blaine Jr., Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/6th-district-trade-brisk-atlanta-also-reports-gains-in-employment.html | 6TH DISTRICT TRADE BRISK.; Atlanta Also Reports Gains In Employment and Wage Rises. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-lehman-to-be-honored-here.html | Mrs. Lehman to Be Honored Here. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/realty-men-weigh-effects-of-inflation-foresee-a-gradual-increase-in.html | Realty Men Weigh Effects of Inflation; Foresee a Gradual Increase in Activity; REALTY MEN WEIGH INFLATION EFFECTS | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cooper-union-crowded-entrance-standards-for-evening-classes-to-be.html | COOPER UNION CROWDED.; Entrance Standards for Evening Classes to Be Raised. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ewennusimpson.html | EwennuSimpson. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/northwest-is-cheered-grain-prices-are-rising-and-retail-trade-is.html | NORTHWEST IS CHEERED.; Grain Prices Are Rising and Retail Trade Is Good. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/few-commodities-warrant-advance-a-strong-statistical-position.html | FEW COMMODITIES WARRANT ADVANCE; A Strong Statistical Position Appears Lacking in Most Primary Materials. TEXTILES BEST AS GROUP Practical Absence of Stocks Aids Rayon -- Hides and Leather Also Favorably Situated. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/win-engineers-prizes-three-students-get-awards-as-conference-at.html | WIN ENGINEERS PRIZES.; Three Students Get Awards as Conference at Lehigh Ends. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/typewriter-for-blind-improved-braille-machins-perfected-by-american.html | TYPEWRITER FOR BLIND.; Improved Braille Machins Perfected by American Foundation. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bridge-title-at-stake-long-island-championship-to-be-decided-at.html | BRIDGE TITLE AT STAKE.; Long Island Championship to Be Decided at Garden City. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miss-schuyler-wed-at-church-becomes-wife-of-eugene-van-ness-in.html | MISS SCHUYLER WED AT CHURCH; Becomes Wife of Eugene Van Ness in Ceremony at Plainfiald, N. J. KATE YOUNG HONOR MAID Was Presented to Society With BrideuFathar of Bridegroom Acts as Bait Man. | True | Special to Ts1/2 NEW TORE TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pictures-and-players-in-hollywood-producers-strenuous-annual.html | PICTURES AND PLAYERS IN HOLLYWOOD; Producers' Strenuous Annual Meeting -- Mr. Lasky's "Zoo in Budapest" -- Dorothea Wieck's New Role | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/schnabel-returning.html | SCHNABEL RETURNING. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bases-fixed-for-italian-mass-flight-of-20-seaplanes-from-rome-to.html | BASES FIXED FOR ITALIAN MASS FLIGHT OF 20 SEAPLANES FROM ROME TO CHICAGO | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pinchot-vetoes-measure-dry-keystone-governor-wants-brew-sold-freely.html | PINCHOT VETOES MEASURE; Dry Keystone Governor Wants Brew Sold Freely by Grocers. NEW BILL IS DRAFTED Republican Machine Gives In as Means of Saving the Repeal Convention. | True | By Lawrence E. Davies.editorial Correspondence. the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stocks-slip-in-berlin.html | Stocks Slip in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rome-parley-urges-ending-of-war-debts-commercial-conference.html | ROME PARLEY URGES ENDING OF WAR DEBTS; Commercial Conference Attended by 28 Nations Also for Monetary Accords. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nazis-jail-photographer-news-picture-man-held-despite-assurance-of.html | NAZIS JAIL PHOTOGRAPHER.; News Picture Man Held Despite Assurance of Innocence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/blue-dan-wins-honors-setter-scores-in-washington-show-mrs-dall.html | BLUE DAN WINS HONORS.; Setter Scores in Washington Show -- Mrs. Dall Presents Cup. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/james-j-wilson.html | JAMES J. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rutgers-on-top-108-middlebury-nine-beaten-before-1500-at-new.html | RUTGERS ON TOP, 10-8.; Middlebury Nine Beaten Before 1,500 at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/peru-reports-victory-killing-of-thirty-colombians-in-a-skirmish-is.html | PERU REPORTS VICTORY.; Killing of Thirty Colombians in a Skirmish Is Reported. | True | special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jury-upholds-will-of-miss-herriman-rejects-cousins-claim-to-larger.html | JURY UPHOLDS WILL OF MISS HERRIMAN; Rejects Cousins' Claim to Larger Share in $4,000,000 Estate of Brooklyn Woman. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hope-for-flier-wanes-sand-storm-hinders-searchers-for-lancaster-in.html | HOPE FOR FLIER WANES.; Sand Storm Hinders Searchers for Lancaster in the Sahara. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/trade-group-executives-to-meet.html | Trade Group Executives to Meet. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/driving-test-urged-for-great-britain-total-of-fatal-accidents-has.html | DRIVING TEST URGED FOR GREAT BRITAIN; Total of Fatal Accidents Has Roused Sentiment in Favor of Examinations. | True | Special Correspondence THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sees-improvement-in-realty-values-presidents-financial-program.html | SEES IMPROVEMENT IN REALTY VALUES; President's Financial Program Means Proper Price Level, Says J.P. Day. WILL STIMULATE BUYING Progress Is Noted in Gradual Solution of More Serious Mortgage Problems. | True | By Joseph P. Day. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/praises-park-work-but-regrets-delay-landscape-architects-head-tells.html | PRAISES PARK WORK BUT REGRETS DELAY; Landscape Architects' Head Tells O'Brien Reservoir Project Is 'Instance of Mismanagement.' | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reception-to-be-held-at-roosevelt-home-widow-of-president-theodore.html | RECEPTION TO BE HELD AT ROOSEVELT HOME; Widow of President Theodore Roosevelt Will Be Honored by Association on May 1. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cites-necessity-of-lower-rates-reduction-called-essential-in-all.html | CITES NECESSITY OF LOWER RATES; Reduction Called Essential in All Classes of Mortgage Holdings. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bronx-ville-legion-presents-benefit-the-rose-of-picardy-preceded-by.html | BRONX VILLE LEGION PRESENTS BENEFIT; ' The Rose of Picardy' Preceded by Many Dinners and Followed by Dance. HORSE SHOW TAKES PLACE Hunt Ball Is Held After Saxon Woods Club Event In White Plains -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/balance-sheet-caused-raid.html | Balance Sheet" Caused Raid. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/associated-press-curbs-broadcasts-directors-order-ban-on-giving.html | ASSOCIATED PRESS CURBS BROADCASTS; Directors Order Ban on Giving News to Radio Chains After Members Vote for Move. SESSION HERE TOMORROW Further Regulation to Be Main Topic at Annual Meeting of Member Newspapers. PUBLISHERS ALSO TO MEET Three Day Program of American Association Opens Tuesday -- Ad Bureau to Have Dinner. ASSOCIATED PRESS CURBS BROADCASTS | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/all-in-the-same-boat.html | ALL IN THE SAME BOAT." | True | By Sir Josiah Stamp, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cycle-rider-13-killed-in-crash.html | Cycle Rider, 13, Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-new-map-of-great-britain-shown-as-a-living-portrait-the-whole.html | A NEW MAP OF GREAT BRITAIN SHOWN AS A LIVING PORTRAIT; The Whole Island Is Reproduced on a Grand Scale, With Its Lands Colored According to the Purposes They Serve | True | By Clair Price. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-japanese-view-of-manchukuo-mr-kawakami-presents-a-history-of-the.html | A Japanese View of Manchukuo; Mr. Kawakami Presents a History of the New State and Considers World Recognition Comparatively Unimportant MANCHUKUO: Child of Conflict. By K.K. Kawakami. viii, 311 pp. New York: The Macmillan Company. $2. | True | By A.m. Nikolaieff | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/polands-lane-between-two-germanys-within-the-corridor-and-on-both.html | POLAND'S LANE BETWEEN TWO GERMANYS; Within the Corridor, and on Both Sides of It, National Rivalry Is Shown by Daily Events POLAND'S LANE TO THE SEA Within the Corridor, and on Germany's Soil At Each Side, National Rivalry Rules TRIPLE BOUNDARY | True | By Shepard Arthur Stone | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-literature-and-its-effect-substandard-intellect-and-character.html | Our Literature And Its Effect; Sub-Standard Intellect And Character Are Deplored | True | G.C. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/villanova-outhit-beats-princeton-collects-only-eight-safeties-to.html | VILLANOVA, OUTHIT, BEATS PRINCETON; Collects Only Eight Safeties to Tigers' Twelve but Triumphs by 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/soccer-cup-to-kingstonians.html | Soccer Cup to Kingstonians. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dr-ad-dunbar-87-dead-in-peekskill-dean-of-westchester-county.html | DR. A.D. DUNBAR, 87, DEAD IN PEEKSKILL; Dean of Westchester County Educators, He Once Served Village as Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/daughter-to-mrs-s-prentice-jr.html | Daughter to Mrs. S. Prentice Jr. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/35000-seek-7500-jobs-in-missouri-gov-park-trying-to-effect.html | 35,000 SEEK 7,500 JOBS IN MISSOURI; Gov. Park, Trying to Effect Economies, Is Swamped by Applicants. SALARIES CUT 10 PER CENT Democrats Dominate Both Parts of the Assembly, but Have Split Into Factions. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yugoslavs-to-celebrate-130000-gather-taody-for-government-party.html | YUGOSLAVS TO CELEBRATE; 130,000 Gather Taody for Government Party Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-hatless-fad.html | Our Hatless Fad. | True | M.S.L., New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/riegel-outpoints-taylor-victor-in-10round-feature-of-212th-armory.html | RIEGEL OUTPOINTS TAYLOR; Victor in 10-Round Feature of 212th Armory Bouts. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tylerunoss.html | TyleruNoss. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/suburban-life-path-of-true-love-by-margaret-culkin-banning-251-pp.html | Suburban Life; PATH OF TRUE LOVE. By Margaret Culkin Banning. 251 pp. New York: Harper & Brothers. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/wheat-is-jumped-by-inflation-talk-heavy-buying-lifts-prices-in.html | WHEAT IS JUMPED BY INFLATION TALK; Heavy Buying Lifts Prices in Winnipeg 3 3/8 to 3 5/8; in Chicago, 2 to 2 1/8c. MANY SMALL PURCHASERS Corn Gains 7/8 to 1c; Oats, 1/2 to 7/8c; Rye, 1 7/8 to 2 3/8c -- Barley Ends Unchanged to 7/8c Up. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/along-the-highways-of-finance-foreign-and-domestic-views-of-our.html | ALONG THE HIGHWAYS OF FINANCE.; Foreign and Domestic Views of Our Suspension of the Gold Standard -- Odlum's Acquisition of Trusts. | True | By Eugene M. Lokey. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/foreign-correspondence.html | Foreign Correspondence. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/forest-camps-upstate-two-in-adirondacks-will-have-200-men-each.html | FOREST CAMPS UP-STATE.; Two In Adirondacks Will Have 200 Men Each. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/organize-for-repeal-brewers-supply-and-equipment-houses-unite-to.html | ORGANIZE FOR REPEAL; Brewers' Supply and Equipment Houses Unite to Protect Trade. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gen-higgins-coming-here-international-head-of-salvation-army-due.html | GEN. HIGGINS COMING HERE; International Head of Salvation Army Due Tomorrow. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/beer-and-exercise.html | Beer and Exercise. | True | M. MACLEVY,New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/peoples-chorus-to-mark-17th-year-spring-festival-of-song-and-dance.html | PEOPLE'S CHORUS TO MARK 17TH YEAR; Spring Festival of Song and Dance Will Assist Free Classes in Singing. MRS. POILLON IN CHARGE Directing Preparations for Benefit to Take Place at Waldorf-Astoria on May 11. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/spring-brings-out-happy-throngs-in-paris-while-berlin-remains-chill.html | Spring Brings Out Happy Throngs in Paris While Berlin Remains Chill and Perturbed | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/st-johns-downs-ccny-14-to-10-collects-20-hits-including-five.html | ST. JOHN'S DOWNS C.C.N.Y, 14 TO 10; Collects 20 Hits, Including Five Doubles and a Homer, to End Lavender Streak. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-h-j-murphy.html | MRS. H. J. MURPHY.. | True | Soecial to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/germany-creating-a-fighting-youth-fostering-of-duels-is-hailed-as.html | GERMANY CREATING A FIGHTING YOUTH; Fostering of Duels Is Hailed as Training Students in 'Readiness to Bear Arms.' WIDE INFLUENCE SOUGHT ' Studenthood' Aims to Unite the Whole German Language Area In Central Europe. | True | By Guido Enderisspecial Cable To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nyu-sets-up-bureau-for-public-research-new-division-headed-by-dr.html | N.Y.U. SETS UP BUREAU FOR PUBLIC RESEARCH; New Division Headed by Dr. Forbes Hopes to Study Some of the City's Problems. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/actors-drive-warns-of-impostors.html | Actors' Drive Warns of Impostors. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/st-marks-7-middlesex-3.html | St. Mark's, 7; Middlesex, 3. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/kossuwinter.html | KossuWinter. | True | Special to THE NEW YORK TQIES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/portraits-of-envoys-to-be-hung-in-paris-pictures-of-our-diplomats.html | PORTRAITS OF ENVOYS TO BE HUNG IN PARIS; Pictures of Our Diplomats Will Be in New Government Building There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/when-hoover-spoke-off-the-record-hoover-after-dinner-addresses.html | When Hoover Spoke "Off the Record"; HOOVER AFTER DINNER: Addresses Delivered by Herbert Hoover Before the Gridiron Club of Washington, D.C., With Other Informal Speeches. With an Introduction by Theodore G. Joslin, Secretary to President Hoover. 144 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bomb-put-in-window-of-electric-company-found-in-east-25th-st.html | BOMB PUT IN WINDOW OF ELECTRIC COMPANY; Found in East 25th St. Concern With Fuse Burned Out -- Labor Dispute Is Seen. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/west-wins-garners-house-seat.html | West Wins Garner's House Seat. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tea-trader-triumphs-easily-in-feature-race-at-tanforan.html | Tea Trader Triumphs Easily In Feature Race at Tanforan | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cuba-seizes-american-magzine.html | Cuba Seizes American Magazine. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/heath-hens-and-other-birds.html | HEATH HENS AND OTHER BIRDS. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/walter-wolcott.html | WALTER WOLCOTT. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/-buy-american-plan-is-sharply-criticized-foreign-commerce-club.html | ' BUY AMERICAN' PLAN IS SHARPLY CRITICIZED; Foreign Commerce Club Holds It Will Hurt Agriculture, Industry and Labor. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/store-promotions-active-apparel-and-home-items-sold-well-shoppers.html | STORE PROMOTIONS ACTIVE; Apparel and Home Items Sold Well, Shoppers' Bureau Reports. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yale-jv-12-hotchkiss-7.html | Yale J.V., 12; Hotchkiss, 7. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-w-l-glorieux.html | MRS. W. L. GLORIEUX. | True | Special to THK NEW YORK TUSES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/obrien-for-easing-of-federal-relief-mayor-in-telegram-urges-that.html | O'BRIEN FOR EASING OF FEDERAL RELIEF; Mayor in Telegram Urges That Bill Provide Grants on 1 to 2 Instead of 1 to 3 Basis. BIG BURDEN HERE IS CITED Resources for Aid Are Near End, He Warns -- Message Is Referred to Senate Banking Group. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sewage-disposal.html | Sewage Disposal. | True | F.D.W. GLAZIER, SouthGlastonbury, Conn. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/program-of-sunday-services-in-the-churches-of-the-city.html | Program of Sunday Services in the Churches of the City | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/labor-bureaus-index-of-prices-advances-rise-in-farm-products.html | LABOR BUREAU'S INDEX OF PRICES ADVANCES; Rise in Farm Products Notable for the Week Ending April 15. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/half-fares-for-newlyweds.html | Half Fares for Newly-Weds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/columbus-players-transferred.html | Columbus Players Transferred. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/international-amenities.html | International Amenities. | True | ARTHUR ELLIOTTSPROUL, New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/grossmangoldman-gain-upset-yedlinaiello-in-national-onewall.html | GROSSMAN-GOLDMAN GAIN.; Upset Yedlin-Aiello In National One-Wall Handball. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/woodin-stays-home-with-cold.html | Woodin Stays Home With Cold. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/care-of-animals.html | Care of Animals. | True | E. WALLACE, New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/post-wheeler-sails-for-home.html | Post Wheeler Sails for Home. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/steel-business-expected-to-continue-improvement.html | Steel Business Expected To Continue Improvement | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/actors-benefit-fop-white-plains.html | Actors' Benefit fop White Plains. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/poisons-foster-son-for-insurance.html | Poisons Foster Son for Insurance. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/motor-speedway-purse-cut.html | Motor Speedway Purse Cut. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boosts-federal-bonds-qf-walker-urges-savings-banks-to-acquire-more.html | BOOSTS FEDERAL BONDS.; Q.F. Walker Urges Savings Banks to Acquire More of Them. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stratosphere-trip-to-seek-a-record-plans-are-nearly-complete-for.html | STRATOSPHERE TRIP TO SEEK A RECORD; Plans Are Nearly Complete for Ascent at Chicago Under the Direction of Piccard. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/three-governors-beset-by-worries-illinois-indiana-and-wisconsin.html | THREE GOVERNORS BESET BY WORRIES; Illinois, Indiana and Wisconsin Executives Held to Have an Oversupp Jy. TAXES AND ECONOMY LEAD Then There Are Milk and Farm Strikes, Beer Traffic and Maybe a Special Session. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nun-for-50-years-dies.html | NUN FOR 50 YEARS DIES. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/broker-chides-foes-of-inflation-policy-rm-harriss-tells-congress.html | BROKER CHIDES FOES OF INFLATION POLICY; R.M. Harriss Tells Congress Members Comparison of Us to Germany Is 'Ridiculous.' | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boston-u-nine-prevails-turns-back-colby-baseball-team-by-13-to-10.html | BOSTON U. NINE PREVAILS.; Turns Back Colby Baseball Team by 13 to 10. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/huge-credit-pool-suggested-to-paris-washington-reported-to-have.html | HUGE CREDIT POOL SUGGESTED TO PARIS; Washington Reported to Have Proposed Move With France and Britain to Aid Trade. CABINET FIRM FOR GOLD Finance Minister Says There Is No Possibility of Renouncing Monetary Standard. WORLD PARLEY IS URGED War Debt Cancellation Is Expected to Be Price for Inflation of French Currency. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dickinson-on-top-41-plays-smartly-to-triumph-over-the-lehigh-nine.html | DICKINSON ON TOP, 4-1.; Plays Smartly to Triumph Over the Lehigh Nine. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sheehy-facing-row-speeds-park-plan-begins-building-playfield-on.html | SHEEHY, FACING ROW, SPEEDS PARK PLAN; Begins Building Playfield on Reservoir Site as City Art Group Prepares to Fight. SPOILING OF AREA FEARED Litchfield Holds the Project Will Rob City of Beauty Spot - Temporary, Officials Say. SHEEHY GOES AHEAD WITH PARK PLAN | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/study-to-improve-ship-construction-marine-experts-of-world-prepare.html | STUDY TO IMPROVE SHIP CONSTRUCTION; Marine Experts of World Prepare for Time When New Vessels Must Be Built. MODEL TANKS AID THEM Production of Merchant Tonnage at Lowest Point in 50 Years, Survey Discloses. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/old-guard-marks-its-107th-year-parades-down-broadway-in-ticker-tape.html | OLD GUARD MARKS ITS 107TH YEAR; Parades Down Broadway in Ticker Tape Shower After Review at City Hall. MEMORIAL SERVICE HELD Annual Ceremony Conducted in Governors Island Chapel -- Snyder Again Commandant. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-homeric-exploit-in-the-saddle-a-school-teachers-magnificent-ride.html | A Homeric Exploit in the Saddle; A School Teacher's Magnificent Ride From the Pampas of Argentina To the Capitol in Washington TSCHIFFELY'S RIDE: Ten Thousand Miles in the Saddle from Southern Cross to Pole Star. By A.T. Tschiffely. With a preface by R.B. Cunninghame Graham. Illustrated. 328 pp. New York: Simon & Schuster. $3. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/w-de-l-benedict-engineer-dies-78-one-of-founders-of-society-of.html | W. DE L BENEDICT, ENGINEER, DIES, 78; One of Founders of Society of Older Graduates of Columbia University. I WAS LONG ITS SECRETARY Honored by Fellow Alumni at a | Dinner In JanuaryuAuthority on Dredging for Gold. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reunion-in-vienna.html | REUNION IN VIENNA" | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/playing-for-laughs-after-a-year-ed-wynn-finds-being-funny-on-the.html | PLAYING FOR LAUGHS; After a Year Ed Wynn Finds Being Funny On the Radio a Difficult Task | True | By Richard B. O'Brien. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rosoff-is-injured-in-fall-off-horse-subway-builder-in-hospital-as.html | ROSOFF IS INJURED IN FALL OFF HORSE; Subway Builder in Hospital as Mount Throws Him on Central Park Trail. CONDITION IS NOT SERIOUS X-Ray Shows Slight Concussion of Brain -- Contractor, 51, Considered an Excellent Rider. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/notre-dame-men-to-dine.html | Notre Dame Men to Dine. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/young-communists-hold-rally.html | Young Communists Hold Rally. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/man-of-the-family-sold-for-a-song-by-elizabeth-hamilton-herbert-303.html | Man of the Family; SOLD FOR A SONG. By Elizabeth Hamilton Herbert. 303 pp. New York: Farrar & Rinehart. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dooms-religious-recluse-bishop-blake-says-modern-shepherd-must.html | DOOMS RELIGIOUS RECLUSE; Bishop Blake Says Modern Shepherd Must Always Be With Flock. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/finds-paintings-fade-expert-urges-young-artists-to-study-color.html | FINDS PAINTINGS FADE.; Expert Urges Young Artists to Study Color Preservation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/maximum-wage-law.html | Maximum Wage Law. | True | JAMES WATERS,Teaneck, N.J. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/columbia-conquers-nyu-net-team-54-lions-gain-margin-on-victory-of.html | COLUMBIA CONQUERS N.Y.U. NET TEAM, 5-4; Lions Gain Margin on Victory of Hartman and Courtney in Doubles Encounter. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/house-nearing-end-of-roosevelt-bills-leaders-say-action-on.html | HOUSE NEARING END OF ROOSEVELT BILLS; Leaders Say Action on Administration Measures Will Be Completed This Week. DEBATE LIMIT TO PREVAIL Home Mortgage and Securities Control Projects to Be Reported by Committees Early. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sherwood-andersons-storytelling-art-after-an-interlude-of-ten-years.html | Sherwood Anderson's Story-Telling Art; After an Interlude of Ten Years He Once More Publishes a Book of Short Tales DEATH IN THE WOODS and Other Stories. By Sherwood Anderson. 298 pp. New York: Live- right, Inc. $2. | True | By Louis Kronenberger | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/staub-slated-to-head-accountants.html | Staub Slated to Head Accountants. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/urges-measures-to-assist-realty-mortgage-deficiency-act-part-of.html | URGES MEASURES TO ASSIST REALTY; Mortgage Deficiency Act Part of Legislation Sought by Jersey Association. TAX FUNDING ADVOCATED Reduction of Sheriffs' Fees and Mortgage Moratorium Also Are Held Desirable. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/as-vice-president-garner-is-different-and-unlike-his-predecessors.html | AS VICE PRESIDENT, GARNER IS DIFFERENT; And Unlike His Predecessors in Office He Refrains From the Practice of Dining Out | True | By C.w. B. Hurd | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-t-shaw-safe-buried.html | Mrs. T. Shaw Safe Buried. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/change-for-oil-concern-creole-petroleum-plans-to-create-23206766.html | CHANGE FOR OIL CONCERN.; Creole Petroleum Plans to Create $23,206,766 Surplus. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dogs-get-medals-for-unusual-deeds-brains-and-bravery-equally.html | DOGS GET MEDALS FOR UNUSUAL DEEDS; Brains and Bravery Equally Honored at Ceremony of Anti-Vivisectionists. ONE ACTOR IN THE GROUP Another Adds and Two Know What Day It Is -- Others Are Cited for Acts of Bravery. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-latest-colophon-the-colophon-a-book-collectors-quarterly-part.html | The Latest Colophon; THE COLOPHON. A Book Collectors' Quarterly. Part Thirteen. 32 pp. New York: The Colophon, Ltd. Annual Subscription, $15. | True | C.G. Pooy. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/joseph-c-mellor-president-of-ca-wlley-paint-and-varnish-company.html | JOSEPH C. MELLOR.; President of C.A. Wlley Paint and Varnish Company. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lutheran-synod-meets-tomorrow.html | Lutheran Synod Meets Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/army-morale.html | Army Morale. | True | WILLIAM HONES, Roscoe, N.Y. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/seized-in-gambling-raid-five-and-equipment-taken-in-suite-at-7th-av.html | SEIZED IN GAMBLING RAID.; Five and Equipment Taken In Suite at 7th Av. and 55th St. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/macfarlaneucodey.html | MacfarlaneuCodey. | True | Special to THE NSW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/worldlings-in-italy-first-lesson-by-james-aston-269-pp-new-york.html | Worldlings in Italy; FIRST LESSON. By James Aston. 269 pp. New York: Alfred A. Knopf. Inc. $1.95. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gen-nob11enot-dead-operation-a-success-italian-dirigible-pilot.html | GEN. NOB1LENOT DEAD; OPERATION A SUCCESS; Italian Dirigible Pilot, Fully Recovered in Moscow, Says Report Was Exaggerated. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-william-d-conklin.html | MRS. WILLIAM D. CONKLIN. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/chaplin-loses-in-suit-california-court-rules-earnings-by-sons-must.html | CHAPLIN LOSES IN SUIT.; California Court Rules Earnings by Sons Must Go to Trust. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hopes-op-advance-spur-bond-buying-weeks-turnover-87920000-largest.html | HOPES OP ADVANCE SPUR BOND BUYING; Week's Turnover, $87,920,000, Largest Since Second Week in January, 1932. GOVERNMENT ISSUES FALL Holders Self, It is Said, to Get Fast-Moving Speculative Issues, Which Lead Upturns. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/high-notes-attention-centres-above-the-waist.html | HIGH NOTES; Attention Centres Above the Waist | True | By Virginia Pope. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/utilities-to-resist-political-critics-prepared-to-refute-public.html | UTILITIES TO RESIST POLITICAL CRITICS; Prepared to Refute Public Utterances Embracing Misstatements. TO DEFEND THEIR RECORDS Construction and Financing Largely Finished -- Tennessee River Bills Watched. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/paderewski-somewhat-better.html | Paderewski Somewhat Better. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rondeau-captures-ymca-mat-title-providence-wrestler-wins-eastern.html | RONDEAU CAPTURES Y.M.C.A. MAT TITLE; Providence Wrestler Wins Eastern Final From Sokoloff -- Powell Victor in Overtime. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/south-carolina-is-calm-hails-unexpected-beer-bill-with-decorum.html | SOUTH CAROLINA IS CALM.; Hails Unexpected Beer Bill With Decorum. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/small-blast-at-hospital-mt-sinai-windows-broken-when-empty-wax-drum.html | SMALL BLAST AT HOSPITAL; Mt. Sinai Windows Broken When Empty Wax Drum Explodes. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/herriot-due-today-to-alter-program-french-envoy-emphasizes-that.html | HERRIOT DUE TODAY; TO ALTER PROGRAM; French Envoy Emphasizes That Abandonment of Gold Here Upset His Plans. AWAITS CABINET'S ORDERS Former Premier, Who Was Sent to 'Observe,' Now Is Expected to Get Authority to Negotiate. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jill-us-boat-ties-viking-in-cup-series-wins-fourth-race-forcing.html | JILL, U.S. BOAT, TIES VIKING IN CUP SERIES; Wins Fourth Race, Forcing Sail-Off With Bermuda Yacht -- Margin Is 1:50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bronx-auction-offerings.html | Bronx Auction Offerings. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/andover-trackmen-bow-lose-to-yale-freshmen-at-new-haven-76-34-to-49.html | ANDOVER TRACKMEN BOW.; Lose to Yale Freshmen at New Haven, 76 3/4 to 49 1/4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/usga-group-meets-executive-committee-holds-spring-session-at.html | U.S.G.A. GROUP MEETS.; Executive Committee Holds Spring Session at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-bank-vault-mystery-by-louis-f-booth-274-pp-new-york-dodd-mead.html | THE BANK VAULT MYSTERY. By Louis F. Booth. 274 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/garden-party-here-to-mark-princess-julianas-birthday.html | Garden Party Here to Mark Princess Juliana's Birthday | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/high-hopes-placed-on-our-leadership-roosevelt-position-viewed-in.html | HIGH HOPES PLACED ON OUR LEADERSHIP; Roosevelt Position Viewed in England as Decisive World Factor. TRIPLE ENTENTE URGED Anglo - Franco - American Accord Seen as Only Solution of Pending Problems. HIGH HOPES PLACED ON OUR LEADERSHIP | True | By Augur.special Correspondence, the New York Times.by Augur. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/prattumetzger.html | PrattuMetzger. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/senators-set-back-athletics-by-107-goslin-with-2-doubles-single-and.html | SENATORS SET BACK ATHLETICS BY 10-7; Goslin, With 2 Doubles, Single and Homer, Leads Attack on 5 Philadelphia Hurlers. 10,000 VIEW THE BATTLE Washington Rallies After Trailing, 4-0 -- Victors End Losing Streak of 4 Straight. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-attend-red-cross-convention.html | To Attend Red Cross Convention. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/choate-20-hopkins-grammar-4.html | Choate, 20; Hopkins Grammar, 4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/50000-alienation-suit-mrs-ad-reynolds-tomkins-o-virginia-is-made.html | $50,000 ALIENATION SUIT.; Mrs. A.D. Reynolds Tomkins o Virginia Is Made Defendant. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ryan-association-plans-dinner.html | Ryan Association Plans Dinner. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/guard-opens-peekskill-armory.html | Guard Opens Peekskill Armory. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/16-bank-stocks-up-76472000.html | 16 Bank Stocks Up $76,472,000. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/calls-tax-burden-far-too-heavy-senator-wolber-of-mew-jersey-advises.html | CALLS TAX BURDEN FAR TOO HEAVY; Senator Wolber of Mew Jersey Advises Wide Revision for Proper Relief. FINDS COSTS EXCESSIVE Business Growth Seriously Curtailed When Imposts Reach Prohibitive Levels. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miss-lonely-hearts-by-nathandel-west-213-pp-new-york-liveright-2.html | MISS LONELY HEARTS. By Nathandel West. 213 pp. New York: Liveright. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rail-reorganization-ready-for-congress-presidents-message-and-the.html | RAIL REORGANIZATION READY FOR CONGRESS; President's Message and the Bill Will Be Submitted This Week. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/britains-system-of-banking-has-proved-itself-in-a-crisis-strong.html | BRITAIN'S SYSTEM OF BANKING HAS PROVED ITSELF IN A CRISIS; Strong Centralized Institutions, Tied by Tradition to Commerce Rather Than Industry, Meet Changed Conditions Soundly | True | By Harold Callender. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gave-85460-days-work-making-of-clothes-for-needy-helped-many.html | GAVE 85,460 DAYS' WORK.; Making of Clothes for Needy Helped Many Jobless Here. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/date-set-for-boxing-show.html | Date Set for Boxing Show. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/marines-bury-horse-with-military-honor-veteran-of-spanish-war-is.html | MARINES BURY HORSE WITH MILITARY HONOR; Veteran of Spanish War Is Put Near Life-Saving Dog in Portsmouth Navy Yard. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/contracts-protect-buyers-in-price-rise-purchasing-agents-are.html | CONTRACTS PROTECT BUYERS IN PRICE RISE; Purchasing Agents Are Covered on Needed Raw Products, G.A. Renard Says. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-john-mulford.html | MRS. JOHN MULFORD. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/against-receiver-change-cloak-group-disapproves-measure-affecting.html | AGAINST RECEIVER CHANGE; Cloak Group Disapproves Measure Affecting Trust Companies. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/harvard-varsity-defeats-alumni-3run-rally-in-eighth-gives-crimson.html | HARVARD VARSITY DEFEATS ALUMNI; 3-Run Rally in Eighth Gives Crimson 6-4 Victory in Opening Home Game. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/brazil-preparing-for-popular-vote-members-of-the-constituent.html | BRAZIL PREPARING FOR POPULAR VOTE; Members of the Constituent Assembly to Be Chosen Early in May. DUTIES CLOSELY CONFINED It Will Adopt New Constitution Drafted by Present Regime and Elect President. CONGRESS ELECTION LATER Leaders Now Seeking to Bring About Formation of National Parties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bond-prices-rise-in-heavy-trading-speculative-rail-issues-lead.html | BOND PRICES RISE IN HEAVY TRADING; Speculative Rail Issues Lead Domestic Corporation List on Stock Exchange. FEDERAL LOANS ADVANCE Gains in Foreign Group, German Obligations Up -- Irregular Improvement on Curb. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boycott-groups-plan-petition-to-germany-organizations-in-many.html | BOYCOTT GROUPS PLAN PETITION TO GERMANY; Organizations in Many Countries Will Demand Reinstatement of Jews in Their Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/manchukuo-sends-demand-to-soviet-threatens-drastic-action-if.html | MANCHUKUO SENDS DEMAND TO SOVIET; Threatens Drastic Action if Chinese Eastern Treaties Are Not Revised. FOR "EQUALIZED" POWERS Note Asserts Russia Holds She Has a Privileged Position in Regard to Railroad. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/foreign-copper-prices-lower.html | Foreign Copper Prices Lower. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pecora-denies-delay-in-banking-inquiry-senate-counsel-asserts.html | PECORA DENIES DELAY IN BANKING INQUIRY; Senate Counsel Asserts Public Hearings Will Start Soon on Private Firms' Practices. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/kent-crew-beats-yales-freshmen-shows-excellent-rowing-form-ah-the.html | KENT CREW BEATS YALE'S FRESHMEN; Shows Excellent Rowing Form AH the Way and Triumphs by Third of Length. | True | By Lincoln A. Werden.special To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-new-deal-in-world-affairs-with-the-nations-coming-to-the-white.html | THE NEW DEAL IN WORLD AFFAIRS; With the Nations Coming to the White House, President Roosevelt Now Applies to Foreign Policy the Same Methods He Has Applied in His Efforts to Solve Our Domestic Problems THE NEW DEAL SPREADS OUT TO WORLD AFFAIRS With the Nations Coming to the White House, President Roosevelt Applies to Foreign Policy Methods He Uses in Home Problems | True | By Anne O'Hare McCormick | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-amateur-murderes-by-carroll-john-daly-312-pp-new-york-ives.html | THE AMATEUR MURDERES. By Carroll John Daly. 312 pp. New York: Ives Washburn. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reddy-here-for-new-murder-trial.html | Reddy Here for New Murder Trial | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yale-5-springfield-4.html | Yale, 5; Springfield, 4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/philadelphia-takes-title-in-wrestling-annexes-national-ymha-crown.html | PHILADELPHIA TAKES TITLE IN WRESTLING; Annexes National Y.M.H.A. Crown With 27 Points -- 92d Street Team Next. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/missions-and-missionaries.html | Missions and Missionaries. | True | WINIFRED KIRKLAND, Sewanee, Tenn. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/america-in-the-war-america-in-the-world-war-by-james-g-harbord-111.html | America in the War; AMERICA IN THE WORLD WAR. By James G. Harbord. 111 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bar-fetes-morschauser-veteran-jurist-is-honor-guest-of-westchester.html | BAR FETES MORSCHAUSER.; Veteran Jurist Is Honor Guest of Westchester Association. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-pursers-odyssey-rikbr-of-the-seven-seas-by-frederic-h-riker-278.html | A Purser's Odyssey; RIKBR OF THE SEVEN SEAS. By Frederic H. Riker. 278 pp. New York: Ray Long & Richard R. Smith, Inc. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/caider-quits-russia-for-vacation.html | Caider Quits Russia for Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/belgian-heir-scores-high-tariffs.html | Belgian Heir Scores High Tariffs. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/white-sox-triumph-31-turn-back-indians-as-gaston-allows-only-3-hits.html | WHITE SOX TRIUMPH, 3-1.; Turn Back Indians as Gaston Allows Only 3 Hits. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cities-service-inquiry-is-set.html | Cities Service Inquiry Is Set. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/death-is-a-stowaway-by-wesley-price-288-pp-new-york-william-godwin.html | DEATH Is A STOWAWAY. By Wesley Price. 288 pp. New York: William Godwin. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tennis-team-to-play-westminster-school-squad-will-meet-williston-on.html | TENNIS TEAM TO PLAY.; Westminster School Squad Will Meet Williston on Wednesday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boy-dies-after-eating-relief-station-food-brother-and-sister.html | Boy Dies After Eating Relief Station Food; Brother and Sister Stricken by Ptomaine | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/veterans-to-honor-capt-starling.html | Veterans to Honor Capt. Starling. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sharp-debate-on-floor-republicans-in-house-also-denounce-plan-of.html | SHARP DEBATE ON FLOOR; Republicans in House Also Denounce Plan of Administration. REED 'WARNS THE NATION Urges Public Flood Congress With Protests on 'Insane' Plan to 'Swindle' Them. BILL ASSAILED IN HOUSE Snell Denies 'Unamericanism,' Defending Party Statement -- Rainey Assails Mills. INFLATION DEBATE WARM IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/canadas-exports-rise-more-goods-sent-to-great-britain-in-march-and.html | CANADA'S EXPORTS RISE.; More Goods Sent to Great Britain In March and Fiscal Year. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/blood-reveals-inebriety-norwegian-test-shows-whether-a-reckless.html | BLOOD REVEALS INEBRIETY; Norwegian Test Shows Whether A Reckless Driver Is Sober | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mother-and-son-held-accused-of-forging-name-of-benefactor-to-check.html | MOTHER AND SON HELD.; Accused of Forging Name of Benefactor to Check. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bill-proves-boomerang-the-western-legislature-failed-to-add.html | BILL PROVES BOOMERANG; The Western Legislature Failed to Add Enactment Clause. SALE OFF UNTIL MAY 18 Meantime, State Prepares for Various Conventions on Repeal Question. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shakespeares-plays-as-mirrors-of-his-time-gb-harrison-advances-a.html | Shakespeare's Plays as Mirrors of His Time; G.B. Harrison Advances a New Thesis Concerning the Materials He Used SHAKESPEARE UNDER ELIZABETH. BY G.B. Harrison. 303 pp. New York: Henry Holt & Co. $3. Shakespeare's Plays | True | By Percy Hutchison | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/research-grants-are-awarded-to-42-social-science-council-gives.html | RESEARCH GRANTS ARE AWARDED TO 42; Social Science Council Gives $19,290 to Scholars Working on Various Projects. 11 WILL DO WORK ABROAD The 31 Others Will Continue With Studies In the United States, Alaska and Virgin Islands. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cornell-17-hobart-1.html | Cornell, 17; Hobart, 1. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-gallery-goers-week.html | A GALLERY GOER'S WEEK | True | By Howard Devree. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/uneasiness-diminishes.html | Uneasiness Diminishes. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shakespeares-school-the-education-of-shakespeare-illustrated-from.html | Shakespeare's School; THE EDUCATION OF SHAKESPEARE. Illustrated From the Schoolbooks of His Time. By George A. Plimpton. Illustrated. 140 pp. New York: Oxford University Press. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/japanese-occupy-city-on-the-lwan-capture-lulung-and-open-new-attack.html | JAPANESE OCCUPY CITY ON THE LWAN; Capture Lulung and Open New Attack Against the Chinese South of Kupei Pass. PEIPING PLANS DEFENSE Organizes a Corps to Cope With Any Air Raids -- Japanese Plan a Neutral Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/army-9-penn-state-0.html | Army, 9; Penn State, 0. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/inquiry-on-cuba-urged-in-congress-representative-shoemaker-says.html | INQUIRY ON CUBA URGED IN CONGRESS; Representative Shoemaker Says Power Unfriendly to Us Is Financing Revolt. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/3000-americans-live-in-berlin.html | 3,000 Americans Live In Berlin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/eurasian-conflict-fates-captive-by-e-w-savi-32o-pp-new-york-g.html | Eurasian Conflict; FATE'S CAPTIVE. By E. W. Savi. 32O pp. New York: G. Howard Watt. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/12-eggs-paid-for-a-baby.html | 12 EGGS PAID FOR A BABY | True | CHARLES S. McCANTS. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/paying-for-cab-mishap-more-adequate-financial-protection-of-public.html | PAYING FOR CAB MISHAP; More Adequate Financial Protection of Public Sought in Field | True | By E.l. Yordan. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cotton-up-again-on-heavy-buying-drop-of-1-a-bale-under-profittaking.html | COTTON UP AGAIN ON HEAVY BUYING; Drop of $1 a Bale Under Profit-Taking Followed by Rush to Purchase. GAINS ARE 7 TO 12 POINTS Rise in Speculative Interest and Activity In Dry Goods Enlarge Sales Volume. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/other-weddings.html | Other Weddings | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/douglas-presses-civil-service-cuts-roosevelt-sends-him-to-buchanan.html | DOUGLAS PRESSES CIVIL SERVICE CUTS; Roosevelt Sends Him to Buchanan After Reports of Opposition to Retirement Plan. NEW REVISION IS ASKED Budget Director Proposes Changes to Meet Attacks -- Rotating Army Furloughs Considered. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bartonuwright-j.html | BartonuWright. j | True | Special to Tna New TOHE TQuE8. I | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/relief-jobs-denied-to-civil-service-men-irregularly-employed.html | RELIEF JOBS DENIED TO CIVIL SERVICE MEN; Irregularly Employed Sanitation Workers Lose Plea on Ground No Preference Can Be Shown. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/two-choate-crews-score-over-pomfret-first-and-third-fours-triumph.html | TWO CHOATE CREWS SCORE OVER POMFRET; First and Third Fours Triumph -- Rivals' Second Boat Takes Other Race on Card. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/krauss-stays-in-vienna.html | KRAUSS STAYS IN VIENNA. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/debts-cut-heavily-by-cities-service-elimination-of-dividends-by.html | DEBTS CUT HEAVILY BY CITIES SERVICE; Elimination of Dividends by Company and Units Took Off $19,000,000 in 1932. REFUNDING HELPED PLANS Bills Owed to Operating Adjuncts by Holding Concerns in System Are Wiped Out. DEBTS CUT HEAVILY BY CITIES SERVICE | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hoags-home-run-helps-newark-win-rolfe-also-stars-with-bat-as-bears.html | HOAG'S HOME RUN HELPS NEWARK WIN; Rolfe Also Stars With Bat as Bears Down Rochester, 5-2, and Deadlock Series. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/odonohue-puppy-field-trial-victor-shannondale-buddy-conquers.html | O'DONOHUE PUPPY FIELD TRIAL VICTOR; Shannondale Buddy Conquers Twenty-five Rivals in Middletown Event. NESNEB LADY RUNNER-UP Detector's Witch and Rosedale Vagabond Finish in Deadlock for Third Place. | True | By Henry R. Ilsley.special To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reallife-drama.html | Real-Life Drama. | True | FRANCISS. McAVOY Jr., New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dewey-outlines-utopian-schools-totally-unlike-ours-they-would-let.html | DEWEY OUTLINES UTOPIAN SCHOOLS; Totally Unlike Ours, They Would Let Youth Learn by Following Gifted Elders. SENSE OF POWER IS AIM Training Would Be a Process of Discovering Abilities, He Says -- Attacks Acquisitive Bent. | True | By John Dewey. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rochester-wins-opener-scores-five-runs-in-eighth-to-beat-union-nine.html | ROCHESTER WINS OPENER.; Scores Five Runs In Eighth to Beat Union Nine, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/europes-spy-industry-still-flourishes-the-russian-trial-directs.html | EUROPE'S SPY INDUSTRY STILL FLOURISHES; The Russian Trial Directs Attention to a System That Now Seeks Industrial Data as Well as Military Secrets EUROPE'S SPY INDUSTRY FLOURISHES The Russian Trial Points to a System That Seeks Trade as Well as Military Secrets | True | By William C. White | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/russian-attacks-methods-of-ogpu-professor-in-london-tells-of.html | RUSSIAN ATTACKS METHODS OF OGPU; Professor, in London, Tells of Threats Used to Force Him to Confess Sabotage. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/french-press-claims-on-road.html | French Press Claims on Road. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nazis-take-over-tageblatt-liberal-policy-is-at-an-end-great-berlin.html | Nazis Take Over Tageblatt; Liberal Policy Is at an End; Great Berlin Newspaper Becomes a "Billboard" for Party Propaganda -- Nazis Start to Encroach Also on the Ullstein Concern. NAZIS TAKE OVER BERLIN TAGEBLATT VALEDICTORY OF A LIBERAL NEWSPAPER. | True | Special Correspondence THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/roosevelt-as-crusader-seeks-unequaled-power-presidents-potential.html | ROOSEVELT, AS CRUSADER, SEEKS UNEQUALED POWER; President's Potential Authority Seen As Exceeding That of Washington, Jackson, Lincoln or Grant. ALL UNDER THE CONSTITUTION A Resume of the "Dictator" Bills That Are Pending or Have Been Enacted Since Administration Took Office. | True | By Arthur Krock. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/upturn-in-southwest-buying-rush-develops-as-commodity-prices-soar.html | UPTURN IN SOUTHWEST.; Buying Rush Develops as Commodity Prices Soar. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lindbergh-in-st-louis-for-day.html | Lindbergh in St. Louis for Day. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-chinese-view-set-forth-japans-course-is-arraigned-minister-sze.html | THE CHINESE VIEW SET FORTH: JAPAN'S COURSE IS ARRAIGNED; ' Minister Sze Contends That the Japanese Military Adventure Is a Menace to Peace and Also to International Justice THE DEFENDERS | True | By Sao-Ke Alfred Sze, Chinese Minister To the U.s. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/error-in-report-of-icc-fund.html | Error in Report of I.C.C. Fund. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yale-freshmen-13-andover-8.html | Yale Freshmen, 13; Andover, 8. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/crisis-threatens-alabama-schools-shortage-of-funds-has-closed-85.html | CRISIS THREATENS ALABAMA SCHOOLS; Shortage of Funds Has Closed 85 Per Cent, With Remainder on Part Time. SITUATION GROWING WORSE Apart From National Slump, the State's Finances Are at Lowest Ebb Since 1865. TEACHERS ARE SUFFERING Some Live in School Houses and Exist on Donated Vegetables -- Merchants Refuse Scrip. CRISIS THREATENS ALABAMA SCHOOLS | True | By F. Raymond Daniell.special To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/summer-rentals-at-cape-may.html | Summer Rentals at Cape May. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/plan-boys-clubs-convention.html | Plan Boys' Clubs' Convention. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/agent-held-in-shooting-prohibition-aide-seized-after-pistol-mishap.html | AGENT HELD IN SHOOTING.; Prohibition Aide Seized After Pistol Mishap in Irvinqton. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hovey-scores-an-upset-puts-out-titolo-in-ymca-singles-handball.html | HOVEY SCORES AN UPSET.; Puts Out Titolo in Y.M.C.A. Singles Handball Tournament. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boycott-of-city-college-drill-urged.html | Boycott of City College Drill Urged | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shakespeare-fete-to-be-held-today-369th-anniversary-will-be.html | SHAKESPEARE FETE TO BE HELD TODAY; 369th Anniversary Will Be Observed Here in All-Day Program of Events. NOTED ACTORS TO APPEAR Exercises at Memorial in Central Park -- London to See Unique Ceremonial. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-salty-record-of-a-frontier-gamblers-wife-gamblbrs-wife-the-life.html | The Salty Record of a Frontier Gambler's Wife; GAMBLBR'S WIFE. The Life of Malinda Jenkins as Told in Conversations to Jesse Lilienthal. 296 pp. Boston: Houghton Mifflin Company. $3. | True | FLORENCE FINCH KELLY. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-memoir-of-uncommon-charm-nora-walns-remarkable-record-of-her-life.html | A MEMOIR OF UNCOMMON CHARM; Nora Waln's Remarkable Record of Her Life in China THE HOUSE OF EXILE. By Nora Waln. With Illustrations by C. Le Roy Baldridye. 337 pp. Boston: Little Brown & Co. (An Atlantic Monthly Press Publication) $3. Nora Waln's Memoir | True | By Donald Adams | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boycott-glens-falls-beer-sellers.html | Boycott Glens Falls Beer Sellers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/7-grain-boats-start-down-lakes.html | 7 Grain Boats Start Down Lakes. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/500-attend-dance-at-the-creek-club-debutantes-and-others-of-the.html | 500 ATTEND DANCE AT THE CREEK CLUB; Debutantes and Others of the Younger Set Open the Long Island Social Season. | True | Special to THE NEW YOKK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/say-veterans-cut-is-discriminatory-puerto-rican-exservice-men.html | SAY VETERANS' CUT IS DISCRIMINATORY; Puerto Rican Ex-Service Men Protest Being Classified as in a Foreign Land. FACE 50 PER CENT SLASH They Also Assert That Disabled Men Will Be Forced to Leave Island Hospitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/princeton-scores-at-lacrosse-4-to-3-tallies-twice-in-final-three.html | PRINCETON SCORES AT LACROSSE, 4 TO 3; Tallies Twice in Final Three Minutes of Overtime Period to Conquer Rutgers. HARVARD DEFEATS BROWN Crimson Ten Triumphs, 8 to 2 -- Yale Turns Back Springfield, 5 to 4 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/commodity-futures-resume-advance-here-in-heavy-trading-cash-prices.html | Commodity Futures Resume Advance Here In Heavy Trading Cash Prices at New Tops | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-war-debts-primer-the-abc-of-war-debts-and-the-seven-popular.html | A War Debts Primer; THE ABC OF WAR DEBTS. And the Seven Popular Delusions About Them. By Frank H. Simonds. 66 pp. New York: Harper & Brothers. $1. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/three-states-get-rfc-aid.html | Three States Get R.F.C. Aid. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shoals-bill-stirs-hot-fight-in-house-republicans-denounce-it-as-the.html | SHOALS BILL STIRS HOT FIGHT IN HOUSE; Republicans Denounce It as 'the Entering Wedge to Socialistic Government.' GAG RULE IS ATTACKED Democrats Uphold the Measure as Benefit to the Farmer -- Passage Is Expected Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-weigh-relief-needs-red-cross-convention-will-open-at-washington.html | TO WEIGH RELIEF NEEDS.; Red Cross Convention Will Open at Washington Today. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/benefit-for-blind-has-wide-support-many-subscriptions-received-for.html | BENEFIT FOR BLIND HAS WIDE SUPPORT; Many Subscriptions Received for 'One Sunday Afternoon' at 48th Street Theatre. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cornellugaston-i.html | CornelluGaston. I | True | Special to THE Nsw YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/printers-of-city-open-trade-drive-50000-union-men-to-help-in.html | PRINTERS OF CITY OPEN TRADE DRIVE; 50,000 Union Men to Help in Campaign to Keep Orders From Being Diverted. HONOR LIST' IS PLANNED Concerns Agreeing to Place Their Business Here to Be Listed -- Churches Asked to Aid. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/erasmus-hall-5-army-plebes-4.html | Erasmus Hall, 5; Army Plebes, 4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/norman-sails-for-home-governor-of-bank-of-england-goes-by-sea-to.html | NORMAN SAILS FOR HOME.; Governor of Bank of England Goes by Sea to London. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/wenonah-nine-to-play-twice.html | Wenonah Nine to Play Twice. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/german-polyclinic-officers-meet.html | German Polyclinic Officers Meet. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/william-duffy.html | WILLIAM DUFFY. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/weekly-business-index-makes-fourth-rise-recovering-most-of-loss.html | Weekly Business Index Makes Fourth Rise, Recovering Most of Loss Since February | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lowell-textile-scores-triumphs-over-wesleyan-73-with-garner.html | LOWELL TEXTILE SCORES.; Triumphs Over Wesleyan, 7-3, With Garner Starring on Mound. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-protect-st-louis-transit-issue.html | To Protect St. Louis Transit Issue. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/trial-by-gold-the-golden-piper-by-frederic-arnold-kummer-306-pp-new.html | Trial by Gold; THE GOLDEN PIPER. By Frederic Arnold Kummer. 306 pp. New York: Sears Publishing Company. $2.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/3-to-administer-van-dyke-writings-will-of-author-and-preacher-named.html | 3 TO ADMINISTER VAN DYKE WRITINGS; Will of Author and Preacher Named Literary Executors for Unpublished Works. BOOKS GO TO PRINCETON Well-Cherished Friend' to Get Souvenirs From Library -- Guides on Fishing Trips Benefit. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/aeronautics-prints-exhibit.html | Aeronautics Prints Exhibit. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/revision-downward.html | REVISION DOWNWARD | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/irish-to-use-peat-to-displace-coal-de-valera-pressing-plan-as-part.html | IRISH TO USE PEAT TO DISPLACE COAL; De Valera Pressing Plan as Part of Tariff War Against the British. SEEKS TO AID SHIPPING His Minister of Industry Is Studying Means of Building Up Home Mercantile Marine. | True | By Hugh Smith.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/plan-label-use-in-fall-standards-insignia-for-garments-to-figure-in.html | PLAN LABEL USE IN FALL.; Standards Insignia for Garments to Figure in Labor Contracts. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/planting-more-trees-thirtyfourth-st-group-sponsors-beautification.html | PLANTING MORE TREES.; Thirty-fourth St. Group Sponsors Beautification Plan. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-policy-gaining-british-sympathy-two-journals-disagree-with.html | OUR POLICY GAINING BRITISH SYMPATHY; Two Journals Disagree With London Times View of Gold Embargo as Political. ROOSEVELT IS DEFENDED Lloyd George Says He Shows Rare Combination of Qualities That Are Statesmanlike. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/three-seized-in-holdups-pair-captured-in-street-chase-third-at.html | THREE SEIZED IN HOLD-UPS; Pair Captured in Street Chase -- Third at Dentist's Office. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/queens-utilities-ban-cut-in-rates-seven-companies-refuse-to-act.html | QUEENS UTILITIES BAN CUT IN RATES; Seven Companies Refuse to Act Voluntarily in Face of Suits by City. OFFER HELP TO DEBTORS But Tell Harvey It Would Not Be Fitting for Them to Discuss Changes Now. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/robin-pecks-at-own-image-until-a-screen-banishes-it.html | Robin Pecks at Own Image Until a Screen Banishes It | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hitlers-native-town-refuses-to-make-him-honorary-citizen.html | Hitler's Native Town Refuses To Make Him Honorary Citizen | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/world-trade-drop-shown-in-survey-figures-supplied-to-british.html | WORLD TRADE DROP SHOWN IN SURVEY; Figures Supplied to British Experts Disclose Decline of Over a Third Here in Year. CURRENCY SHIFT CHARTED Data on Depreciation as It Affects Shipments, Given by Commerce Department. PRICE RECESSION'S EFFECT Decrease in Commodity Levels Held Cause of 10 Per Cent Cut in Our Value and Volume. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/venzke-and-healey-star-in-penn-meet-former-close-to-us-record-in.html | VENZKE AND HEALEY STAR IN PENN MEET; Former Close to U.S. Record in Three-Quarter Mile -- Latter Captures Walker Cap. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/howeubarclay.html | HoweuBarclay. | True | Specla! to THB NEW TOHK Tuns. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/explains-housing-law-kerrigan-details-application-of-dunnigan.html | EXPLAINS HOUSING LAW.; Kerrigan Details Application of Dunnigan Amendments. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/d-b-scudderieds-miss-m-b-wilson-ceremony-performed-by-uncle-of.html | D. B. SCUDDERIEDS MISS M. B. WILSON; Ceremony Performed by Uncle of Bridegroom in Chapel of Riverside Church. uuuuuuuuu I A RECEPTION AT SHERRY'S Bride Attended by Mrs. Keene N. BrundageuEdward N. Gadsby Best Man for Mr. Scudder. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jane-j-harrison-a-bride.html | Jane J. Harrison a Bride. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/war-on-depression-put-on-world-basis-with-macdonald-roosevelt-turns.html | WAR ON DEPRESSION PUT ON WORLD BASIS; With MacDonald, Roosevelt Turns From Domestic to International Affairs. FRANCE'S POSITION VITAL Both President and Prime Minister Aim at Her Agreement to Future Economic Pacts. WAR ON DEPRESSION PUT ON WORLD BASIS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-lecture-in-boston.html | To Lecture in Boston. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miller-gains-at-bowling-increases-lead-over-watson-in-title-match.html | MILLER GAINS AT BOWLING; Increases Lead Over Watson in Title Match to 281 Pins. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mackenzie-9-army-plebes-7.html | Mackenzie, 9; Army Plebes, 7. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/german-students-purge-libraries-warn-dealers-against-sale-of-saucy.html | GERMAN STUDENTS 'PURGE' LIBRARIES; Warn Dealers Against Sale of 'Saucy' Magazines and Books Offending 'the New Spirit.' | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/denmark-appoints-committee-to-prepare-science-exhibits-for-museum.html | Denmark Appoints Committee to Prepare Science Exhibits for Museum in Chicago | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/-this-one-man-causes-some-london-discussion.html | " THIS ONE MAN" CAUSES SOME LONDON DISCUSSION | True | CHARLES MORGAN. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/speyer-pet-show-today-animal-hospital-league-to-award-prizes-and.html | SPEYER PET SHOW TODAY.; Animal Hospital League to Award Prizes and Ribbons. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/walkers-strike-cold-spell-in-vichy.html | Walkers Strike Cold Spell in Vichy | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ezra-p-thompson.html | EZRA P. THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shares-cut-to-save-tax-general-publio-service-lowers-total-of.html | SHARES CUT TO SAVE TAX.; General Publio Service Lowers Total of Outstanding stock. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/blair-12-lehigh-freshmen-4.html | Blair, 12; Lehigh Freshmen, 4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/legendary-potions-that-await-repeal-europe-is-prepared-to-quench.html | LEGENDARY POTIONS THAT AWAIT REPEAL; Europe Is Prepared to Quench America's Thirst With Her Rare Wines and Her Magical Brews and Distillations | True | By Harold Callender | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/auto-registrations-show-big-decline-total-last-year-in-united.html | AUTO REGISTRATIONS SHOW BIG DECLINE; Total Last Year in United States Was 6 Per Cent Below the 1930 Figures. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/open-spring-promenade-300-lawrenceville-students-take-part-in.html | OPEN SPRING PROMENADE.; 300 Lawrenceville Students Take Part in Festivities. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/frank-goodhart.html | FRANK GOODHART. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/morris-and-essex-attracts-fanciers-entry-for-dog-show-classic-may.html | MORRIS AND ESSEX ATTRACTS FANCIERS; Entry for Dog Show Classic May 27 Likely to Be Best in History of Event. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/grub-stake-takes-hunts-meet-test-mrs-belmonts-entry-wins-grand.html | GRUB STAKE TAKES HUNTS MEET TEST; Mrs. Belmont's Entry Wins Grand National Point-to-Point as 15,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/text-of-premier-macdonalds-address-broadcast-to-nation.html | Text of Premier MacDonald's Address Broadcast to Nation | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/way-down-east-blue-meadows-by-stay-stanley-327-pp-new-york-little.html | Way Down East; BLUE MEADOWS. By Stay Stanley. 327 pp. New York: Little, Brown & Co. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/45000000-in-rum-ablaze-in-london-flaming-liquor-coats-the-thames-at.html | $45,000,000 IN RUM ABLAZE IN LONDON; Flaming Liquor Coats the Thames at West India Docks -- Fumes Fell Firemen. CLARE VISIBLE FOR MILES Crowds Pour Into City From Many Surrounding Towns -- Fluid Is Expected to Burn for Days. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/amherst-nine-bows-21-clark-university-wins-opener-as-gallagher.html | AMHERST NINE BOWS, 2-1.; Clark University Wins Opener as Gallagher Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-albert-j-harder.html | MRS. ALBERT J. HARDER. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/james-forrest.html | JAMES FORREST. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/syracuse-11-alumni-1.html | Syracuse, 11; Alumni, 1. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pirates-conquer-reds-in-tenth-65-piets-safety-with-the-bases-filled.html | PIRATES CONQUER REDS IN TENTH, 6-5; Piet's Safety With the Bases Filled Decides Contest in Pittsburgh's Favor. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/depositors-in-detroit-bank-will-get-131201000.html | Depositors in Detroit Bank Will Get $131,201,000 | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/much-steel-scrap-sold-heavy-purchase-indicate-increase-in.html | MUCH STEEL SCRAP SOLD.; Heavy Purchase Indicate Increase in Operations. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mrs-herbert-shattuck.html | MRS. HERBERT SHATTUCK. | True | Special to THE NEW-YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/barberuscovfl.html | BarberuScovfl. | True | Special to THE NEW YORK Tnasa. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/terry-will-box-jeby-for-title.html | Terry Will Box Jeby for Title. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/machinery-set-up-for-the-sales-tax-state-levy-of-1-per-cent-taking.html | MACHINERY SET UP FOR THE SALES TAX; State Levy of 1 Per Cent, Taking Effect May 1, Expected to Net $2,500,000 Monthly. BROOKLYN MAN DIRECTOR John W. Thompson Is Chosen by Graves -- None of the Receipts Will Return to Localities. MACHINERY SETUP FOR THE SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/elaborate-bridal-for-mary-smith-i-is-married-to-james-adger.html | ELABORATE BRIDAL : FOR MARY SMITH i; Is Married to James Adger Reynolds 2d in Reformed Church at Bronxville. SHE HAS NINE ATTENDANTS Ceremony Is Followed by a Small j Reception at Home of Bride's Parents in Lawrence Park. | True | Special to THE Ifew Tons Truss. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/canzoneri-risks-title-in-june.html | Canzoneri Risks Title in June. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jobless-flee-west-coast-unemployed-ride-freight-trains-away-from.html | JOBLESS FLEE WEST COAST; Unemployed Ride Freight Trains Away From Quake Zone. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/circus-costumes-urged-for-ball-prizes-offered-for-boy-scout.html | CIRCUS COSTUMES URGED FOR BALL; Prizes Offered for Boy Scout Foundation Benefit Tuesday at Waldorf-Astoria. BIG-TOP'' ACTS IN VIEW Tent In Ballroom Will Be Setting for Performances of Circus and Stage Celebrities. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/negro-returns-1200-he-found.html | Negro Returns $1,200 He Found. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/equipoise-victor-at-havre-de-grace-whitney-star-in-seasons-debut.html | EQUIPOISE VICTOR AT HAVRE DE GRACE; Whitney Star, in Season's Debut, Scores Decisively in $7,500 Added Event. 15,000 SEE THE RACES Watch Workman Rids 9-to-10 Shot to Brilliant Triumph -- Tred Avon Next. REPAID SUFFERS DEFEAT Second Choice In Derby Future Book Finishes Fifth In Test Captured by Swivel. EQUIPOISE VICTOR AT HAVRE DE GRACE | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-inflation-bill.html | THE INFLATION BILL | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/arrested-in-kidnapping-new-york-suspect-reported-in-handler-case-in.html | ARRESTED IN KIDNAPPING.; New York Suspect Reported In Handler Case in Baltimore. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jungle-adventure-the-light-in-the-jungle-by-edison-marshall-280-pp.html | Jungle Adventure; THE LIGHT IN THE JUNGLE. By Edison Marshall. 280 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-rayon-price-policy-mills-will-set-level-at-the-start-of-each.html | NEW RAYON PRICE POLICY.; Mills Will Set Level at the Start of Each Month During Inflation. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/statesmen-renew-parley-premier-and-president-discuss-problems-with.html | STATESMEN RENEW PARLEY; Premier and President Discuss Problems With Advisers at Sides. EXPERTS BEGIN WORK Representatives of Both Sides Go Over Preliminaries at the British Embassy. DISCUSSIONS ARE GENERAL Aim Is to Establish Basis for Course on Which the Two Nations Can Agree. RENEW CONFERENCE ON WORLD PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/labor-wants-seat-at-world-parley-executive-council-of-af-of-l.html | LABOR WANTS SEAT AT WORLD PARLEY; Executive Council of A.F. of L. Expected to Seek Formal Place on Our Delegation. CUBAN INQUIRY FAVORED Status of Unions Under Machada in Question -- To Fight Minimum Wage Clause in Black Bill. | True | By Louis Stark.special To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/john-m-thayer.html | JOHN M. THAYER. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/seeks-250000-of-rare-stamps-london-dealer-expects-to-bid-on-parts.html | SEEKS $250,000 OF RARE STAMPS; London Dealer Expects to Bid on Parts at Least of Two Big American Collections. MARKET DECLARED STRONG Robson Lowe Says Those Most In Demand Are Great Britain and British Colonials. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/exiles-reticent-in-berlin.html | Exiles Reticent in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/first-film-of-a-faulkner-story-today-we-live-has-excellent-acting-a.html | FIRST FILM OF A FAULKNER STORY; " Today We Live" Has Excellent Acting and Imaginative Ideas -- Jan Kiepura's Charming Musical Romance -- "Oliver Twist" | True | By Mordaunt Hall. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/columbias-nine-wins-double-bill-overcomes-cornell-21-and-83-to.html | COLUMBIA'S NINE WINS DOUBLE BILL; Overcomes Cornell, 2-1 and 8-3, to Strengthen Lead in College League. WHITE HERO OF OPENER Holds Visitors to Four Hits and Bats In Deciding Run in 8th -- Meisel Also Effective. COLUMBIA'S NINE WINS DOUBLE BILL | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/personality-in-prints-handmade-designs-permit-the-wearer-to-express.html | PERSONALITY IN PRINTS; Hand-Made Designs Permit the Wearer to Express Her Individuality | True | K.C. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/aldare-defeats-krieger-scores-in-feature-bout-at-ridgewood-grove.html | ALDARE DEFEATS KRIEGER.; Scores in Feature Bout at Ridgewood Grove Before 2,000. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/washington-hs-nine-is-victor-by-1-to-0-bowerbanks-tally-defeats-st.html | WASHINGTON H.S. NINE IS VICTOR BY 1 TO 0; Bowerbank's Tally Defeats St. Fronds Prep -- Results of Other School Games. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/spain-would-right-wrongs-to-jews-remembering-her-own-eras-of.html | SPAIN WOULD RIGHT WRONGS TO JEWS; Remembering Her Own Eras of Persecution, She Seeks to Aid Those in Germany. WIDE ADMIXTURE IS SEEN Right of Jews to the Freedom of Worship is Maintained -- Old Decrees Deplored. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/queens-rooms-restored-victorias-suite-at-kensington-palace-now-open.html | QUEEN'S ROOMS RESTORED.; Victoria's Suite at Kensington Palace Now Open to Public. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/many-torn-to-art-in-westchester-classes-in-the-crafts-make-huge.html | MANY TORN TO ART IN WESTCHESTER; Classes in the Crafts Make Huge Gains During Year at the County Centre. GROWTH IS "REMARKABLE" New Interest In Individual Creative Activities Is Described by the Recreation Superintendent. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/upholds-boy-and-girl-strikers.html | Upholds Boy and Girl Strikers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/realism-enters-the-miniature-house-in-a-new-model-the-decorative.html | REALISM ENTERS THE MINIATURE HOUSE; In a New Model the Decorative Effect Is Carried Out in a Sunken Garden REALISM IN THE MODEL HOUSE | True | By Walter Rendell Storey | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/in-the-classroom-and-on-the-campus-the-college-girl-is-preempting-a.html | In the Classroom and on the Campus; The College Girl Is Pre-empting a New Field, It Appears, as Yale Is to Demand Degrees for Admission to Its School of Nursing. | True | By Eunice Barnard. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pittsburgh-trio-subdues-harvard-allstars-rally-to-defeat-crimson-12.html | PITTSBURGH TRIO SUBDUES HARVARD; All-Stars Rally to Defeat Crimson, 12 1/4 to 7 3/4, McCahill Setting the Pace. LOSERS IN FRONT AT HALF Show Way at Intermission by 4-to 3 1/2 Score in Contest Played on Winner's Tanbark. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/fight-retirement-plan-importers-score-federal-proposal-for-dropping.html | FIGHT RETIREMENT PLAN.; Importers Score Federal Proposal for Dropping Older Customs Men. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sees-benefit-in-inflation-pittman-says-over-radio-it-is-only-way-to.html | SEES BENEFIT IN INFLATION; Pittman Says Over Radio It Is Only Way to Restore Prosperity. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/royal-marine-artillery-mass.html | Royal Marine Artillery Mass. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/price-confusion-at-boston-cotton-mills-hesitate-at-selling-in-face.html | PRICE CONFUSION AT BOSTON.; Cotton Mills Hesitate at Selling in Face of Deflation Move. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bennett-has-open-mind-premier-leaving-for-washington-today-with.html | BENNETT HAS OPEN MIND.; Premier Leaving for Washington Today With Flexible Plans. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/king-george-may-wear-shirts-made-of-flax-from-his-estate.html | King George May Wear Shirts Made of Flax From His Estate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/knicker-bocker-fete-ends-seasons-series-final-dance-for-debutantes.html | KNICKER BOCKER FETE ENDS SEASON'S SERIES; Final Dance for Debutantes of Former Years Is Held at the Ritz-Carlton. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/major-warner-urges-pulitzer-film-prize-producers-suggestion.html | MAJOR WARNER URGES PULITZER FILM PRIZE; Producer's Suggestion Referred to Custodians of Publisher's Bequest for literary Awards. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mexico-suggests-mutual-bank-aid-president-rodriguez-says-he-would.html | MEXICO SUGGESTS MUTUAL BANK AID; President Rodriguez Says He Would Discuss Proposal if Made at Washington. EXPECTS PROSPERITY NOW He Believes Silver is About to Do What Oil Did in War in Drawing Money Into Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/two-horse-shows-to-be-renewed-this-week-new-york-brooklyn-spring.html | Two Horse Shows to Be Renewed This Week; New York, Brooklyn Spring Events Listed | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/offices-are-opened-in-rca-skyscraper-work-nearing-completion-on.html | OFFICES ARE OPENED IN RCA SKYSCRAPER; Work Nearing Completion on Main Building in Rockefeller Center. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-tale-of-three-cities.html | A TALE OF THREE CITIES. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/freight-loadings-rise-14-in-week-total-of-494215-cars-128-smaller.html | FREIGHT LOADINGS RISE 1.4% IN WEEK; Total of 494,215 Cars 12.8% Smaller Than Year Ago, 34.9% Below 1931. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/max-arens-brooklyn-lawyer-was-active-in-charities-and-politics.html | MAX ARENS.; Brooklyn Lawyer Was Active In Charities and Politics. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/charge-copying-of-paper-designs.html | Charge Copying of Paper Designs. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/swagar-sherleys-daughter-weds.html | Swagar Sherley's Daughter Weds. | True | Special to THE Ntew YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/guest-sets-record-as-optimists-win-scores-11-goals-in-206-victory.html | GUEST SETS RECORD AS OPTIMISTS WIN; Scores 11 Goals in 20-6 Victory Over South Shore in Title Polo at Chicago. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/holy-cross-victor-60-mulligan-fans-16-brown-batsmen-and-allows-only.html | HOLY CROSS VICTOR, 6-0.; Mulligan Fans 16 Brown Batsmen and Allows Only 5 Hits. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/aims-to-drop-link-with-reich-labor-world-body-plans-move-to-fight.html | AIMS TO DROP LINK WITH REICH LABOR; World Body Plans Move to Fight Hitlerism, Dortmund Paper Hears. COORDINATION" OPPOSED But German Government Is Expected to Press Move as Blow at Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/career-of-reform-urged-by-seabury-he-says-at-michigan-that-one.html | CAREER OF REFORM URGED BY SEABURY; He Says at Michigan That One Honest Man Can Best Hundreds of 'Henchmen.' RACKETS' TRIBUTE IS TOLD Prey on All Necessities of Life -- City Clean-Ups Held Possible Whenever Public Demands. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/jackson-of-penn-subdues-yale-31-gives-four-hits-in-hurling-team-to.html | JACKSON OF PENN SUBDUES YALE, 3-1; Gives Four Hits in Hurling Team to First Victory in League Competition. PARKER AVERTS SHUT-OUT Doubles in Sixth to Drive in Kimball -- Winners Open the Scoring in Second Frame. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/business-buoyed-by-action-on-gold-weeks-retail-buying-held-near.html | BUSINESS BUOYED BY ACTION ON GOLD; Week's Retail Buying Held Near Level of the Period Before Easter. MARKETS INFLATIONARY Manufacturers and Dealers Are Hopeful Turn Has Come, With Quick Profits Possible. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lose-plea-on-maedchen-film.html | Lose Plea on "Maedchen" Film. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tribute-to-dean-madden-he-is-first-person-to-receive-theta-nu.html | TRIBUTE TO DEAN MADDEN; He Is First Person to Receive Theta Nu Epsilon Honor Scroll. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/penn-state-victor-122-scores-over-bucknell-behind-parks-who-fans.html | PENN STATE VICTOR, 12-2.; Scores Over Bucknell Behind Parks, Who Fans Fifteen. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/consider-release-of-tiedup-deposits-reserve-bank-governors-end.html | CONSIDER RELEASE OF TIED-UP DEPOSITS; Reserve Bank Governors End Washington Conferences Without Statement. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/will-review-west-point-cadets.html | Will Review West Point Cadets. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/laurel-wreaths-and-marching-ranks-cecilia-beaux-and-ten.html | LAUREL WREATHS AND MARCHING RANKS; Cecilia Beaux and Ten Scholarships -- Doris Caesar's Sculpture And Paintings by Grigoriev -- Other Current Exhibitions | True | By Edward Alden Jewell. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ends-life-in-phone-booth-policeman-shoots-himself-after-calling-up.html | ENDS LIFE IN PHONE BOOTH; Policeman Shoots Himself After Calling Up Woman. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nervous-diseases-found-increasing-neurological-institute-repprt.html | NERVOUS DISEASES FOUND INCREASING; Neurological Institute Repprt Attributes Rise to "Trying Times of Financial Strain." PUBLIC SUPPORT URGED Hospital Treatments Mount as Depression Forces Cuts In Salaries and Other Expenses. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/books-and-authors.html | Books and Authors | True | T.A. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/owens-sprints-100-in-0096-to-tie-us-schoolboy-record.html | Owens Sprints 100 in 0:09.6 To Tie U.S. Schoolboy Record | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nazi-showdown-expected-nazis-take-over-church-in-a-state.html | Nazi Show-Down Expected.; NAZIS TAKE OVER CHURCH IN A STATE | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/head-college-play-cast-white-plains-and-rumson-students-at-williams.html | HEAD COLLEGE PLAY CAST.; White Plains and Rumson Students at Williams Get Roles. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ienzuievlck-i.html | I*enzuI.evlck. I | True | Special to THE NEW TORK TIMES. I | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/soviet-home-market-aided.html | Soviet Home Market Aided. | True | By Walter Duranty.special Cable To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-vergil-discovery-in-rome.html | A VERGIL DISCOVERY IN ROME | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/carroll-dodgers-stops-phils-6-to-2-allows-only-one-earned-run-to.html | CARROLL, DODGERS, STOPS PHILS, 6 TO 2; Allows Only One Earned Run to Even Series at Ebbets Field as 12,000 Look On. TAYLOR STARTS THE DRIVE Doubles and Scores In the First Frame -- Flowers and Bissonette Each Cross Plate Twice. | True | By Roscoe McGowen. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/haydenudlcldnson.html | HaydenuDlcldnson. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/vassar-seniors-hold-annual-promenade-expense-for-decorations-kept.html | VASSAR SENIORS HOLD ANNUAL PROMENADE; Expense for Decorations Kept Down -- Profits Will Aid Charitable Bodies. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/virginia-downs-navy-31-luck-triumphs-in-pitchers-duel-allowing-only.html | VIRGINIA DOWNS NAVY, 3-1.; Luck Triumphs In Pitchers' Duel, Allowing Only 4 Hits. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/austria-and-italy-find-common-aim-dollfusss-talks-with-premier.html | AUSTRIA AND ITALY FIND COMMON AIM; Dollfuss's Talks With Premier Mussolini Reveal Opposition to Berlin-Vienna Union. BOTH ARE FOR REVISION But Failing Change in Treaties Rome Resists Entry of Austria Into Little Entente. DOLLFUSS POSITION WEAK But Italy Sees Gains in Having Eliminated, Even for a Time, Some Points of Conflict. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/first-newspapers-to-be-shown-here-london-press-club-collection-with.html | FIRST NEWSPAPERS TO BE SHOWN HERE; London Press Club Collection With Items 300 Years Old on View Tomorrow. EXECUTION OF KING TOLD Evolution of Press Reports From Death of Charles I to the Present to Be Depicted. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stocks-turn-upward-again-cancelling-losses-of-previous-day-foreign.html | Stocks Turn Upward Again, Cancelling Losses of Previous Day -- Foreign Currencies Also Advance. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boston-chants-a-song-of-spring.html | BOSTON CHANTS A SONG OF SPRING | True | H.T.P. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/yale-track-team-turns-back-nyu-triumphs-on-home-field-by-79-13-to.html | YALE TRACK TEAM TURNS BACK N.Y.U.; Triumphs on Home Field by 79 1-3 to 55 2-3, Sweeping Three Events. SPITZ AND BARKER EXCEL Former Wins High and Broad Jumps, While Latter Takes 1,500 and 3,000 Meter Runs. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/activities-of-musicians-here-and-afield-stadium-season-assured.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Stadium Season Assured -- Bruno Walter's Statement -- "Jones" in Chicago -- Other Items | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/us-soccer-title-to-philadelphia-germanamericans-down-mcknight-team.html | U.S. SOCCER TITLE TO PHILADELPHIA; German-Americans Down McKnight Team of Pittsburgh for Amateur Crown, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/columbia-freshmen-lose-150pound-crew-trails-south-kent-four-lion.html | COLUMBIA FRESHMEN LOSE; 150-Pound Crew Trails South Kent Four -- Lion Seconds Win. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/against-bonus-marches-former-bef-commander-says-need-no-longer.html | AGAINST BONUS MARCHES; Former B.E.F. Commander Says Need No Longer Exists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/trapping-of-plotter-told-by-rosenwald-head-of-sears-roebuck.html | TRAPPING OF PLOTTER TOLD BY ROSENWALD; Head of Sears Roebuck Describes Telephoning Till Police Seized Philadelphia Extortioner. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/weston-to-be-syracuse-postmaster.html | Weston to Be Syracuse Postmaster | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/balbos-plane-base-due-today.html | Balbo's Plane Base Due Today. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EINAR HAUGEN. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/romanticismo-set-for-april-30.html | Romanticismo" Set for April 30. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-meriwether-mystery-by-kay-cleaver-strahan-311-pp-new-york.html | THE MERIWETHER MYSTERY. By Kay Cleaver Strahan. 311 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/permission-to-possess-arms-withdrawn-from-breslau-jews.html | Permission to Possess Arms Withdrawn From Breslau Jews | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/chicago-turns-to-selling-inflation-prospect-ends-buyers-marketm.html | CHICAGO TURNS TO SELLING.; Inflation Prospect Ends Buyers' MarketM -- Business Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-show-sources-of-modern-art.html | To Show Sources of Modern Art. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/harry-schwimmer.html | HARRY SCHWIMMER. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/prescottunevius.html | PrescottuNevius. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/65-tennis-events-scheduled-in-east-eastern-lta-retains-all-its.html | 65 TENNIS EVENTS SCHEDULED IN EAST; Eastern L.T.A. Retains All Its Important Fixtures and Adds Several New Tourneys. BUSY SEASON FOR NETMEN Outdoor Campaign to Get Under Way With Start of State College Tourney May 4. | True | By Allison Danzig | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/southern-lumber-plant-on-full-time.html | Southern Lumber Plant on Full Time. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mayor-says-critics-of-credit-face-jail-threatens-to-prosecute-any.html | MAYOR SAYS CRITICS OF CREDIT FACE JAIL; threatens to Prosecute Any One Who Tries to Hurt City's Financial Standing. HE EULOGIZES ROOSEVELT Likens Him to Jefferson at the Annual Dinner of Democratic Leaders. NO FIAT MONEY, SAYS DILL Senator Declares That Powers to Be Granted to President Will Not Be Abused. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/peace-of-mind-and-body-by-william-s-walsh-md-249-pp-new-york-ep.html | PEACE OF MIND AND BODY. By William S. Walsh, M.D. 249 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/care-of-animals-in-distress-a-large-task-for-the-spca-complete.html | CARE OF ANIMALS IN DISTRESS A LARGE TASK FOR THE S.P.C.A.; Complete Hospital Treatment Is Provided for Dogs, Cats and Horses Who Are Either Sick or Injured | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/trading-out-rent.html | TRADING OUT RENT. | True | PERRY HANAUER. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/propaganda-that-hydraheaded-menace-of-our-time-professor-lumleys.html | Propaganda, That Hydra-Headed Menace of Our Time; Professor Lumley's Sweeping Study Views Its Function as the Opposite of Education THE PROPAGANDA MENACE. By Frederick E. Lumley. 454 pp. New York: The Century Company. $4. The Propaganda Menace | True | By William MacDonald | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/border-patrols-seek-to-stop-gas-bootleggers-in-kansas.html | Border Patrols Seek to Stop 'Gas' Bootleggers in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/indian-politics-political-india-18321932-a-cooperative-study-of-a.html | Indian Politics; POLITICAL, INDIA, 1832-1932. A Cooperative Study of a Century. Edited by Sir John Cumming. 324 pp. New York: Oxford University Press. $1.25. | True |  | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/decline-in-dollar-record-for-week-sterling-up-1-12c-in-day-making.html | DECLINE IN DOLLAR RECORD FOR WEEK; Sterling Up 1 1/2c in Day, Making 34 1/2c Gain for Period -- 7-Point Rally by Franc. BIG FLUCTUATIONS LIKELY Bankers Expect Government to Set Up Exchange Control Soon -- Dealings Are Substantial. | True |  | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stocks-in-london-paris-and-berlin-english-market-quiet-but-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, but With International Shares Moving Lower. FRENCH RENTES REVIVE Other Securities Advance Steadily as Agitation Lessens -- German Prices Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/newly-recorded-music-beethovens-septet-for-wind-and-strings.html | NEWLY RECORDED MUSIC; Beethoven's Septet for Wind and Strings -- Casadesus Album of Chopin Ballades | True | By Compton Pakenham. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/providence-nine-victor-registers-triumph-over-dartmouth-by-score-of.html | PROVIDENCE NINE VICTOR.; Registers Triumph Over Dartmouth by Score of 15-4. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/buchananublngham.html | BuchananuBlng-ham. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/two-nyu-classes-hold-dance.html | Two N.Y.U. Classes Hold Dance. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/harvard-8-brown-2.html | Harvard, 8; Brown, 2. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reflation-plan-backed-by-fisher-price-rise-is-the-only-way-to.html | REFLATION' PLAN BACKED BY FISHER; Price Rise Is the Only Way to Escape Imminent Danger, Says Yale Economist. REPUBLICAN CRITICISM HIT It Is in Line With Worn-Out Traditions, He Asserts, Holding This No Time to Cavil at Methods. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/londonparis-air-passengers-show-60-rise-over-1932.html | London-Paris Air Passengers Show 60% Rise Over 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/louisiana-is-calm-over-long-charges-state-is-more-interested-in.html | LOUISIANA IS CALM OVER LONG CHARGES; State is More Interested in Highway Matters Than the Senator's Trouble. $67,000,000 IS INVOLVED System Not What Was Promised, but Back-Country Folk Are Satisfied. LOUISIANA IS CALM OVER LONG CHARGES | True | By George N. Coad.editorial Correspondence, the New York Times.by George N. Coad. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/buried-treasure-found.html | Buried Treasure Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/retailers-fail-to-pass-on-to-consumers-lower-rail-rates-on-coal.html | Retailers Fail to Pass On to Consumers Lower Rail Rates on Coal, Carriers Say | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/springs-miracle-in-the-garden-brave-daffodils-bold-tulips-and-the.html | SPRING'S MIRACLE IN THE GARDEN; Brave Daffodils, Bold Tulips and the Plucky Small-Bulb Plants Produce April Enchantment and Delightful May Magic and Hold Suburbia Spellbound SPRING'S MIRACLES IN THE FLOWER GARDEN Enchantments Wrought By the Bulb Plants | True | By L.h. Robblns | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miss-mary-maud-patrick.html | MISS MARY MAUD PATRICK. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/design-of-the-akron-blamed-for-tragedy-manner-of-hull-construction.html | DESIGN OF THE AKRON BLAMED FOR TRAGEDY; Manner of Hull Construction, Engine Mounting and Propeller Drive Are Condemned | True | RICHARD R. BECKMAN. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/many-marooned-by-snow-in-west-ten-of-13-missing-in-threeday-storm.html | MANY MAROONED BY SNOW IN WEST; Ten of 13 Missing in Three-Day Storm in States Bordering Rockies Are Located. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/william-the-silent-is-honored-by-holland-struggle-to-unify-the.html | WILLIAM THE SILENT IS HONORED BY HOLLAND; Struggle to Unify, "the Whole of the Netheralnds" Is Recalled Four Centuries After His Birth | True | By Clair Price. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/haightfowler.html | Haight^-Fowler. | True | Special to THE NEW YORK Taiss. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/65338000-bonds-called-for-april-total-to-be-paid-before-their.html | $65,338,000 BONDS CALLED FOR APRIL; Total to Be Paid Before Their Maturity Compares With $15,427,250 Year Ago. 2 ISSUES ADDED IN WEEK Parts of Several, Mostly Foreign, Put on List for Redemption In Later Months. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/kansas-city-trade-rises-near-years-highest-levels-grain-trend.html | KANSAS CITY TRADE RISES.; Near Year's Highest Levels -- Grain Trend Encouraging | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/2-policemen-surprise-thugs-holding-up-40-kill-one-wound-the-other.html | 2 Policemen Surprise Thugs Holding Up 40; Kill One, Wound the Other in Beer Garden | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/belgium-plans-to-decorate-deserving-world-war-spies.html | Belgium Plans to Decorate Deserving World War Spies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/books-for-seamen-asked-mrs-george-mesta-leads-annual-campaign-for.html | BOOKS FOR SEAMEN ASKED; Mrs. George Mesta Leads Annual Campaign for Donations. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/shift-from-gold-benefits-exports-sharp-rise-in-far-eastern-and.html | SHIFT FROM GOLD BENEFITS EXPORTS; Sharp Rise In Far Eastern and Latin-American Purchases Noted Since Thursday. TRADE WEIGHS OUTLOOK Fears Stimulus Will Be Restricted to Brief Period -- Importers Feel Concern Over Tariff Rates. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gain-in-business-activity-department-of-commerce-reports-for-week.html | GAIN IN BUSINESS ACTIVITY.; Department of Commerce Reports for Week Ended April 15. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/objection-reproof.html | Objection & Reproof | True | J.O.P. BLAND. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/extraordinary-powers.html | EXTRAORDINARY POWERS.' | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-tests-in-choosing-new-postmasters-how-47000-jobs-will-be-filled.html | THE TESTS IN CHOOSING NEW POSTMASTERS; How 47,000 Jobs Will Be Filled as the Terms of the Incumbents Expire | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/only-one-canadian-province-has-two-legislative-houses.html | Only One Canadian Province Has Two Legislative Houses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hitler-foe-hails-luther-julius-klein-says-envoy-was-choice-of.html | HITLER FOE HAILS LUTHER.; Julius Klein Says Envoy Was Choice of Liberal Leaders. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/doubts-inflation-aids-home-owner-professor-friedrich-unable-to-see.html | DOUBTS INFLATION AIDS HOME OWNER; Professor Friedrich Unable to See How Mortgaged Property Will Benefit. CITES SUNNYSIDE PLIGHT Essential Factor Held to Be Constructive Remedial Action by Federal Government. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/discuss-princes-wedding-wilhelm-talks-of-plans-with-representative.html | DISCUSS PRINCE'S WEDDING; Wilhelm Talks of Plans With Representative of Ex-Kaiser. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/stock-list-makes-spirited-advance-leading-issues-up-1-to-5-points.html | STOCK LIST MAKES SPIRITED ADVANCE; Leading Issues Up 1 to 5 Points on Most Active Saturday Since Last September. DOLLAR DECLINES AGAIN Bond Prices Rally Briskly -- Wheat, Silver and Other Commodities Soar. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/daylight-saving-to-begin-sunday-clocks-here-and-throughout-nation.html | DAYLIGHT SAVING TO BEGIN SUNDAY; Clocks Here and Throughout Nation to Be Advanced One Hour Next Week. CONNECTICUT IGNORES BAN All Towns There Plan Change -- System Adopted for First Time in Many Communities. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/john-ruskin-a-very-critical-view-of-his-life-john-ruskin-by-david.html | John Ruskin: A Very Critical View of His Life; JOHN RUSKIN. By David Larg. Appleton Biographies. 152 pp. New York: D. Appleton & Co. $2. | True | By Edward Alden Jewell | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boys-naval-brigade-celebrates.html | Boys' Naval Brigade Celebrates. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/to-discuss-basement-problems.html | To Discuss Basement Problems. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/operation-on-baby-awaits-vaskos-word-eye-specialists-confirm-early.html | OPERATION ON BABY AWAITS VASKOS' WORD; Eye Specialists Confirm Early Report but Family Refuses to Make a Decision. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/miss-herr1ck-a-bride-married-to-colby-d-ardls-in-christ-church.html | MISS HERR1CK A BRIDE.; Married to Colby D. Ardls in Christ Church, Brooklyn. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Soecial to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/clinton-s-lutkinses-entertain-at-dinner-honor-miss-louise-hnntting.html | CLINTON S. LUTKINSES ENTERTAIN AT DINNER; Honor Miss Louise Hnntting and Her Fiance, Alexander John- son, at the St. Regis. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gang-bail-spurned-by-3-poultry-in-for-safety-in-jail-dealers-held.html | GANG BAIL SPURNED BY 3 POULTRY IN FOR SAFETY IN JAIL.; Dealers Held as Witnesses in War on Racket Fear Ruse as Foes Post $75,000. BOND RAISED TO $750,000 Effort to Free Them Against Their Will Includes Hearing in Hotel Room at 2 A.M. LEVY GRANTED BAIL PLEA Justice at 6 A.M. Ordered Release for Same Bondsmen Who Freed Seven 'Wreckers.' POULTRY MEN BALK AT RACKETEER BAIL | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/veterans-of-69th-regiment-dine.html | Veterans of 69th Regiment Dine. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/health-instructors-chided-as-gullible-in-acceptance-of-fads-and.html | Health Instructors Chided as Gullible In Acceptance of Fads and Half Truths; HEALTH TEACHERS CALLED GULLIBLE | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/text-of-the-new-state-law-taxing-retail-sales.html | Text of the New State Law Taxing Retail Sales | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/fights-miss-pratts-will-sister-of-society-leader-charges-it-was-not.html | FIGHTS MISS PRATT'S WILL.; Sister of society Leader Charges It Was Not Last Document. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/britons-are-eager-for-beer-tax-cut-chamberlain-would-attain.html | BRITONS ARE EAGER FOR BEER TAX CUT; Chamberlain Would Attain Popularity by Slashes in This and Income Levy. BIG PROBLEMS FORESEEN Allocation of u32,500,000 for the Sinking Fund Would Have to Be Suspended. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/augustine-the-saint-and-man-rebecca-wests-brief-but-balanced.html | Augustine, the Saint and Man; Rebecca West's Brief but Balanced Biography Illuminates His Personal Life and His Background ST. AUGUSTINE. By Rebecca West. Appleton Biographies. 166 pp. New York: D. Appleton & Co. $2. | True | By Percy Hutchison | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/pomfret-to-open-season.html | Pomfret to Open Season. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-young-lady-shows-her-mettle.html | A Young Lady Shows Her Mettle | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/insanity-verdict-saves-mrs-judd-finding-of-arizona-jurors-9-to-3.html | INSANITY VERDICT SAVES MRS. JUDD; Finding of Arizona Jurors, 9 to 3, Stops Hanging of Woman for Trunk Murder. ASYLUM DECREED FOR HER Prisoner Seems Oblivious of Court Crowd, Cheering Her Escape From the Gallows. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/11-injured-in-crash-of-bus-and-trolley-seven-of-those-hurt-in.html | 11 INJURED IN CRASH OF BUS AND TROLLEY; Seven of Those Hurt in Baltimore Accident Are From New York City Area. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/prize-short-stories-great-american-short-stories-o-henry-memorial.html | Prize Short Stories; GREAT AMERICAN SHORT STORIES. O. HENRY MEMORIAL PRIZE - WINNING STORIES, 1919-1932. With an Introduction by Blanche Colton Williams. Xi plus 772 pp. Garden City: Doubleday, Doran & Co. $2.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ijp-adlerman-sworn-in-as-judge.html | I.J.P. Adlerman Sworn In as Judge | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/princeton-team-defeated-at-polo-loses-to-109th-fa-14-1211-12.html | PRINCETON TEAM DEFEATED AT POLO; Loses to 109th F.A., 14 1/2-11 1/2 -- Cornell Downs 110th F.A., 24-4 1/2. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/norse-craft-and-design.html | NORSE CRAFT AND DESIGN | True | By Alma Luise Olson. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/terminal-unity-in-port-is-urged-statements-to-icc-press-move-to-aid.html | TERMINAL UNITY IN PORT IS URGED; Statements to I.C.C. Press Move to Aid Service and to Cut Cost. PART OF LIGHTERAGE CASE New York and Allied Groups Argue Watar Service Here Is Extension of Rail Movement. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/many-now-in-need-got-large-salaries-average-earnings-of-5000-year.html | MANY NOW IN NEED GOT LARGE SALARIES; Average Earnings of $5,000 Year Shown by Survey of Adopt-a-Family Group. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/field-mss-to-be-sold-collection-from-his-library-will-be-auctioned.html | FIELD MSS. TO BE SOLD.; Collection From His Library Will Be Auctioned Wednesday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/foltz-grocery-calls-preferred.html | Foltz Grocery Calls Preferred. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/those-treasurers-again-the-treasurers-report.html | Those Treasurers Again; THE TREASURER'S REPORT | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/maryland-7-navy-3.html | Maryland, 7; Navy, 3. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/son-of-dry-georgias-governor-upholds-wet-cause-in-debate.html | Son of Dry Georgia's Governor Upholds Wet Cause in Debate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/poll-on-waterway-pact-pittman-gets-count-as-to-consideration-at.html | POLL ON WATERWAY PACT.; Pittman Gets Count as to Consideration at this Session. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/nazis-seize-church-of-german-state-leaders-protest-mecklenburg.html | NAZIS SEIZE CHURCH OF GERMAN STATE; LEADERS PROTEST; Mecklenburg Premier Names Commissar, Who Takes Over Lutheran Council's Power. PARTY SHOW-DOWN LIKELY Hitler Goes to Munich Parley at Which Radicals Seek More Socialistic Moves. RIDDER ACCOMPANIES HIM New York Publisher Will Tell the Chancellor Today of American Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/bolan-predicts-peaceful-may-day-but-announces-the-usual-guards.html | BOLAN PREDICTS PEACEFUL MAY DAY; But Announces the Usual Guards Against Violence by Radical Groups. NO PARADE PERMITS YET Union Square May Have Extra Guard Because of Strife in Germany and Scottsboro Case. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/feodor-chaliapin-in-a-french-pictorial-version-of-don-quixote.html | Feodor Chaliapin in a French Pictorial Version of "Don Quixote" | True | HERBERT L. MATTHEWS. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-new-camera-that-takes-thousands-of-frames-a-second-mars-and.html | The New Camera That Takes Thousands Of Frames A Second -- Mars and Life | True | By Waldemar Kaempffert. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/italy-to-send-experts-two-are-named-to-accompany-minister-to.html | ITALY TO SEND EXPERTS.; Two Are Named to Accompany Minister to Washington. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/california-tax-law-presents-paradox-moratorium-act-generally.html | CALIFORNIA TAX LAW PRESENTS PARADOX; Moratorium Act Generally Conceded to Violate Constitution. BUT IT IS FULFILLING AIM Measure Defers Due Date of Payments on Real Estate Until June 20. SAN FRANCISCANS ARE HIT Nobody Is Likely to Seek Court Action for Fear of Losing All Benefits. | True | By Frederick F. Forbes.editorial Correspondence. the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hills-bond-raised-to-2245000-pesetas-spain-orders-increase-after.html | HILL'S BOND RAISED TO 2,245,000 PESETAS; Spain Orders Increase After New Inquiry Into Alleged Illegal Exports of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/reorganization-in-effect.html | Reorganization in Effect. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/warn-of-gold-swindle-jewelers-say-doortodoor-buyers-are-cheating.html | WARN OF GOLD SWINDLE.; Jewelers Say Door-to-Door Buyers Are Cheating the Patriotic. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/brazil-rules-out-communists-as-branch-of-russian-scheme.html | Brazil Rules Out Communists As 'Branch of Russian Scheme' | True | Special Correspondence, THE NEW YORK TIMES | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rutgers-honor-awarded-plainfield-student-wins-jacob-cooper-prize.html | RUTGERS HONOR AWARDED; Plainfield Student Wins Jacob Cooper Prize for Logic. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-silver-policy-urged-as-trade-aid-deterding-and-others-see-weed.html | NEW SILVER POLICY URGED AS TRADE AID; Deterding and Others See Weed to Restore Pre-Depression Relation to Gold. DECRY MONETARY 'CHAOS' Industrialists Hold Decreased Use of White Metal a Cause of Drop in Commerce. WOULD RETRACE STEPS Reversal of Demonetization Action Proposed -- Danger of Loss of Oriental Business Found. NEW SILVER POLICY URGED AS TRADEAID | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/another-dartagnan-the-kings-pardon-by-h-bedfordjones-281-pp-new.html | Another d'Artagnan; THE KING'S PARDON. By H. Bedford-Jones. 281 pp. New York: Covici-Friede. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/plymouth-introduces-standard-six-line.html | PLYMOUTH INTRODUCES STANDARD SIX LINE | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/our-electric-brains.html | OUR ELECTRIC BRAINS. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/substitute-for-inflation.html | SUBSTITUTE FOR INFLATION | True | CHARLES A. WEIL. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/french-market-rallies.html | French Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/lower-tariffs-viewed-as-need-lifting-trade-barriers-held-worlds.html | Lower Tariffs Viewed as Need; Lifting Trade Barriers Held World's Most Acute Problem | True | JOHN RICHARD MEZ. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/colgate-triumphs-249-downs-hartwick-in-freehitting-game-anderson.html | COLGATE TRIUMPHS, 24-9.; Downs Hartwick in Free-Hitting Game, Anderson Starring. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/republican-spain.html | Republican Spain. | True | JOHN B.SHARPE, Atlantic City, N.J., April 19,1933. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/italian-king-off-to-north-africa.html | Italian King Off to North Africa. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/army-nine-beats-swarthmore-1-to-0-sipler-losers-pitcher-holds.html | ARMY NINE BEATS SWARTHMORE, 1 TO 0; Sipler, Losers' Pitcher, Holds Cadets to Five Hits and Strikes Out Twelve. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/man-defeats-snake-in-night-fight-in-bed-trinidad-resident-prevents.html | MAN DEFEATS SNAKE IN NIGHT FIGHT IN BED; Trinidad Resident Prevents 5-Foot Reptile From Encircling Arms Till Aid Comes. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/use-of-fertilizer-in-rose-cultivation-value-of-different-types.html | USE OF FERTILIZER IN ROSE CULTIVATION; Value of Different Types Explained but Sunlight Must Not Be Neglected. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/news-of-the-studios.html | NEWS OF THE STUDIOS. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/atippetybounce-we-go.html | A-TIPPETY-BOUNCE WE GO. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/a-woman-braves-tibet-spoken-in-tibet-by-henrietta-sands-merrick.html | A Woman Braves Tibet; SPOKEN IN TIBET. By Henrietta Sands Merrick. Illustrated. 198 pp., New York: G.P. Putnam's Sons. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/edmonton-exmayor-found-shot.html | Edmonton Ex-Mayor Found Shot. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/b-o-shapes-plan-for-consolidation-would-have-jersey-central-freed.html | B. & O. SHAPES PLAN FOR CONSOLIDATION; Would Have Jersey Central Freed From Trusteeship as First Move. MAY AWAIT COORDINATOR Combination With the Reading Also Held to Be in Line With Administration's View. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/navy-crews-sweep-races-with-mit-win-impressively-in-four-contests.html | NAVY CREWS SWEEP RACES WITH M.I.T.; Win Impressively In Four Contests on the Wind-Swept Upper Severn. VARSITY TRIUMPHS EASILY Scores by Five Lengths, Same Margin of Victory In Junior Varsity Test. PLEBES OVERTAKE RIVALS Finish 3 1/2 Lengths in Front of Tech Cube -- 150-Pounders Prevail by 1 1/4 Lengths. NAVY CREWS SWEEP RACES WITH M.I.T. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/many-fliers-break-rules-crashes-in-nontransport-flying-reflect-lack.html | MANY FLIERS BREAK RULES; Crashes in Non-Transport Flying Reflect Lack of Due Caution | True | By Lauren D. Lyman. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/drive-for-members-to-open-at-luncheon-mrs-john-s-rogers-will-be.html | DRIVE FOR MEMBERS TO OPEN AT LUNCHEON; Mrs. John S. Rogers Will Be Hostess on Thursday to Maternity Centre Group. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/boy-5-at-play-killed-by-auto.html | Boy, 5, at Play, Killed by Auto. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/rules-for-selling-government-wool-discussion-in-boston-reveals.html | RULES FOR SELLING GOVERNMENT WOOL; Discussion in Boston Reveals Orderly Marketing at Firm Prices Is Aim. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/asks-cut-in-alimony-rs-baldwin-says-he-cannot-pay-amounts-due.html | ASKS CUT IN ALIMONY.; R.S. Baldwin Says He Cannot Pay Amounts Due Former Wives. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cooperative-colonies.html | Cooperative Colonies. | True | RICHARD CONDON, New York. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/sir-henry-royce-auto-man-is-dead-designed-motor-that-carried-alcock.html | SIR HENRY ROYCE, AUTO MAN, IS DEAD; Designed Motor That Carried Alcock in First Non-Stop Flight Over Atlantic. BEGAN AS A NEWSBOY His Insistence on Quality Led to Creation of New Standard in Automobile Making. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/retail-credit-men-to-meet.html | Retail Credit Men to Meet. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/federal-bar-to-meet-receiverships-likely-to-be-topic-at-dinner-here.html | FEDERAL BAR TO MEET.; Receiverships Likely to Be Topic at Dinner Here Thursday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/gold-brick-island-by-jj-connington-310-pp-boston-little-brown-co-2.html | GOLD BRICK ISLAND. By J.J. Connington. 310 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/satirizes-methods-of-rental-system-douglas-scott-tells-brokers-it.html | SATIRIZES METHODS OF RENTAL SYSTEM; Douglas Scott Tells Brokers It is Time to Stop Playing Santa Claus. UTTERS OPTIMISTIC NOTE Property Owners Said to Possess Characteristics of Rabbits, Tigers or Turtles. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/world-law-group-to-meet-thursday-international-problems-to-be.html | WORLD LAW GROUP TO MEET THURSDAY; International Problems to Be Discussed at Three-Day Session in Washington. HULL WILL BE A SPEAKER Dr. Lowell and Senator Pittman Also to Address the Annual Dinner on Saturday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-line-of-dodges-is-larger.html | New Line of Dodges Is Larger. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/english-portraits-on-auction-list-romney-and-hoppner-works-of-sir.html | ENGLISH PORTRAITS ON AUCTION LIST; Romney and Hoppner Works of Sir Charles Cunning Offered Here Thursday. TWO REYNOLDS PAINTINGS Jewelry, Chinese Art Objects and Early Furniture to Go at Sales During Week. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/simonsonuschrenkeisen.html | SimonsonuSchrenkeisen. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/expects-no-flood-of-imported-beer-merchants-association-holds-price.html | EXPECTS NO FLOOD OF IMPORTED BEER; Merchants Association Holds Price and Transportation Cost Will Keep Down Quantity. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/florence-carroll-weds-married-to-t-r-miner-brooklyn-doctor-in.html | FLORENCE CARROLL WEDS.; Married to T. R. Miner, Brooklyn Doctor, In Pittsburgh Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/ryan-bars-custodians-refuses-to-allow-receivers-men-in-home-second.html | RYAN BARS CUSTODIANS.; Refuses to Allow Receiver's Men in Home -- Second Auto Seized. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/west-indian-cricketers-draw.html | West Indian Cricketers Draw. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/frances-voice-at-our-council-table-a-portrait-of-herriot-scholar.html | FRANCE'S VOICE AT OUR COUNCIL TABLE; A Portrait of Herriot, Scholar and Statesman, Who Comes to Consult With Roosevelt FRANCE SENDS A SPOKESMAN A Portrait of Herriot, Scholarly Statesman, Who Comes to Consult With Roosevelt | True | By Valentine Thomson | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/roosevelt-praises-the-press-in-message-to-conventions.html | Roosevelt Praises the Press In Message to Conventions | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/strike-at-veterans-hospital.html | Strike at Veterans' Hospital. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/inflation-favored-by-46-senators-but-fifteen-fear-that-any-form-of.html | INFLATION FAVORED BY 46 SENATORS; But Fifteen Fear That Any Form of Currency Increase Would Cause Disaster. OPINION REFUSED BY 24 Of These Three Are Expected to Stand by Roosevelt, Giving Majority for His Plan. | True | Copyright, 1933, by Nana, Inc. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/steel-man-dies-in-crash-ae-foster-killed-on-coast-was-head-of.html | STEEL MAN DIES IN CRASH.; A.E. Foster, Killed on Coast, Was Head of All-American Company. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/army-rifle-team-victor-defeats-new-jersey-association-at-west-point.html | ARMY RIFLE TEAM VICTOR.; Defeats New Jersey Association at West Point, 1,285-1,269. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/tvhlttlngf-onudavenport.html | TVhlttlngf onuDavenport. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/farm-bill-is-found-to-have-good-points-it-is-viewed-as-sincere.html | FARM BILL IS FOUND TO HAVE GOOD POINTS; It Is Viewed as Sincere Effort to Meet Present Emergency by Offsetting Its Cause | True | SIDNEY SHERWOOD. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-american-navy-its-standing-and-needs-surveyed-compared-with-the.html | THE AMERICAN NAVY: ITS STANDING AND NEEDS SURVEYED; Compared With the British and Japanese Fleets, It is Markedly Below Treaty Strength in Modern Ships, With Deficiencies in Carriers and Cruisers and in New Submarines and Destroyers | True | By Hanson W. Baldwin. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/new-type-of-banana-found-trinidad-sees-boost-in-trade.html | New Type of Banana Found; Trinidad Sees Boost in Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/spring-festival-to-aid-a-clinic-classical-dancing-by-200-pupils-of.html | SPRING FESTIVAL TO AID A CLINIC; Classical Dancing by 200 Pupils of Miss Claire Bloss to Be Feature. A BENEFIT FOR CHILDREN Friends of Post-Graduate Hospital Sponsor Fete to Help Needy Cardiac Sufferers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/asks-pleas-for-veto-of-bankruptcy-bills-merchants-association-urges.html | ASKS PLEAS FOR VETO OF BANKRUPTCY BILLS; Merchants Association Urges Its Members to Oppose Ban on Corporate Receivers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/an-american-speaks.html | AN AMERICAN SPEAKS. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/inflation-the-many-aspects-of-the-issue-the-plans-fall-into-three.html | INFLATION: THE MANY ASPECTS OF THE ISSUE; The Plans Fall Into Three Great Groups, One Calling for More Currency, Another for More Bank Credit, the Third for Stimulation of Works and Industry -- International Factors Involved | True | By Bernhard Ostrolenk. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/carleton-of-cards-blanks-cubs-2-to-0-limits-chicago-to-5-hits-to.html | CARLETON OF CARDS BLANKS CUBS, 2 TO 0; Limits Chicago to 5 Hits to Gain Verdict Over Root in Second Shutout for Losers. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/cuba-to-join-talks-here-dr-orestes-ferrara-to-be-delegate-to.html | CUBA TO JOIN TALKS HERE; Dr. Orestes Ferrara to Be Delegate to Economic Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/swedish-plowman-turns-up-rare-gothic-silver-objects.html | Swedish Plowman Turns Up Rare Gothic Silver Objects | True | By Science Service. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/allamerican-team-wins-defeats-picked-philadelphia-field-hockey.html | ALL-AMERICAN TEAM WINS; Defeats Picked Philadelphia Field Hockey Squad, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/dynamiters-in-delta-fail-to-break-levee-flood-guards-shoot-at.html | DYNAMITERS IN DELTA FAIL TO BREAK LEVEE; Flood Guards Shoot at Boatmen After Three Blasts in Belzoni (Miss.) Area. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/milk-from-cows-asses-goats-offered-in-bois-de-boulogne.html | Milk From Cows, Asses, Goats Offered in Bois de Boulogne | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/vacation-show-thursday-foreign-nations-resorts-and-ship-lines-to.html | VACATION SHOW THURSDAY; Foreign Nations, Resorts and Ship Lines to Have Exhibits. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/love-and-marriage-in-russia-in-a-brilliant-psychological-novel.html | Love and Marriage in Russia; In a Brilliant Psychological Novel Panteleimon Romanof Does Not Present a Wholly Communist Attitude to an Eternal Problem THE NEW COMMANDMENT. By Panteleimon Romanof. 341 pp. New York: Charles Scribner's Sons. $2. | True | By Peter Monro Jack | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/philadelphia-more-active-building-and-industrial-progress-noted-in.html | PHILADELPHIA MORE ACTIVE.; Building and Industrial Progress Noted in the District. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/comingsumixsell.html | ComingsuMixsell. | True | Special to THE NEW YOBS TIMES, | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hopes-to-rid-egypt-of-ancient-disease-dr-ch-barlow-has-been-at-work.html | HOPES TO RID EGYPT OF ANCIENT DISEASE; Dr. C.H. Barlow Has Been at Work 4 Years Seeking Way to Kill Off Carrier Snails. MOST OF POPULATION ILL Schistosomiasis, or Flat Worm Disease, Is Said to Date Back to Neolithic Times. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/american-music-in-paris-contrasting-compositions-offered-by.html | AMERICAN MUSIC IN PARIS,; Contrasting Compositions Offered by Sevitzky in Two Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/question-legality-of-japanese-base-some-british-circles-are-said-to.html | QUESTION LEGALITY OF JAPANESE BASE; Some British Circles Are Said to See Possible Violation of Pact at Port Arthur. KOWLOON CASE IS CITED Britain Consulted Other Parties to Treaty on Airdrome -- Japan Upholds Naval Move. | True | By Hugh Byas.wireless To the New York Times. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/hull-tells-powers-no-club-was-sought-in-our-new-monetary.html | Hull Tells Powers No 'Club' Was Sought In Our New Monetary Legislation Moves | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/deadlocked-on-mine-pay-anthracite-operators-and-unions-far-apart-on.html | DEADLOCKED ON MINE PAY; Anthracite Operators and Unions far Apart on Wage Cut. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/notables-to-attend-k-of-c-charity-ball-5000-guests-are-expected-at.html | NOTABLES TO ATTEND K. OF C. CHARITY BALL; 5,000 Guests Are Expected at Annual Event to Be Held in Hotel Astor Friday. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/denies-nazis-plan-to-dismiss-allies-hugenberg-repudiates-rumor-that.html | DENIES NAZIS PLAN TO DISMISS ALLIES; Hugenberg Repudiates Rumor That Days of Nationalists in Cabinet Are Numbered. | True | Special Cable to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/black-magic-among-dark-people-voodoos-and-obeahs-by-joseph-j.html | Black Magic Among Dark People; VOODOOS AND OBEAHS. By Joseph J. Williams, S.J. 257 pp. New York: Lincoln Macveagh. The Dial Press. $3. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/horse-show-blues-to-miss-nehrbas-wins-twice-at-hempstead-with.html | HORSE SHOW BLUES TO MISS NEHRBAS; Wins Twice at Hempstead With Flashing Through -- Three Prizes Won by Kilcooney. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/williams-nine-prevails-beats-massachusetts-state-72-in-opener-for.html | WILLIAMS NINE PREVAILS.; Beats Massachusetts State, 7-2, in Opener for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/elmiraraid-shows-pipe-line-in-sewer-briggs-brewery-seized-third.html | ELMIRARAID SHOWS PIPE LINE IN SEWER; Briggs Brewery, Seized Third Time, and Warehouse Contain Huge Distilling Plants. TRACED BY GANG SLAYING " Balance Sheet" in Safe of Hassell and Greenberg at Elizabeth Uncovers Alcohol Profits. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/belgian-society-will-aid-jobless-benevolent-organization-to.html | BELGIAN SOCIETY WILL AID JOBLESS; Benevolent Organization to Entertain With Charity Dance on Saturday. PAUL MAY WILL BE GUEST With Wife and Daughter, the Ambassador Will Attend Event at the McAlpin. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/warship-with-diesel-engines-is-planned-by-british-navy.html | Warship With Diesel Engines Is Planned by British Navy | True | Wireless to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/the-misses-bailey-in-double-wedding-gillian-is-married-to-john-a.html | THE MISSES BAILEY IN DOUBLE WEDDING; Gillian Is Married to John A. Nichols and Rosalie to Thomas W. Phelps. SISTER THEIR HONOR MAID The Rev. Dr. Roellf H. Brooks Performs Ceremony at St. Thomas Church. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/southeast-shows-gains-coal-production-rises-retail-trade-firm.html | SOUTHEAST SHOWS GAINS.; Coal Production Rises, Retail Trade Firm, Optimism Increases. | True | Special to THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/braves-overcome-giants-by-7-to-3-shell-four-hurlers-for-16-hits-at.html | BRAVES OVERCOME GIANTS BY 7 TO 3; Shell Four Hurlers for 16 Hits at Polo Grounds -- Take Series by 2 to 1. ERRORS AID THE VICTORS Terry Calls on Sixteen Players to No Avail -- Vergez Drives for the Circuit. BRAVES OVERCOME GIANTS BY 7 TO 3 | True | By James P. Dawson.by James P. Dawson. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/independence-move-rumored.html | Independence Move Rumored. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |