Exhibit A119

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/in-the-boom-era-uncle-peel-by-irving-bacheller-3o3-pp-new-york.html | In the Boom Era; UNCLE PEEL. By Irving Bacheller. 3O3 pp. New York: Frederick A. Stokes & Co. $2. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/colonial-home-on-druid-hill-summit-new-jersey.html | COLONIAL HOME ON DRUID HILL, SUMMIT, NEW JERSEY | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/care-of-pictures-planned-experiments-will-be-made-to-find-best.html | CARE OF PICTURES PLANNED; Experiments Will Be Made to Find Best Methods of Conservation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/now-the-audience-joins-the-broadcast-giggles-and-applause-ride-air.html | NOW THE AUDIENCE JOINS THE BROADCAST; Giggles and Applause Ride Air Channels To Those Who Sit At Receivers NOW THE AUDIENCE JOINS IN THE BROADCAST Giggles and Applause Ride the Air Channels Into Our Homes as Crowds in the Studio Watch the Entertainers in Action | True | By Orr1n E. Dunlap Jr. | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/519-girls-sheltered-florence-crittenton-league-reports-187-had-been.html | 519 GIRLS SHELTERED.; Florence Crittenton League Reports 187 Had Been Arrested. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/insurance-concerns-join-ohio-national-life-takes-over-bankers.html | INSURANCE CONCERNS JOIN; Ohio National Life Takes Over Bankers Reserve of Omaha. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-23 | 1933-04-23 | https://www.nytimes.com/1933/04/23/archives/mr-hamilton-speaks-kindly-of-authors-people-worth-talking-about-by.html | Mr. Hamilton Speaks Kindly of Authors; PEOPLE WORTH TALKING ABOUT. By Cosmo Hamilton. With caricatures by Conrado Maasaguer. 279 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 188148,C1B 188149,C1B 188150,C1B 188151,C1B 188152,C1B 188153,C1B 188154 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mt-vernon-church-celebrates.html | Mt. Vernon Church Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rudolph-wins-cue-match.html | Rudolph Wins Cue Match. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/babylon-skeet-test-to-hitt.html | Babylon Skeet Test to Hitt. | True | Special to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/shavian-mirth-recalled-shaw-and-mark-twain-in-1907-laughed-in-the.html | SHAVIAN MIRTH RECALLED.; Shaw and Mark Twain in 1907 Laughed in the House of Commons. | True | MARION BARTON. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/asks-school-budget-rise-aaron-sapiro-speaks-at-anniversary-of.html | ASKS SCHOOL BUDGET RISE; Aaron Sapiro Speaks at Anniversary of Denver Jewish Home. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dinner-at-eight-closes-may-6.html | Dinner at Eight" Closes May 6. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/sherman-vedder-i.html | SHERMAN VEDDER I | True | Special to THE Nfw YORK TIIIES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/richards-defeats-alonso.html | Richards Defeats Alonso. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/miss-fitch-to-wed-r-wlawrence-jr-brooklyn-girls-engagement-to-marry.html | MISS FITCH TO WED- R. W.LAWRENCE JR.; Brooklyn Girl's Engagement to Marry Is Announced by Her Parents. SHE IS A SMITH GRADUATE _____ Her Fiance a Princeton Man Who Is New Studying Law at Columbia University. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/alexanderlondin-gain-win-secondround-match-in-us-handball-doubles.html | ALEXANDER-LONDIN GAIN.; Win Second-Round Match in U.S. Handball Doubles Play. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/to-span-ocean-in-rubber-boat.html | To Span Ocean in Rubber Boat. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/associated-press-meets-here-today-publishers-from-all-parts-of.html | ASSOCIATED PRESS MEETS HERE TODAY; Publishers From All Parts of Nation Arrive to Discuss Their Chief Problems. ROBINSON TO BE SPEAKER Senator to Address Luncheon -- Policy on Broadcasting of News to Be Settled. EDITORS ALSO TO CONFER National Association Likewise to Open Sessions Tomorrow -- English Newspapers Shown. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ship-men-to-meet-to-avert-rate-war-atlantic-passenger-conference.html | SHIP MEN TO MEET TO AVERT RATE WAR; Atlantic Passenger Conference Called Into Session Next Thursday in London. TO ACT ON WITHDRAWALS Shipping Circles Expect Adjustment and Return of Three Companies to Membership. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-elbert-j-decker-veterinary-surgon-dies-of-a-i-stroke-ln-far.html | DR. ELBERT J. DECKER.; (Veterinary Surgeon Dies of a i Stroke In Far Rockaway Home. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-walter-c-skiff-prominent-new-haven-physician-was-son-of-a.html | DR. WALTER C. SKIFF.; Prominent New Haven Physician Was Son of a Centenarian. | True | Special to THE NEW TORE TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/trenton-trio-on-top-beats-cleveland-11-12-to-5-and-gains-class-c.html | TRENTON TRIO ON TOP.; Beats Cleveland, 11 1/2 to 5, and Gains Class C Polo Final. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/observes-silver-jubilee-father-cagnina-honored-at-ser-vices-and.html | OBSERVES SILVER JUBILEE.; Father Cagnina Honored at Ser- vices and Dinner. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/cotton-prices-up-with-trade-hopes-rise-of-3-a-bale-in-two-days.html | COTTON PRICES UP WITH TRADE HOPES; Rise of $3 a Bale in Two Days Followed Announcement of Inflation Program. MARKET DOUBLY ACTIVE Speculative Buying Adds to De- mand Caused by Expectation of New Commodity Strength. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mrs-albert-y-leake.html | MRS. ALBERT Y. LEAKE. | True | Wireless to THE Ksw YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/steel-activity-up-4-points-in-week-mills-report-freer-buying-by.html | STEEL ACTIVITY UP 4 POINTS IN WEEK; Mills Report Freer Buying by Most Lines, Particularly by Automobile Makers. LOOK FOR FURTHER GAINS Inflation Movement Expected to Bring Advance In Prices -- Strips Due to Rise. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/theatre-forum-ends-season.html | Theatre Forum Ends Season. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mrs-judd-brightens-drops-mannerisms-in-prison-on-eve-of-entering.html | MRS. JUDD BRIGHTENS.; Drops Mannerisms in Prison on Eve of Entering Asylum. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/1000-tideover-jobs-to-aid-3500-persons-gifts-to-the-adoptafamily.html | 1,000 'TIDE-OVER' JOBS TO AID 3,500 PERSONS; Gifts to the Adopt-a-Family Committee Already Provide Work for 541. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/depreciation-of-10-in-dollar-forecast-professor-bruins-thinks.html | DEPRECIATION OF 10% IN DOLLAR FORECAST; Professor Bruins Thinks Maintenance of Low Level Would Be Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/shakespeare-fete-marks-369th-year-ceremony-held-at-his-statue-in.html | SHAKESPEARE FETE MARKS 369TH YEAR; Ceremony Held at His Statue in Central Park -- Scenes From His Plays Presented. PHELPS EXTOLS HIS ART It Lives On Because It Deals With Eternal Issues, Yale Professor Declares. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/34day-drought-hurts-crops-in-extensive-area-of-france.html | 34-Day Drought Hurts Crops In Extensive Area of France | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/sarazen-scores-a-72-opens-training-for-title-campaign-on.html | SARAZEN SCORES A 72.; Opens Training for Title Campaign on Westchester C.C. Links. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/herbert-b-newman-broker-dead-at-51-new-orleans-man-came-here.html | HERBERT B. NEWMAN, BROKER, DEAD AT 51; New Orleans Man Came Here Eighteen Years Ago to Enter Cotton Easiness. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/charity-workers-to-meet-delegates-in-catholic-appeal-list-three.html | CHARITY WORKERS TO MEET; Delegates In Catholic Appeal List Three Gatherings Tonight. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/berlin-stocks-rise-on-our-gold-policy-boerse-after-reacting-early.html | BERLIN STOCKS RISE ON OUR GOLD POLICY; Boerse, After Reacting Early in Week, Shows Substantial Gains -- Dollar Bonds Off. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/money-in-demand-in-berlin.html | Money In Demand in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/more-travel-in-england-increase-n-receipts-reported-steel-industry.html | MORE TRAVEL IN ENGLAND.; Increase |n Receipts Reported -- Steel Industry Gains Slowly. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/austrian-nazis-score-in-local-election-test.html | Austrian Nazis Score in Local Election Test; | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/stock-average-rises-fishers-index-for-last-week-highest-of-present.html | STOCK AVERAGE RISES.; Fisher's Index for Last Week Highest of Present Year. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/25000-see-yanks-lose-to-senators-three-hits-in-ninth-yield-two-runs.html | 25,000 SEE YANKS LOSE TO SENATORS; Three Hits in Ninth Yield Two Runs for Washington and Home Club Wins, 5-4. MOORE VICTIM OF RALLY McCarthymen Suffer First Defeat of Season After Taking Seven Games in Row. | True | By John Dbebinger.special To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/puzzled-over-trial-foreigners-in-moscow-believe-it-did-not-reveal.html | PUZZLED OVER TRIAL.; Foreigners in Moscow Believe It Did Not Reveal All. | True | By Walter Duranty.special Cable To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/london-jews-meet-to-unify-on-nazis-synagogues-seek-to-inform-other.html | LONDON JEWS MEET TO UNIFY ON NAZIS; Synagogues Seek to Inform Other Religions on Reports of German Persecution. POLES URGE A BOYCOTT Delegates at Warsaw Convention Insist They Are Fighting Only the Hitler Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/casanova-knocks-out-goeders.html | Casanova Knocks Out Goeders. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hitler-policy-decried-morris-rothenberg-of-zionist-group-speaks-at.html | HITLER POLICY DECRIED.; Morris Rothenberg, of Zionist Group, Speaks at Mt. Vernon. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/plans-new-cuban-party-general-asbert-seeks-to-unite-opposition-to.html | PLANS NEW CUBAN PARTY.; General Asbert Seeks to Unite Opposition to Machado Regime. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/varzl-italy-wins-riviera-auto-race-crosses-line-first-in-monte.html | VARZI, ITALY, WINS RIVIERA AUTO RACE; Crosses Line First in Monte Carlo When Car of Nuvolari Catches Fire Near End. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/georgia-central-deposits-interest.html | Georgia Central Deposits Interest. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/baker-advocates-one-court-system-in-radio-talk-at-cleveland-he.html | BAKER ADVOCATES ONE COURT SYSTEM; In Radio Talk at Cleveland He Urges One Supreme Court for States and Nation. ELECTED JUDGES OPPOSED Tribunals Should Be More Than Referees in Sparring Matches Between Lawyers, He Says. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/purr-wins-ribbon-at-the-pet-show-mutts-and-mousers-have-their-day.html | PURR WINS RIBBON AT THE PET SHOW; Mutts and Mousers Have Their Day When League for Animals Allots Annual Prizes. SMALLEST IS THE NOISIEST Collies and Police Dogs Look Bored as Lilliputian Chihuahua Yips and Wins Award for it. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rift-over-railway-wider-soviet-says-manchurians-aim-to-undermine.html | RIFT OVER RAILWAY WIDER.; Soviet Says Manchurians Aim to Undermine Chinese Eastern. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/philharmonic-season-ends.html | Philharmonic Season Ends. | True | H.T. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/nathan-ieiss-dies-in-his-73d-year-retired-vice-president-of-the.html | NATHAN IEISS DIES IN HIS 73D YEAR; Retired Vice President of the American Cigar Company Heart Disease Victim. I BEGAN IN BUSINESS AT 13 i Became Director of American .Tobacco Company u Gavo Freely to Charities. ! _____ | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/shopkeepers-hail-hitlers-new-deal-bavarian-small-merchants-and.html | SHOPKEEPERS HAIL HITLER'S 'NEW DEAL'; Bavarian Small Merchants and Artisans Expect Him to Restore Their Prosperity. JOIN WAR ON BIG BUSINESS Ruined by Department and Chain Stores, They Are Glad to Fight Jewish Owners. | True | By G.e.r. Gedye.special Correspondence, the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/defends-curbs-on-press-nazi-head-of-federation-calls-papers.html | DEFENDS CURBS ON PRESS.; Nazi Head of Federation Calls Papers Advocates of Entire People. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/obrien-makes-plea-for-aid-to-the-needy-he-tells-k-of-c-members-they.html | O'BRIEN MAKES PLEA FOR AID TO THE NEEDY; He Tells K. of C. Members They Must Translate Faith Into Deeds in Everyday Life. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-smith-favors-limited-dictator-but-roanoke-collage-head-says.html | DR. SMITH FAVORS 'LIMITED DICTATOR'; But Roanoke Collage Head Says Change in Government Will Not Resuscitate Society. SEES END OF DEMOCRACY Holy Trinity Lutheran Church Hears Former Pastor at 65th Anniversary Celebration. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/promoter-is-seized-after-benefit-show-ha-balsam-fined-3-weeks-ago.html | PROMOTER IS SEIZED AFTER BENEFIT SHOW; H.A. Balsam, Fined 3 Weeks Ago, Is Arrested Again for Working Without Permit. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/savoldi-on-mat-tonight-will-meet-lutze-in-finish-match-at-71st.html | SAVOLDI ON MAT TONIGHT.; Will Meet Lutze in Finish Match at 71st Regiment Armory. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/drop-plan-to-curb-inflation-debate-senate-democrats-will-allow.html | DROP PLAN TO CURB INFLATION DEBATE; Senate Democrats Will Allow Republican Opponents to Have Their Full Say. SOME OF OWN PARTY WAVER But With Week of Talk Likely the Administration Counts on 60 Votes at End. DROP PLAN TO CURB INFLATION DEBATE | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/holds-resurrection-is-proved-by-science-bishop-moreland-says.html | HOLDS RESURRECTION IS PROVED BY SCIENCE; Bishop Moreland Says Evidence of Immortality Would Con- vince Supreme Court. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/gardner-is-victor-in-150mile-race-triumphs-at-oakland-speedway-vest.html | GARDNER IS VICTOR IN 150-MILE RACE; Triumphs at Oakland Speedway -- Vest Seriously Injured When His Auto Upsets. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/widening-of-talks-is-seen-by-herriot-he-understands-now-that-they.html | WIDENING OF TALKS IS SEEN BY HERRIOT; He Understands Now That They Will Include All Problems, Sauerwein Reports. FEARS ABATED ON MONEY Ex-Premier Held to Feel That Peril of Currency War Is Now Small -- Farm Prices to Be a Topic. | True | By Jules Sauerwein, Foreign Editor of le Paris-Soir. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/j-e-morse.html | J. E. MORSE. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/decries-the-view-religion-is-burden-dr-fagley-holds-that-it-is-not.html | DECRIES THE VIEW RELIGION IS BURDEN; Dr. Fagley Holds That It Is Not a Task, but a "Helping, Life-Giving Process." SAYS IT MAKES LIFE REAL Congregational Official Condemns Also the Attitude That Church Belongs to the Past. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/sag-harbor-landmark-burns.html | Sag Harbor Landmark Burns. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/sees-empire-trade-gain-bank-says-embargo-on-soviet-goods-will-aid.html | SEES EMPIRE TRADE GAIN.; Bank Says Embargo on Soviet Goods Will Aid Canada. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/lindberghs-fly-on-they-make-fast-trip-from-st-louis-to-kansas-city.html | LINDBERGHS FLY ON.; They Make Fast Trip From St. Louis to Kansas City. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/english-gold-stocks-up-policy-of-purchasing-said-now-to-depend.html | ENGLISH GOLD STOCKS UP.; Policy of Purchasing Said Now to Depend Partly on Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/french-critical-of-our-course-financial-circles-in-paris-say-dollar.html | FRENCH CRITICAL OF OUR COURSE; Financial Circles in Paris Say Dollar Was Not in Peril of Foreign Drafts. EFFECT ON EXCHANGES Further Devaluation Predicted for Unstable Currencies, With Repercussions Here. | True | By Fernand Maroni.wireless To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/inflation-and-wages.html | INFLATION AND WAGES. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/advantages-of-barter-its-use-on-a-national-scale-seen-as-aid-to-all.html | ADVANTAGES OF BARTER.; Its Use on a National Scale Seen as Aid to All of Us. | True | GERALD J. PYLE. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/swedish-experts-to-discuss-gold.html | Swedish Experts to Discuss Gold. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/wheat-trade-sees-bear-drive-ended-prices-in-last-week-highest-since.html | WHEAT TRADE SEES BEAR DRIVE ENDED; Prices in Last Week Highest Since 1931, With Heavy Speculative Buying. COLD SITUATION A FACTOR Receipts Off to 3,935,000 Bushels and Shipments Drop -- Market Gains 5 7/8 to 6 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/bank-affiliates-are-controlled.html | Bank Affiliates Are Controlled. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/net-play-starts-today-virginia-hot-springs-club-event-opens-shields.html | NET PLAY STARTS TODAY.; Virginia Hot Springs Club Event Opens -- Shields Favorite. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/british-prices-rose-slightly-this-month-still-below-february.html | BRITISH PRICES ROSE SLIGHTLY THIS MONTH; Still Below February, January -- Lag Behind Movement of Gold Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/festival-plays-listed-broadway-hits-in-program-for-ann-arbor-spring.html | FESTIVAL PLAYS LISTED.; Broadway Hits in Program for Ann Arbor Spring Season. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/obrien-initiated-before-1500-elks-borough-president-levy-and-others.html | O'BRIEN INITIATED BEFORE 1,500 ELKS; Borough President Levy and Others of Political Prominence Also Become Members. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/antisemites-rise-in-germany-traced-opposition-to-jews-an-active.html | ANTI-SEMITES' RISE IN GERMANY TRACED; Opposition to Jews an Active Force Since 1871, Josef Kastein Says in Book. BISMARCK GOT PETITION 300,000 Signed Demand That Jews Be Excluded From Bench and Other Public Posts. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/new-soviet-envoy-greeted-in-china-red-students-hail-bogomoloff.html | NEW SOVIET ENVOY GREETED IN CHINA; Red Students Hail Bogomoloff, Arriving to Resume the Relations Broken in 1927. SINKIANG REVOLT IS GRAVE Most of Province Is in Hands of Mohammedan Insurgents -- Missionaries Withdraw. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/lambs-are-frisky-at-spring-gambol-200-of-them-take-part-in-a-varied.html | LAMBS ARE FRISKY AT SPRING GAMBOL; 200 of Them Take Part in a Varied Program Touched Slightly by Tragedy. SATIRE FINDS A PLACE, TOO " Oh! Say Can You See" Shows a Possible Phase of Feminist Rule In the White House. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/pacifism-is-opposed-by-finnish-students-reply-to-american.html | PACIFISM IS OPPOSED BY FINNISH STUDENTS; Reply to American Federation That They Cannot Understand Oxford Men's Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rapid-transit-1932.html | RAPID TRANSIT, 1932. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/pratt-garden-party-to-have-dances-classical-exhibition-will-be-seen.html | PRATT GARDEN PARTY TO HAVE DANCES; Classical Exhibition Will Be Seen at Welwyn During Benefit for Hospital. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/fall-in-water-to-free-canal-barges.html | Fall In Water to Free Canal Barges | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/prescription-charges.html | Prescription Charges. | True | W.H.M. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/social-group-to-give-novel-fashion-show-mrs-payne-whitneys-home-to.html | SOCIAL GROUP TO GIVE NOVEL FASHION SHOW; Mrs. Payne Whitney's Home to Be Scene of Benefit for Emergency Exchange. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mrs-lionel-harris.html | MRS. LIONEL HARRIS. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/scores-third-holeinone.html | Scores Third Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/gang-czar-hunted-as-4th-victim-goes-to-jail-for-safety-prosecutor.html | GANG 'CZAR' HUNTED AS 4TH VICTIM GOES TO JAIL FOR SAFETY; prosecutor Knows Racketeer Who Is Said to Get $50,000 a Week From Poultry Trade. REVEALS HIS DOMINATION Asserts One Man Rules City-Wide Band Levying Tribute on the Whole Industry. ANOTHER WITNESS IN FEAR Ball for Partner of Three Already In Cell In Bronx Is $300,000 -- Their Families Guarded. HUNT RACKET CZAR IN POULTRY WAR | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/miller-in-ping-pong-tourney-phil-miller-who-recently-con-j-quered-j.html | Miller in Ping Pong Tourney. Phil Miller, who recently con- j quered James Jacobson, national singles titleholder, heads the en- trants in the men's division of the annual metropolitan ping pong championship tournament, which will get under way on Wednesday night at the Hotel New Yorker. The tournament is being staged by the Senior Club of New York, pres- ent metropolitan team champions, in conjunction owith the American Ping Pong Association. | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/calls-depression-wars-last-battle-dr-shotwell-reports-to-the.html | CALLS DEPRESSION WAR'S LAST BATTLE; Dr. Shotwell Reports to the Carnegie Endowment That Conflict Shattered Faith. A MORTGAGE ON FUTURE" " Prosperity of Years to Come as Well as of Those Gone By" is Destroyed, He Declares. | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/the-late-henry-van-dyke.html | The Late Henry van Dyke. | True | FRANK M. CHAPMAN. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/1-uuuuu-1-charles-l-b1ckford.html | 1 uuuuu 1 CHARLES L. B1CKFORD. | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/all-commodities-rise-sensationally-in-largest-turnover-for-week.html | All Commodities Rise Sensationally In Largest Turnover for Week Since 1929 | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/moral-recovery-urged-in-sermons-preachers-call-for-spiritual.html | MORAL RECOVERY URGED IN SERMONS; Preachers Call for Spiritual Rehabilitation of World as Well as Economic. RETURN TO HONESTYASKED Whelpley Deplores Hardening of Public Conscience -- Reisner Finds Endurance Tested. | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/six-dinghy-races-captured-by-hill-takes-bulk-of-class-a-honors-in.html | SIX DINGHY RACES CAPTURED BY HILL; Takes Bulk of Class A Honors in Regatta of New Rochelle Yacht Club. REYBINE CLASS B LEADER Annexes Half-Dozen Firsts In Snowball -- Ten Boats Take Part In Event. | True | By James Robbins.special To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mr-and-mrs-ji-bush-hurt-in-auto-crash-their-guests-mr-and-mrs.html | MR. AND MRS. J.I. BUSH HURT IN AUTO CRASH; Their Guests, Mr. and Mrs. George Djamgaroff, Slightly Injured at Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/colombia-eases-curbs-will-permit-certain-sales-outside-of-exchange.html | COLOMBIA EASES CURBS.; Will Permit Certain Sales Outside of Exchange Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/upstate-ford-plant-recalls-175.html | Up-State Ford Plant Recalls 175. | True |  | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/markham-81-puts-song-above-logic-to-go-far-in-life-we-must-take-to.html | MARKHAM, 81, PUTS SONG ABOVE LOGIC; To Go Far in Life We Must Take to Wings, He Says in Brooklyn Church Address. 500 GOOD LINES OF VERSE Holds That Is the World's Store of Great Poetry -- Roosevelt Congratulates Him. | True |  | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/oil-limit-is-raised-in-eastern-texas-791000-barrels-a-day-instead.html | OIL LIMIT IS RAISED IN EASTERN TEXAS; 791,000 Barrels a Day Instead of 400,000 Now Permitted by Railroad Commission. ORDER IN EFFECT TODAY Potential Production of the Field It 126,390,000 Barrels -- Market Demand Set at 350,000. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/quezon-sees-peril-in-control-by-us-arriving-here-filipino-leader.html | QUEZON SEES PERIL IN CONTROL BY U.S.; Arriving Here, Filipino Leader Says Independence Would Lessen Danger From Foe. FAVORS AGUINALDO'S PLAN Preparatory Period of 4 or 5 Years Would Permit Formation of New Government. TO CONFER IN WASHINGTON Eight Prominent Countrymen to Accompany Senator to Speak for Special Interests. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/resort-protests-old-ship-on-beach-sheepshead-bay-residents-are.html | RESORT PROTESTS OLD SHIP ON BEACH; Sheepshead Bay Residents Are Aroused When Weird Craft Is Left to Blot Shore. PLANNED AS BEER GARDEN Police Find 69-Year-Old Express Was Towed From Up-State -- Watchman Aboard Is Silent. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/governments-obligations-3179516000-for-1933.html | Government's Obligations $3,179,516,000 for 1933 | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/urges-investigation-of-utlitites-board-waldman-asks-lehman-to-name.html | URGES INVESTIGATION OF UTLITITES BOARD; Waldman Asks Lehman to Name Commissioner -- Queens Prosecutor to Act Today. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/whitneyucrowley.html | WhitneyuCrowley. | True | Special to THB NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/neerusemple.html | NeeruSemple. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-guthrie-tells-aim-of-st-marks-contagious-group-worship-without.html | DR. GUTHRIE TELLS AIM OF ST. MARK'S; " Contagious" Group Worship Without "Coercion of Mind," Is Rector's Purpose. CRITICIZES OLD VESTRY Says New Board Considers Church a House of Religion and Not a Money-Making Property. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/herriot-in-capital-as-a-missionary-he-avows-greatest-goodwill-and.html | HERRIOT IN CAPITAL AS A 'MISSIONARY'; He Avows Greatest Good-Will and Desire to Cooperate in Economic Tasks. SEES SITUATION CHANGED But Is Not Cast Down by Our Action on Cold, Holding Talks' Objectives Unaltered. SILENT ON SPECIFIC ISSUES He Parries Question on Debts, Still Held to Be Main Problem in Mind of French People. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/wanderers-game-put-off.html | Wanderers Game Put Off. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/de-palma-honored-at-dinner.html | De Palma Honored at Dinner. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/open-drive-to-aid-childs-hospital-women-form-committee-to-raise.html | OPEN DRIVE TO AID CHILD'S HOSPITAL; Women Form Committee to Raise $35,000 to Support Century-Old Nursery. MRS. ARMOUR IS CHAIRMAN $100,000 Total is Objective in Campaign Based on Urgent Need Before July 1. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/antonghodenpyl-dead-in-virginia-pioneer-in-electric-light-andi.html | ANTONG.HODENPYL DEAD IN VIRGINIA; Pioneer in Electric Light and Power Industry Was on Way Here From Florida. ! uuuuuu i iHIS ESTATE A SHOW PLACE ! i I uuuuuu ! ! After Being Banker in Michigan! Became Wall St. Broker and Head of Many Utilities. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/new-mooney-trial-mapped-by-walsh-chief-counsel-sees-prisoner.html | NEW MOONEY TRIAL MAPPED BY WALSH; Chief Counsel Sees Prisoner Preparatory to Opening of Case Wednesday. DEFENDANT IS "HOPEFUL" Meanwhile, the Prosecution Considers the Possibility of Making No Effort in the Court Room. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/street-cleaning-needed.html | Street Cleaning Needed. | True | BRONXITE. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ambassador-to-cuba.html | AMBASSADOR TO CUBA. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mcadoo-on-hurried-trip-files-from-capital-for-20minute-stroll-at-at.html | McADOO ON HURRIED TRIP.; Files From Capital for 20-Minute Stroll at Atlantic City. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/george-nneise-dies-veteran-banker-his-entire-career-of-64-years-was.html | GEORGE N.NEISE DIES; VETERAN BANKER; His Entire Career of 64 Years Was With the Foreman Banks in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/says-peru-bombed-brazilian-launch-colombian-staff-reports-the-death.html | SAYS PERU BOMBED BRAZILIAN LAUNCH; Colombian Staff Reports the Death of Pilot and Wounding of Three by Air Raiders. LIMA TELLS OF ADVANCE Announces Attack on Guepi Which Forced Foe Back Two Miles -- Also Reveals Bombing. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/peruvians-report-an-attack.html | Peruvians Report an Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/4000-at-rescue-mission-celebrate-its-40th-anniversary-lawes-praises.html | 4,000 AT RESCUE MISSION.; Celebrate Its 40th Anniversary -- Lawes Praises Leader. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/herriot-arrives-full-of-optimism-he-is-at-the-disposition-of-the.html | HERRIOT ARRIVES, FULL OF OPTIMISM; He Is at the Disposition of the President for 'Loyal, Frank' Work on World Ills. WELCOMED BY GERARD Then Goes at Once to Capital -- 14 Experts, 24 Journalists With Him on Trip. HERRIOT ARRIVES FULL OF OPTIMISM | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/red-sox-triumph-75-beat-athletics-after-uphill-fight-on-fribergs.html | RED SOX TRIUMPH, 7-5.; Beat Athletics After Uphill Fight on Friberg's Single. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/english-net-team-beats-spain-4-to-1-austin-and-perry-win-final-2.html | ENGLISH NET TEAM BEATS SPAIN, 4 TO 1; Austin and Perry Win Final 2 Singles Matches of Davis Cup Tie in Barcelona. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/head-of-french-line-here-on-first-visit-marcel-olivier-recently.html | HEAD OF FRENCH LINE HERE ON FIRST VISIT; Marcel Olivier, Recently Named to Post, Will Call on Herriot and Ambassador. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/spain-gives-lead-to-conservatives-town-elections-will-force-fall-of.html | SPAIN GIVES LEAD TO CONSERVATIVES; Town Elections Will Force Fall of Regime, Says the Opposition Leader. FOUR KILLED IN RIOTING Civil Guards Fire on Crowd as It Pelts Them With Stones In Frontier Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/many-children-lack-care.html | Many Children Lack Care. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/henry-st-children-mark-anniversary-settlement-celebration-begins.html | HENRY ST. CHILDREN MARK ANNIVERSARY; Settlement Celebration Begins With Presentation of a Festival Operetta. WEEK OF ENTERTAINMENTS Music School to Give Two -- Dance by Adult Council -- Alumni Reunion Saturday Night. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/land-as-currency-basis-there-would-be-many-advan-tages-it-is-held.html | LAND AS CURRENCY BASIS.; There Would Be Many Advan-tages, It Is Held, in Such Money. | True | JOHN BUTLER SWANN. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/aid-scottsboro-fund-in-montclair.html | Aid Scottsboro Fund in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/boycott-of-german-goods-urged.html | Boycott of German Goods Urged. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/croat-leader-faces-trial-matchek-accused-of-demanding-separation.html | CROAT LEADER FACES TRIAL; Matchek Accused of Demanding Separation From Serbia. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/for-reorganizing-cotton-industry-recommendations-in-study-by.html | FOR REORGANIZING COTTON INDUSTRY; Recommendations in Study by Harvard Business School Em-phasizes Integration. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rev-martin-f-casey.html | REV. MARTIN F. CASEY. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/german-monks-on-radio-beuron-choir-and-bells-heard-here-in.html | GERMAN MONKS ON RADIO.; Beuron Choir and Bells Heard Here in Transatlantic Broadcast. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/6000-watch-leitrim-conquer-tipperary-wins-186-capturing-the-state.html | 6,000 WATCH LEITRIM CONQUER TIPPERARY; Wins, 18-6, Capturing the State Gaelic Football Title -- Junior Crown Taken by Dablin. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/lehman-approves-banking-measures-one-relieves-the-mortgage-and-bond.html | LEHMAN APPROVES BANKING MEASURES; One Relieves the Mortgage and Bond Situation for Savings Banks and Trust Companies. LOAN REPORTS MODIFIED Time Extended in Which Bank Directors Must Supply Information to the State. MERGERS ARE FACILITATED Amended Law Limits Investments In Affiliates to 10 Per Cent of Parent Banks' Capital. LEHMAN APPROVES BANKING MEASURES | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/french-bank-cuts-foreign-balances-conversion-of-450000000-francs.html | FRENCH BANK CUTS FOREIGN BALANCES; Conversion of 450,000,000 Francs Into Gold Indicated by Latest Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/chicago-expects-a-prompt-upturn-merchants-prepare-for-brisk-buying.html | CHICAGO EXPECTS A PROMPT UPTURN; Merchants Prepare for Brisk Buying as Soon as Policy on Inflation Is Fixed. RISE IN PRICES FORESEEN Advances Are Held Not Likely to Interfere With Demand -- Banking Conditions Better. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/cicero-sent-to-wilkesbarre.html | Cicero Sent to Wilkes-Barre. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/drifting-coal-barge-moored.html | Drifting Coal Barge Moored. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/money-easy-in-london-stock-markets-disturbed-but-commodities-are.html | MONEY EASY IN LONDON.; Stock Markets Disturbed, but Commodities Are Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hitler-stresses-discipline-of-nazis-german-chancellor-also-tells.html | HITLER STRESSES DISCIPLINE OF NAZIS; German Chancellor Also Tells Party Leaders His Policy Is "Peace With Equality." POLITICS IN CHURCH CLASH Hitlerites Would Wrest Reins From Protestant Clergy, Mostly Nationalist. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/white-sox-top-indians-41-lyons-yields-only-2-hits-and-bats-heavily.html | WHITE SOX TOP INDIANS, 4-1; Lyons Yields Only 2 Hits and Bats Heavily Before 25,000. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/benefit-by-eddie-cantor-75-friends-help-camp-named-for-him-jewish.html | BENEFIT BY EDDIE CANTOR.; 75 Friends Help Camp Named for Him -- Jewish Blind Aided. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ministers-extoll-capital-parleys-dr-ray-says-conferences-of.html | MINISTERS EXTOLL CAPITAL PARLEYS; Dr. Ray Says Conferences of Roosevelt and MacDonald Exemplify Golden Rule. LOYAL SUPPORT IS URGED Dr. Sargent Stresses Need for Backing Decisions -- The Rev. J.B. Langstaff Sees Lesson. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/many-at-hot-springs-for-tennis-matches-society-and-followers-of.html | MANY AT HOT SPRINGS FOR TENNIS MATCHES; Society and Followers of Sport Flock to Resort During the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/extraordinary-events-of-a-momentous-week-aspects-of-the-inflation.html | Extraordinary Events of a Momentous Week -- Aspects of the "Inflation Proposals." | True | By Alexander D. Noyes. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/beethoven-cycle-for-next-season-toscanini-to-repeat-eight.html | BEETHOVEN CYCLE FOR NEXT SEASON; Toscanini to Repeat Eight Symphonies and Add Ninth in 1933-34 Schedule. MISSA SOLEMNIS PLANNED Choral Features Included in List of Philharmonic Offerings in 30 Weeks of Concerts. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/norman-davis-leaves-paris.html | Norman Davis Leaves Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/macdonald-in-films.html | MacDonald in Films. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/round-of-parties-for-charity-near-card-games-to-be-given-in.html | ROUND OF PARTIES FOR CHARITY NEAR; Card Games to Be Given in Connection With Luncheons, Musicales and Teas. A CROWDED WEEK AHEAD Young Women, Hospital Patients and Artists Among Those for Whom Aid Is Sought. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/leopold-heller.html | LEOPOLD .HELLER. | True | Special to THE Nirw YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ship-aground-on-mud-island-n-s.html | Ship Aground on Mud Island, N. S. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/third-german-reich-fully-established-nazi-domination-is-complete.html | THIRD GERMAN REICH FULLY ESTABLISHED; Nazi Domination Is Complete, With the Whole Former System Swept Away. PROPAGANDA OMNIPOTENT Neighbors Fear What May Be Expected From a Country So Entirely at Its Mercy. PERIL TO PEACE IS SEEN It May Become Especially Acute If Adverse Economic Conditions Create Need for a Diversion. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/field-trial-stake-to-failes-pointer-tips-lady-montrose-handled-by.html | FIELD TRIAL STAKE TO FAILE'S POINTER; Tip's Lady Montrose, Handled by Owner, Is First in Open All-Age Event. RADIO DETECTOR SECOND Puptegrove's Vernon Bill, With Three Finds, Takes Derby as Middletown Meet Ends. | True | By Henry R. Ilsley.special To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/results-of-talks-please-roosevelt-cabin-conversation-contrasts.html | RESULTS OF TALKS PLEASE ROOSEVELT; Cabin Conversation Contrasts Sharply With MacDonald's Camp Talk With Hoover. GUESTS BASK IN THE SUN Mrs. Roosevelt Cooks "Sunday-Night Supper" for Party at White House. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/vaskos-delay-decision-permission-to-operate-on-eye-of-child-still.html | VASKOS DELAY DECISION.; Permission to Operate on Eye of Child Still Is Withheld. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/manning-confirms-61-bishop-in-sermon-stresses-re-sponsibilities-of.html | MANNING CONFIRMS 61.; Bishop, in sermon, Stresses Re-sponsibilities of Sacrament. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/gulack-enters-gymnastic-test.html | Gulack Enters Gymnastic Test. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mdonald-to-see-herriot-in-capital-british-embassy-and-white-house.html | M'DONALD TO SEE HERRIOT IN CAPITAL; British Embassy and White House Speak of Meeting as 'Happy Augury.' ROOSEVELT PRAISED ANEW Englishmen Extol His Leadership in World Situation -- Progress Seen in Night Session. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/church-spring-cleaning-ea-steimle-holds-one-is-needed-to-clear-out.html | CHURCH 'SPRING CLEANING'; E.A. Steimle Holds One Is Needed to Clear Out Parasitic Growths. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/utilities-control-by-states-firmer-many-commonwealths-have-new.html | UTILITIES CONTROL BY STATES FIRMER; Many Commonwealths Have New Stringent Regulation or Are Effecting It. TAX POWER WIDELY USED Fixing of Rates by Commissions is Enforced -- Illinois Acting on Lesson of Insull Collapse. UTILITIES CONTROL BY STATES FIRMER | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/veteran-pastor-honored-dr-je-price-79-marks-25th-yeah-at-washington.html | VETERAN PASTOR HONORED; Dr. J.E. Price, 79, Marks 25th Yeah at Washington Heights. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/increase-in-prices-spurs-trade-in-corn-turnover-heavy-on-board-of.html | INCREASE IN PRICES SPURS TRADE IN CORN; Turnover Heavy on Board of Trade -- Primary Receipts and Shipments Large. | True | Special to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mccomas-stresses-need-for-peace.html | McComas Stresses Need for Peace. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/permit-operators-sue-movie-union-200-of-local-306-demand.html | PERMIT OPERATORS SUE MOVIE UNION; 200 of Local 306 Demand Clarification of Status and Assessment Refunds. GET RESTRAINING ORDER Assert They Had to Pay 20 Per Cent of Salaries, Against 12 Per Cent by Full Members. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/to-defy-police-on-may-1-reds-plan-rally-in-union-square-even-if.html | TO DEFY POLICE ON MAY 1.; Reds Plan Rally in Union Square Even if Permit is Denied. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/preview-to-aid-artists-nine-pine-street-to-give-benefit-performance.html | PREVIEW TO AID ARTISTS.; "Nine Pine Street" to Give Benefit Performance on Wednesday. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/envoy-returning-from-brazil.html | Envoy Returning From Brazil. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/us-boxing-opens-tonight.html | U.S. Boxing Opens Tonight. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/talk-of-world-credit-expansion.html | Talk of World Credit Expansion. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rescinds-call-for-help-italian-steamship-battered-by-seas-nearing.html | RESCINDS CALL FOR HELP.; Italian Steamship Battered by Seas Nearing Virginia Canes. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/no-jewish-centre-closed-by-the-slump-income-including-that-of-ym-ha.html | NO JEWISH CENTRE CLOSED BY THE SLUMP; Income, Including That of Y.M. H.A. and Y.W.H.A., Off in Year, Attendance Up. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/realty-security-barter.html | Realty Security Barter. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/bank-sees-danger-in-inflation-plans-guaranty-trust-says-supply-and.html | BANK SEES DANGER IN INFLATION PLANS; Guaranty Trust Says Supply and Demand Rule Money as They Do Trade. CITES REICH AND BRITAIN Holds Banking Crisis Proved That Confidence, Not Gold, Is Basis of Financial Stability. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/terra-alters-assembly-catholic-party-will-have-two-members-in.html | TERRA ALTERS ASSEMBLY.; Catholic Party Will Have Two Members in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/bridges-shuts-out-browns-with-1-hit-wests-single-in-8th-lone-blow.html | BRIDGES SHUTS OUT BROWNS WITH 1 HIT; West's Single in 8th Lone Blow for St. Louis as Tigers Win on 3 Safeties, 2-0. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/general-higgins-due-on-the-europa-today-world-head-of-salvation.html | GENERAL HIGGINS DUE ON THE EUROPA TODAY; World Head of Salvation Army to Arrive for Tour of United States and Canada. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/repaying-of-friends-losses-ends-mans-11year-silence.html | Repaying of Friends' Losses Ends Man's 11-Year Silence | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/robert-a-trimble-retired-president-of-hat-company-founded-by-him-in.html | ROBERT A. TRIMBLE.; Retired President of Hat Company Founded by Him In Orange, N. J. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/french-rugby-club-wins-scores-over-ile-de-france-fifteen-280-at.html | FRENCH RUGBY CLUB WINS.; Scores Over Ile de France Fifteen, 28-0, at Lewisohn Stadium. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hog-prices-steady-in-chicago-market-average-last-week-remained-at.html | HOG PRICES STEADY IN CHICAGO MARKET; Average Last Week Remained at $3.70 -- Supplies the Larg-est Since Feb. 25. CATTLE TRADING SLOW Steers Declined 25 to 40 Cents -- Lambs in Good Demand at Close With Prices Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/substitute-postal-workers-to-meet.html | Substitute Postal Workers to Meet. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/challenge-obrien-on-charter-plans-members-of-city-affairs-group.html | CHALLENGE O'BRIEN ON CHARTER PLANS; Members of City Affairs Group Urge Election of Commission Instead of Appointment. MAYOR'S BILL ASSAILED His Proposal to Have Tammany-Selected Board Likened to Methods of Mussolini. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/whitney-to-back-appeal-stock-exchange-head-to-address-salvation.html | WHITNEY TO BACK APPEAL.; Stock Exchange Head to Address Salvation Army Luncheon. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dollar-off-in-germany-mark-not-hurt-by-international-rediscount.html | DOLLAR OFF IN GERMANY.; Mark Not Hurt by International Rediscount Credit Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/john-c-newsomes-have-daughter.html | John C. Newsomes Have Daughter. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ag-davis-retires-may-1-general-electric-vice-president-to-practice.html | A.G. DAVIS RETIRES MAY 1.; General Electric Vice President to Practice Law Here. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/argentine-markets-for-grain-nervous-gold-action-here-affects.html | ARGENTINE MARKETS FOR GRAIN NERVOUS; Gold Action Here Affects Trading, but Prices Rise for Week -- Exports Up Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/national-conference-of-builders.html | National Conference of Builders. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/half-billion-issue-by-treasury-seeks-small-investors-threeyear-2-78.html | HALF BILLION ISSUE BY TREASURY SEEKS SMALL INVESTORS; Three-Year 2 7/8% Notes From $100 Up Are Offered for Wide Distribution. MARKET HELD FAVORABLE Woodin Confident of Success in First Large Effort Since Liberty Loan Drives. LURE TO HOARDED MONEY Proceeds of Issue Will Meet $239,197,000 Maturities and Other Currency Needs. HALF-BILLION ISSUE COURTS THE PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/free-organ-recitals-end.html | Free Organ Recitals End. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/course-record-set-by-titzell-in-run-clocked-in-2320-for-4-12mile.html | COURSE RECORD SET BY TITZELL IN RUN; Clocked in 23:20 for 4 1/2-Mile Test -- Schnepel Wins in 20-Mile Walk. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/explosion-on-boat-hurls-four-overboard-7-women-in-party-of-17.html | Explosion on Boat Hurls Four Overboard; 7 Women in Party of 17 Rescued From Bay | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/general-leaving-colombia.html | General Leaving Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/lanes-are-drawn-for-penn-relays-nyu-gets-no-4-position-for-the.html | LANES ARE DRAWN FOR PENN RELAYS; N.Y.U. Gets No. 4 Position for the One-Mile College Title Test Saturday. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/french-public-retains-faith-in-stability-of-the-franc.html | French Public Retains Faith In Stability of the Franc | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/nazi-foes-unite-here-50-germanamerican-groups-represented-on-new.html | NAZI FOES UNITE HERE.; 50 German-American Groups Represented on New Committee. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/i-george-a-henshaw-jr.html | i GEORGE A. HENSHAW JR. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/groups-in-clash-on-reorganization-hedden-committee-proposes-rival.html | GROUPS IN CLASH ON REORGANIZATION; Hedden Committee Proposes Rival Plan for International Combustion Engineering. STETSON ASSAILS PROJECT Says His Proposal is Better for Creditors and Preferred Stockholders. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dinner-at-hudson-guild-friends-to-celebrate-its-38th-birthday-with.html | DINNER AT HUDSON GUILD.; Friends to Celebrate Its 38th Birthday With Symposium. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/gold-action-here-resented-abroad-british-fear-intensification-of.html | GOLD ACTION HERE RESENTED ABROAD; British Fear Intensification of Chaotic Conditions in the Currency Markets. NEED FOR MOVE DOUBTED England's Abandonment of the Standard Recalled -- The Situations Compared. PRICE EFFECTS AWAITED Rise in England Only Temporary -- Start Here Admitted to Be From Different Basis. | True | By Lewis L. Netettleton.wireless To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/debutantes-plan-costume-benefit-tambourine-bridge-party-on.html | DEBUTANTES PLAN COSTUME BENEFIT; Tambourine Bridge Party on Wednesday to Aid Fund of Salvation Army. NOVEL PROGRAM DEVISED Scenes From "The Belle of New York" to Be Feature of Matinee Event at the Plaza. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/car-loadings-index-registers-slight-drop-as-freight-rise-falls.html | Car Loadings Index Registers Slight Drop as Freight Rise Falls Below Normal Gain | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/squadron-a-pays-homage-to-dead-_____v_-unit-of-101st-cavalry-and-.html | SQUADRON A PAYS HOMAGE TO DEAD - ___ -____v_; Unit of 101st Cavalry and It's Veterans Parade in Park and Fifth Avenues. HOLD SERVICE IN CHURCH In Edifice of Heavenly Rest, Dr. Darlington Says Soldiers Are More Reverent Than Other Men. ; | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-henry-h-beers-eye-specialist-dies-practiced-here-for-thirty.html | DR; HENRY H. BEERS, EYE SPECIALIST, DIES; Practiced Here for Thirty Years uSon of a.Former National Head of Grand Army. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/war-nurse-buried-legion-pays-honor-to-kathryne-joyce-in-arlington.html | WAR NURSE BURIED.; Legion Pays Honor to Kathryne Joyce In Arlington Cemetery. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/newark-is-beaten-twice-53-and-32-rochester-wins-and-regains-second.html | NEWARK IS BEATEN TWICE, 5-3 AND 3-2; Rochester Wins and Regains Second Place -- Jersey City Loses Two Games by 5-4. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/john-j-whiteside.html | JOHN J. WHITESIDE. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/politics-put-first-by-italian-envoy-jung-about-to-leave-for-here.html | POLITICS PUT FIRST BY ITALIAN ENVOY; Jung, About to Leave for Here, Says Way Must Be Prepared for Reconstruction. HE URGES DEBT REVISION Declares International Payments Will Have to Be Adjusted to Transfer Capacities. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/see-new-evaluation-of-municipal-bonds-tax-experts-predict.html | SEE NEW EVALUATION OF MUNICIPAL BONDS; Tax Experts Predict Discrimination Among Localities by Bankers and Investing Public. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/lehman-delays-hearing-will-receive-arguments-on-fort-schuyler-bill.html | LEHMAN DELAYS HEARING.; Will Receive Arguments on Fort Schuyler Bill Thursday. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/french-airmen-fear-lancaster-is-lost-they-report-he-flew-over-the.html | FRENCH AIRMEN FEAR LANCASTER IS LOST; They Report He Flew Over the Sahara Under the Most Difficult Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/miss-gianninl-hailed-in-berlin.html | Miss Gianninl Hailed in Berlin. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/jersey-auto-victim-identified.html | Jersey Auto Victim Identified. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/couzens-triumphs-at-nyac-traps-beats-zilinski-in-shootoff-to-annex.html | COUZENS TRIUMPHS AT N.Y.A.C. TRAPS; Beats Zilinski in Shoot-Off to Annex First Open Skeet Event at Travers Island. BAYVIEW TEAM PREVAILS Wins 3-Man Contest With Total of 127 -- North Shore Honors to Hulsen -- Other Results. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/reunion-of-ogontz-graduates.html | Reunion of Ogontz Graduates. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/soviet-childrens-books-shown.html | Soviet Children's Books Shown. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/near-east-feels-quake-anatolia-in-asia-minor-is-indicated-as.html | NEAR EAST FEELS QUAKE.; Anatolia, in Asia Minor, Is Indicated as Epicentre. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/i-uuuuuuu-j-solomon-thanhauser.html | I uuuuuuu j SOLOMON THANHAUSER. | True | Special to THE NETT YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/army-bows-at-tennis-unbeaten-seventh-regiment-team-scores-72-at.html | ARMY BOWS AT TENNIS.; Unbeaten Seventh Regiment Team Scores, 7-2, at West Point. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/borrowing-an-idea-from-golf.html | Borrowing an Idea From Golf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/opposes-city-tax-exemption.html | Opposes City Tax Exemption. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/building-awards-gained-in-march-dodge-report-shows-increase-over.html | BUILDING AWARDS GAINED IN MARCH; Dodge Report Shows Increase Over February Total in the Metropolitan Area. RESIDENCE PROJECTS LAG But Substantial improvement in This Type of Construction is Seen for Second Quarter. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/schonherr-wins-at-chilean-net.html | Schonherr Wins at Chilean Net. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/finance-at-translux.html | Finance at Trans-Lux. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hoover-men-unite-to-restore-party-for-victory-in-34-headed-by-brown.html | HOOVER MEN UNITE TO RESTORE PARTY FOR VICTORY IN '34; ' Headed by Brown and Mills, 'Republican Federal Associates' Are Organizing. LOYALTY TEST IS APPLIED Ex-Cabinet Men and the 'Outspoken' Faithful Will Run Drive to Recapture Congress. EIGHT AIMS TOLD IN CALL Capital and Regional Offices Will Press for Keeping "Credit and Currency Integrity." HOOVER MEN UNITE TO RESTORE PARTY | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/i-jesse-h-ritch.html | I. JESSE H. RITCH. | True | Special to TH1/2 NEW YOBK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/shakespeares-works-urged-as-lay-bible-dr-newton-says-they-restore.html | Shakespeare's Works Urged as 'Lay Bible'; Dr. Newton Says They Restore Faith in Life | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dooley-hockey-president-reelected-head-of-the-canadianamerican.html | DOOLEY HOCKEY PRESIDENT; Re-elected Head of the Canadian-American League. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/urges-home-improvement.html | Urges Home Improvement. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/davis-cup-squad-named-by-germany-von-cramm-among-four-netmen.html | DAVIS CUP SQUAD NAMED BY GERMANY; Von Cramm Among Four Netmen Selected -- First Match Against Egypt. PRENN OFFICIALLY OFF Outstanding Player Barred Because He Is a Jew -- Najuch Not to Coach Polish Team. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/kelly-and-leach-score-tally-69-to-win-south-jersey-amateurpro-golf.html | KELLY AND LEACH SCORE.; Tally 69 to Win South Jersey Amateur-Pro Golf. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mr-rogers-was-only-confused-by-this-inflation-business.html | Mr. Rogers Was Only Confused By This Inflation Business | True | To the Editor of The New York Times:WILL ROGERS. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/second-child-dies-of-food-poisoning-death-of-two-boys-of-jobless.html | SECOND CHILD DIES OF FOOD POISONING; Death of Two Boys of Jobless Man Laid to Meat Kept in Iceless Refrigerator. GIRL ONLY SLIGHTLY ILL Undertaker Volunteers to Bury Children -- Autopsy Shows That Colitis Caused Deaths. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rutgers-distributes-46-varsity-letters-basketball-fencing-swimming.html | RUTGERS DISTRIBUTES 46 VARSITY LETTERS; Basketball, Fencing, Swimming, Water Polo and Wrestling Athletes Honored. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dr-durant-praises-fight-on-hitlerism-predicts-united-opposition-to.html | DR. DURANT PRAISES FIGHT ON HITLERISM; Predicts United Opposition to Violence Will Save Germany as Well as Jews. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/german-unemployed.html | German Unemployed. | True | H.T.S. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/jewish-communal-worker-arrives.html | Jewish Communal Worker Arrives. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/northeastern-public-service-committee-to-ask-foreclosure-fights.html | Northeastern Public Service Committee To Ask Foreclosure, Fights Capital Shift | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/city-home-relief-shows-large-rise-cost-of-10853886-in-three-months.html | CITY HOME RELIEF SHOWS LARGE RISE; Cost of $10,853,886 in Three Months Is Nearly Two-thirds of Entire 1932 Bill. AGED ALSO GOT $2,015,270 375,760 Homeless Lodged and 863,580 Meals Served, Taylor Reports to Mayor. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/luncheon-to-aid-charity.html | Luncheon to Aid Charity. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mrs-h-rpydon-marks-daughter-of-joseph-urban-noted-artist-dies-in.html | MRS. H. RpYDON MARKS.; Daughter of Joseph Urban, Noted Artist, Dies in Boston. | True | Special to THI NEW TOBZ Tons. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/texas-pacific-debt-reduced-1159200-cut-in-1932-to-84539600-drop-of.html | TEXAS & PACIFIC DEBT REDUCED $1,159,200; Cut in 1932 to $84,539,600 -- Drop of $1,706,929 Shown in Capital Account. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/commodity-average-rises-again-in-week-now-only-fractionally-below.html | COMMODITY AVERAGE RISES AGAIN IN WEEK; Now Only Fractionally Below Year's Highest -- British Index Higher, Italian Lower. | True | Special to THE NEW YORK TIEMS. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/judge-bars-public-spectacle.html | Judge Bars 'Public Spectacle." | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/6000-visit-fort-slocum-camp.html | 6,000 Visit Fort Slocum Camp. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/nazi-rule-of-church-foreseen-hitler-stresses-nazis-discipline.html | Nazi Rule of Church Foreseen.; HITLER STRESSES NAZIS' DISCIPLINE | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/nyu-plays-ccny-today.html | N.Y.U. Plays C.C.N.Y. Today. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/relief-work-by-contract.html | Relief Work by Contract. | True | DISGUSTED TAXPAYER. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/h-m-sheldon-retired-newspaper-man-stumped-for-mckinleyusuccumbs-at.html | H. M. SHELDON.; Retired Newspaper Man Stumped for McKinleyuSuccumbs at 82. | True | Special to THE New YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/macon-up-13-hours-wiley-aids-in-test-akron-survivor-joins.html | MACON UP 13 HOURS; WILEY AIDS IN TEST; Akron Survivor Joins Inspection Board, Finding New Ship Is Speedier and 'Handier.' NEW PROPELLERS USED Metal, 3-Blade Type Is Substituted -- 106 Aboard for the Flight, Made Over Lake Erie. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/edge-back-from-paris-the-retiring-ambassador-praises-roosevelts.html | EDGE BACK FROM PARIS; The Retiring Ambassador Praises Roosevelt's Courage and Ability. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/daladier-pledges-francs-stability-french-premier-says-there-is.html | DALADIER PLEDGES FRANC'S STABILITY; French Premier Says There Is Nothing to Fear From Shifts of Other Currencies. PLACES HOPES IN PARLEYS Tells Constituents That Return of Confidence Is More Important Than Artificial Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/spanish-painter-here-sert-will-supervise-installation-of-his-murals.html | SPANISH PAINTER HERE.; Sert Will Supervise Installation of His Murals at Radio City. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/courtenay-is-buried-many-members-of-the-stage-at-i-funeral-of-actor.html | COURTENAY IS BURIED.; Many Members of the Stage at I Funeral of Actor. I | True | Special to THE NEW TOUK THIKS. | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/brandts-hurling-stops-the-dodgers-star-southpaw-allows-only-three.html | BRANDT'S HURLING STOPS THE DODGERS; Star Southpaw Allows Only Three Hits as Braves Win, 2-1, at Ebbets, Field. BECK DEFEATED IN DUEL Triple by Gyselman and Single by Ford Help Decide Tense Battle Before 20,000. | True | By Roscoe McGowen. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/book-memorial-to-depew-dedicated.html | Book Memorial to Depew Dedicated | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/school-costs-to-be-discussed.html | School Costs to Be Discussed. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/i-mrs-william-a-voigt.html | i MRS. WILLIAM A. VOIGT. | True | ! Special to THE NEW TORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mrs-eugene-frost.html | MRS. EUGENE FROST. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/auto-race-to-angelini-takes-inaugural-sweepstakes-at-troy-hills-nj.html | AUTO RACE TO ANGELINI.; Takes Inaugural Sweepstakes at Troy Hills, N.J. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/resident-offices-report-on-trade-call-for-merchandise-holds-up-as.html | RESIDENT OFFICES REPORT ON TRADE; Call for Merchandise Holds Up, as Stores Turn Attention to May Promotions. ALL STYLES ARE ACTIVE Black and Navy Preferred in Silk Coats -- Shallow Sailor Hats Are Popular -- Men's Wear Bought. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/expects-inflation-to-stir-trade-here-berlin-predicts-good-from-the.html | EXPECTS INFLATION TO STIR TRADE HERE; Berlin Predicts Good From the Abandonment of Gold if Prices Rise. Banks Expect This Country's Trade Balances to Keep the Dollar Neap Par. | True | GERMANY'S EXPERIENCESBy Robert Crozier Longwireless To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/blair-fairchild-is-dead-in-paris-american-composer-who-had-written.html | BLAIR FAIRCHILD IS DEAD IN PARIS; American Composer Who Had Written in Many Forms Succumbs at 56. LEFT DIPLOMATIC SERVICE *o Was Author of First American Opera Produced at the Paris i Opera House. | True | Special Cable fb THE NBW YORK Tmrs. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/cheney-to-address-builders.html | Cheney to Address Builders. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mark-400th-year-of-dutch-leader-1500-of-many-creeds-take-part-in.html | MARK 400TH YEAR OF DUTCH LEADER; 1,500 of Many Creeds Take Part in Service in Memory of William the Silent. QUEEN SENDS GREETINGS Netherlands Minister Brings Her Message to Gathering In St. Nicholas Reformed Church. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/miller-widens-margin-wins-third-block-to-lead-watson-by-427-pins-in.html | MILLER WIDENS MARGIN.; Wins Third Block to Lead Watson by 427 Pins in Title Bowling. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/say-200-japanese-were-slain.html | Say 200 Japanese Were Slain. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/chinese-retreat-reported.html | Chinese Retreat Reported. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/to-protect-danish-bonds-holders-of-burmeister-wain-issue-form.html | TO PROTECT DANISH BONDS; Holders of Burmeister & Wain Issue Form Committee. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/washington-on-hears-a-cimarosa-opera-juilliard-pupils-appear-in-ii.html | WASHINGTON ON HEARS A CIMAROSA OPERA; Juilliard Pupils Appear in 'Il Matrimonio Segreto' at Coolidge Festival. REVIVAL AFTER 100 YEARS Score of Charm and Exuberance Marks Performance Under Stoessel's Direction. | True | By Olin Downes.special To the New York Times. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mkee-urges-stress-on-spiritual-values-in-church-address-he-appeals.html | M'KEE URGES STRESS ON SPIRITUAL VALUES; In Church Address He Appeals for Christian Socialism to Bring Social Well-Being. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/klesick-leads-at-amityville.html | Klesick Leads at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/bert-wheeler-and-robert-woolsey-on-a-jaunt-in-african-jungles-with.html | Bert Wheeler and Robert Woolsey on a Jaunt in African Jungles With Trained Lions. | True | By Mordaunt Hall. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rally-by-st-johns-tops-georgetown-brooklyn-nine-registers-four-runs.html | RALLY BY ST. JOHN'S TOPS GEORGETOWN; Brooklyn Nine Registers Four Runs in Ninth Inning to Triumph, 8 to 7. VISITORS GAIN EARLY LEAD Tally Seven Times in First Frame at Dexter Park -- Haddad Hits Homer for Redmen. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/mulliganujohnson.html | MulliganuJohnson. | True | Special to THB NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/title-to-sam-schmukler-beats-brother-harry-in-national-ymha.html | TITLE TO SAM SCHMUKLER.; Beats Brother Harry in National Y.M.H.A. Handball Final, 31-8. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/jewish-action-is-urged-dr-salo-baron-says-world-agency-should.html | JEWISH ACTION IS URGED.; Dr. Salo Baron Says World Agency Should Demand and Direct It. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/scores-threat-by-mayor-solomon-denounces-use-of-nazi-methods-on-his.html | SCORES THREAT BY MAYOR; Solomon Denounces Use of "Nazi Methods" on His Critics. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/world-wars-last-battle.html | WORLD WAR'S "LAST BATTLE." | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/city-budget-bill-urged-by-grimm-if-it-fails-of-adoption-new-period.html | CITY BUDGET BILL URGED BY GRIMM; If It Fails of Adoption New Period of Financial Stress May Come, He Warns. ASKS FURTHER CREDIT AID Praises O'Brien's Economies and Appointment of McAneny as Encouraging Steps. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/reassurances.html | REASSURANCES. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/fitzsimmons-star-as-giants-triumph-phillies-baffled-by-terrys-ace.html | FITZSIMMONS STAR AS GIANTS TRIUMPH; Phillies, Baffled by Terry's Ace Right-Hander, Bow by 3-1 as 20,000 Look On. VICTORS IN SECOND PLACE New York Boxman Yields Six Hits, Five Scratches, and Smashes Homer in 7th. DRIVE IN SIXTH DECIDES Polo Grounders Overhaul Rivals With Two Runs on Wild Throw and Mancuso's Double. | True | By James P. Dawson. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/apostolic-delegate-consecrated.html | Apostolic Delegate Consecrated. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/surprises-gunmen-robbing-beer-garden-policeman-seizes-two-a-moment.html | SURPRISES GUNMEN ROBBING BEER GARDEN; Policeman Seizes Two a Moment After Teletype Asks Their Arrest in Earlier Hold-Up. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/us-soccer-title-to-st-louis-team-stix-baer-fuller-eleven-triumphs.html | U.S. SOCCER TITLE TO ST. LOUIS TEAM; Stix, Baer & Fuller Eleven Triumphs Over New York Americans, 2-1. 5,000 WITNESS CONTEST Crown Goes West After Eleven Years -- Nilsen's Goal in Last Half Wins Game. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/german-masonry-renounces-tenets-order-is-nationalized-along-nazi.html | GERMAN MASONRY RENOUNCES TENETS; Order Is Nationalized Along Nazi Lines in Effort to Win Government's Approval. WILL ADMIT ONLY TEUTONS Grand Lodge Stresses Ritualistic Affinity to Sun-Worshipers of Early Germanic Race. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hulsen-tops-north-shore-field.html | Hulsen Tops North Shore Field. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/languages-on-the-air-teaching-french-by-radio-has-been-tried.html | LANGUAGES ON THE AIR.; Teaching French by Radio Has Been Tried Successfully. | True | MARIE LOUISE ROBERT, BERTHE M. COSTIKYAN. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/trade-groups-deny-german-export-rise-contradicting-official-reports.html | TRADE GROUPS DENY GERMAN EXPORT RISE; Contradicting Official Reports, They Assert March Showed a Heavy Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/reds-beat-cubs-in-ninth-triumph-43-on-rices-triple-scoring-two-runs.html | REDS BEAT CUBS IN NINTH.; Triumph, 4-3, on Rice's Triple, Scoring Two Runs. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/reshefsky-beats-22-at-chess.html | Reshefsky Beats 22 at Chess. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/bronx-resort-owner-is-killed-in-fight-none-admits-seeing-attack-on.html | BRONX RESORT OWNER IS KILLED IN FIGHT; None Admits Seeing Attack on William Rabe, Partner in Ebling's Casino. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/drops-dead-in-bellevue-corridor.html | Drops Dead in Bellevue Corridor. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/pirates-turn-back-cardinals-twice-rout-vance-in-first-40-take.html | PIRATES TURN BACK CARDINALS TWICE; Rout Vance in First, 4-0; Take Second Behind Hoyt, 6-2 -- Triple Play a Feature. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/perverse-type-errors-seem-to-be-ever-with-us-despite-best-efforts.html | PERVERSE TYPE; Errors Seem to Be Ever With Us Despite Best Efforts. | True | MARGARET LADD FRANKLIN. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/another-unfortunate-mother.html | Another Unfortunate Mother. | True | A.D.S. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/t-j-keefe-dies-famed-as-pitcher-baseball-player-013-giants-of-1888.html | T. J. KEEFE DIES; FAMED AS PITCHER; Baseball Player 013 Giants of 1888 Won 19 Consecutive Games to Set Record. FEAT STILL UNSURPASSED For the Season He Established 1 a Score of 35 Victories, 12 Defeats and 4 Ties. | True | Special to THB NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dying-thug-names-aides-man-shot-by-policemen-in-queens-holdup.html | DYING THUG NAMES AIDES.; Man Shot by Policemen in Queens Hold-Up Involves 3 Who Fled. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/employe-magazines.html | EMPLOYE MAGAZINES. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/trujillo-arrests-foes-in-santo-domingo-for-opposing-second-term-as.html | Trujillo Arrests Foes in Santo Domingo For Opposing Second Term as President | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/financial-news-stock-index.html | Financial News Stock Index. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/de-valera-insists-republic-must-wait-says-honoring-easter-week-dead.html | DE VALERA INSISTS REPUBLIC MUST WAIT; Says, Honoring Easter Week Dead, Proclamation Must Announce a Fait Accompli. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ends-life-in-ridgefield-park.html | Ends Life in Ridgefield Park. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hoovers-attend-akron-service.html | Hoovers Attend Akron Service. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/ruth-st-denis-turns-the-calendar-back-two-east-indian-dances-of.html | RUTH ST. DENIS TURNS THE CALENDAR BACK; Two East Indian Dances of 1906 on Program Enjoyed by Audience at Mansfield. | True | By John Martin. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/wittig-wins-bike-race.html | Wittig Wins Bike Race. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/city-street-deaths-rise-87-killed-in-march-85-year-ago-549-fewer.html | CITY STREET DEATHS RISE.; 87 Killed In March, 85 Year Ago - - 549 Fewer Are Injured. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/parley-is-held-on-yacht-president-and-premier-take-up-disarmament.html | PARLEY IS HELD ON YACHT; President and Premier Take Up Disarmament on Potomac Cruise. ADVISERS MAKE A REPORT. Agree Dollar and Pound Should Be Stabilized Together -- Apart on Values. CONCESSION FROM HERRIOT. He Will Discuss Farm Prices as Well as Debts, Armaments and World Politics. EXPERTS REPORT TO WHITE HOUSE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/son-to-mrs-henry-e-stehli.html | Son to Mrs. Henry E. Stehli. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/cornelia-f-morris-to-ledlffl-church-will-become-the-bride-of.html | CORNELIA F. MORRIS TO IEDLffl CHURCH; Will Become the Bride of Malcolm Graham Field on Friday Afternoon. TO HAVE 10 ATTENDANTS Augustus B. Field Jr. Will Be Best Man for BrotheruReception to Fallow the Ceremony. I | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/miss-rawls-gained-swimming-honors-florida-girl-scored-16-points-in.html | MISS RAWLS GAINED SWIMMING HONORS; Florida Girl Scored 16 Points in National Meet to Top Miss Kight by One. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/olympic-team-wins-30-mens-squad-beats-womens-allamerican-field.html | OLYMPIC TEAM WINS, 3-0.; Men's Squad Beats Women's All-American Field Hockey Group. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/his-big-four.html | HIS BIG FOUR. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/coughlin-assails-spiritual-lagging-at-the-firemens-holy-name.html | COUGHLIN ASSAILS SPIRITUAL LAGGING; At the Firemen's Holy Name Breakfast He Calls Us the 'Greatest Pagan Nation.' GOLD WORSHIP' IS SCORED The "Radio Priest" Also Criticizes Certain Modern Magazines -- O'Brien Speaks, Too. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/brows-high-and-low.html | BROWS, HIGH AND LOW. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/columbias-nine-setting-fast-pace-lions-undefeated-in-5-eastern.html | COLUMBIA'S NINE SETTING FAST PACE; Lions Undefeated in 5 Eastern League Starts -- White Tops the Pitchers. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/gold-countries-anxious-their-course-expected-to-depend-on-dollars.html | GOLD COUNTRIES ANXIOUS.; Their Course Expected to Depend on Dollar's Movements. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/son-to-mrs-james-d-winans.html | Son to Mrs. James D. Winans. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/coarse-grains-advancing-oats-rye-and-barley-move-up-ward-on-board.html | COARSE GRAINS ADVANCING; Oats, Rye and Barley Move Up- ward on Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/reich-jew-slain-in-home-police-fail-to-identify-men-who-shot-him-at.html | REICH JEW SLAIN IN HOME.; Police Fail to Identify Men Who Shot Him at Wiesbaden. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/justice-boyle-lauds-probation-workers-tells-the-fordham-preparatory.html | JUSTICE BOYLE LAUDS PROBATION WORKERS; Tells the Fordham Preparatory School Alumni Children's Court Here Is Best in World. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/3-children-found-abandoned-in-home-suicide-notes-discovered-24.html | 3 CHILDREN FOUND ABANDONED IN HOME; Suicide Notes Discovered 24 Hours After Parents Left Ridgefield Park House. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/army-is-expected-to-accept-slash-deadlock-on-economy-plan-of.html | ARMY IS EXPECTED TO ACCEPT SLASH; Deadlock on Economy Plan of Douglas May Be Broken This Week. 3,000 OFFICERS TO RETIRE Roosevelt Will Put Rotation of Furloughs Into Effect to Retain "Valuable" Group. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/german-trade-position-production-of-paper-and-freight-traffic.html | GERMAN TRADE POSITION.; Production of Paper and Freight Traffic Reported Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/yonkers-policemen-attend-mass.html | Yonkers Policemen Attend Mass. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/maurice-chevalier-here-film-star-arrives-in-new-york-on-the-ile-de.html | MAURICE CHEVALIER HERE.; Film Star Arrives in New York on the Ile de France. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/drama-tourney-finals-tonight.html | Drama Tourney Finals Tonight. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/steel-rate-up-4-12-points-further-upturn-is-expected-by-magazine.html | STEEL RATE UP 4 1/2 POINTS.; Further Upturn Is Expected by Magazine -- Prices Hardening. STEEL ACTIVITY UP 4 POINTS IN WEEK | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/new-york-fleet-scores-at-boston-dinghy-skippers-take-first-four.html | NEW YORK FLEET SCORES AT BOSTON; Dinghy Skippers Take First Four Places in Class B, First in Class A. CLARK WINS SEVEN RACES Also Captures a Third In the Feather -- Swan's Zero at Top in Division B. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/exodus-of-chinese-begins-in-tientsin-great-influx-into-foreign.html | EXODUS OF CHINESE BEGINS IN TIENTSIN; Great Influx Into Foreign Concessions Stirs Fears of Political Upheaval. JAPANESE SCORE AT KUPEI Advance 9 Miles Southwest of the Pass -- Report Chinese Retreating Toward Miyun. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/revivals-of-3-plays-to-be-offered-here-yeomen-of-the-guard-its-a.html | REVIVALS OF 3 PLAYS TO BE OFFERED HERE; " Yeomen of the Guard," "It's a Wise Child" and "Springtime for Henry" in Preparation. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/investment-meeting-set-governors-of-association-will-gather-in-west.html | INVESTMENT MEETING SET.; Governors of Association Will Gather in West Virginia May 13. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/london-hails-3-men-expelled-by-soviet-vast-throng-greets-them-at.html | LONDON HAILS 3 MEN EXPELLED BY SOVIET; Vast Throng Greets Them at Rail Station-All Sing National Anthem. RELEASE OF OTHERS SEEN Trial Did Not Reveal All, Is Belief in Moscow -- Thornton Deposition Published. BRITAIN HAILS MEN SOVIET DEPORTED | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/hitandrun-driver-kills-woman.html | Hit-and-Run Driver Kills Woman. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/elephants-regain-seafaring-trainer-delaware-tugboat-loses-bill.html | ELEPHANTS REGAIN SEAFARING TRAINER; Delaware Tugboat Loses Bill Emory as Lure of Circus Asserts Itself Again. AND THEY DIDN'T FORGET He Swears the Beasts Knew Him Just as Well as if He Had Never Been Away From Big Top. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/a-strawberry-festival-palestine-lighthouse-which-aids-the-blind.html | A STRAWBERRY FESTIVAL.; Palestine Lighthouse, Which Aids the Blind, Will Benefit. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/dollar-sags-in-tokyo-reports-of-progress-of-inflation-legislation.html | DOLLAR SAGS IN TOKYO.; Reports of Progress of Inflation Legislation Here Affect It. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/berlin-fears-inflation-will-be-spread-and-trade-hurt-by-change-in.html | Berlin Fears Inflation Will Be Spread And Trade Hurt by Change in the Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/plan-thrift-shop-sale-stuyvesant-square-benefit-to-be-held-on.html | PLAN THRIFT SHOP SALE.; Stuyvesant Square Benefit to Be Held on Thursday and Friday. | True | | C1B 188115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/city-transit-riders-75-fewer-in-1932-transit-commission-reports.html | CITY TRANSIT RIDERS 7.5% FEWER IN 1932; Transit Commission Reports 2,830,900,000 Passengers -- 11.3% Drop From 1930. ELEVATED DECLINE LARGE Traffic Lowest Since 1906 -- Total for All Rapid Transit Back to the 1926 Level. 8TH AV. DIVERTS BUSINESS Of 20,796,151 Carried in Less Than 4 Months, 13,000,000 Came From I.R.T. Lines, It Is Estimated. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/france-soccer-victor-10.html | France Soccer Victor, 1-0. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/barnard-club-luncheon-raymond-moley-will-speak-before-alumnae-of.html | BARNARD CLUB LUNCHEON.; Raymond Moley Will Speak Before Alumnae of College. | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/other-wedding-plans.html | Other Wedding Plans | True | | C1B 188115 |
| 1933-04-24 | 1933-04-24 | https://www.nytimes.com/1933/04/24/archives/differ-on-30hour-week-sargent-assails-congress-bills-and-black.html | DIFFER ON 30-HOUR WEEK.; Sargent Assails Congress Bills and Black Defends Them. | True | | C1B 188115 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mitchell-arraignment-today.html | Mitchell Arraignment Today. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-campbell-russojapanese-war-correspon-dent-later-served-in.html | CHARLES CAMPBELL.; Russo-Japanese War Correspon- dent Later Served in Manila. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/isaburo-yosh1da-diplomat-dead-japan-s-ambassador-to-turkey-began.html | ISABURO YOSH1DA, DIPLOMAT, DEAD; Japan s Ambassador to Turkey Began Career as Student Consul in Washington. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reformatory-life.html | Reformatory Life. | True | L.N. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/passion-runs-high-in-upper-silesia-cry-that-poles-are-coming.html | PASSION RUNS HIGH IN UPPER SILESIA; Cry That 'Poles Are Coming!' Terrifies German Towns, Men Being Mobilized. POLES EQUALLY ALARMED Germans Protest Inflammatory Posters Along Border -- Each Side Charges Atrocities. | True | By Otto Tolischus.wireless To the New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/damrosch-contract-may-not-be-renewed-salary-for-radio-concerts-next.html | DAMROSCH CONTRACT MAY NOT BE RENEWED; Salary for Radio Concerts Next Year Debated -- Davis Plans Appeal to Citizens. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/fashion-show-is-planned-benefit-for-national-council-of-jewish.html | FASHION SHOW IS PLANNED; Benefit for National Council of Jewish Women May 1. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/m-mcl-worthington.html | M. McL. WORTHINGTON. | True | Special to THE NEW YORK TTVTE. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dangling-girl-saved-from-elevated-ties-policeman-harls-her-safely.html | DANGLING GIRL SAVED FROM ELEVATED TIES; Policeman Harls Her Safely to Fireman in Street After She Falls From Train. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/shoemaker-asks-trial-minnesota-representative-waives-immunity-in.html | SHOEMAKER ASKS TRIAL; Minnesota Representative Waives Immunity in Assault Case. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/olivier-calls-on-mayor-exgovernor-of-madagascar-and-obrien-discuss.html | OLIVIER CALLS ON MAYOR.; Ex-Governor of Madagascar and O'Brien Discuss Budgets. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hylan-files-campaign-emblem.html | Hylan Files Campaign Emblem. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/philadelphia-puts-a-ban-on-all-sunday-amusements.html | Philadelphia Puts a Ban On All Sunday Amusements | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/the-rfa.html | THE R.F.A. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/cmtc-schedule-is-issued.html | C.M.T.C. Schedule Is Issued. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/gets-15-years-for-hotel-holdup.html | Gets 15 Years for Hotel Hold-Up. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/miss-jean-lefebres-troth-broken.html | Miss Jean Lefebre's Troth Broken. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/exbank-clerk-guilty-of-theft.html | Ex-Bank Clerk Guilty of Theft. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/text-of-senator-robinsons-address-at-the-associated-press-luncheon.html | Text of Senator Robinson's Address at the Associated Press Luncheon | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/proposes-a-baltic-entente.html | Proposes a Baltic Entente. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/study-institute-elects-flexner-is-renamed-as-director-two-new.html | STUDY INSTITUTE ELECTS.; Flexner Is Renamed as Director -- Two New Trustees Chosen. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/yale-nine-is-shaken-up-three-changes-made-in-line-up-elis-face-nyu.html | YALE NINE IS SHAKEN UP.; Three Changes Made in Line Up -- Elis Face N.Y.U. Today. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/levis-gains-final-in-title-fencing-loses-only-one-of-nine-tests-in.html | LEVIS GAINS FINAL IN TITLE FENCING; Loses Only One of Nine Tests in U.S. Foils Eliminations at N.Y.A.C. RIGHEIMER ALSO SCORES Alessandroni and Dow, Metropolitan Representatives, Others to Advance. | True | By Lincoln A. Werden. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/bradford-alumnae-to-meet-here.html | Bradford Alumnae to Meet Here. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/-john-brackett-childe.html | . JOHN BRACKETT CHILDE. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/city-enjoys-a-balmy-day-with-mercury-at-67-degrees.html | City Enjoys a Balmy Day With Mercury at 67 Degrees | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/canada-legalized-gold-payment-ban-order-of-two-weeks-ago-on.html | CANADA LEGALIZED GOLD PAYMENT BAN; Order of Two Weeks Ago on Redemption of Dominion Notes Causes Rumors. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hornsby-to-play-today-cardinal-manager-makes-infield-shift-to-aid.html | HORNSBY TO PLAY TODAY.; Cardinal Manager Makes Infield Shift to Aid Hitting. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/30-die-in-aegean-quake-100-hurt-on-kos-island-turkish-village-also.html | 30 DIE IN AEGEAN QUAKE.; 100 Hurt on Kos Island -- Turkish Village Also Shaken. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/nazis-favor-peace-if-terms-are-met-otherwise-they-threaten-to-right.html | NAZIS FAVOR PEACE IF TERMS ARE MET; Otherwise They Threaten to Right Present 'Injustice' as Soon as They Are Ready. DEAF TO PLEAS TO WAIT Germans Completely Fail to Comprehend Idea Time Is Inauspicious for Revision. SCANT IMMEDIATE PERIL War Just Now Would Appear to Be the Last Thing the Hitler Government Desires. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/0d-young-must-quit-one-of-two-boards-cummings-refuses-new-extension.html | 0.D. YOUNG MUST QUIT ONE OF TWO BOARDS; Cummings Refuses New Extension of R.C.A.-General Electric Consent Decree. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/some-gains-recorded-in-paris.html | Some Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/nazis-will-choose-cast-for-passion-play-at-oberammergau.html | Nazis Will Choose Cast for Passion Play At Oberammergau Tercentenary Next Year | True | Wireless to THE NEW YORE TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/france-puts-curb-on-foreign-doctors-bars-entry-of-any-newcomers.html | FRANCE PUTS CURB ON FOREIGN DOCTORS; Bars Entry of Any Newcomers Except From Countries Reciprocating in Admittance. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/paramount-publix-case-corporation-must-defend-tomorrow-election-of.html | PARAMOUNT PUBLIX CASE.; Corporation Must Defend Tomorrow Election of Trustees. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/henderson-wins-prize-carnegie-foundation-gives-him-1933-peace-award.html | HENDERSON WINS PRIZE.; Carnegie Foundation Gives Him 1933 Peace Award. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/lancaster-missing-12-days-in-sahara-fliers-father-broken-in-purse.html | LANCASTER MISSING 12 DAYS IN SAHARA; Flier's Father, Broken in Purse and Spirit, Haunts London Newspaper Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tonks-put-on-science-honor-list.html | Tonks Put on Science Honor List. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/yanks-lose-again-to-senators-1110-turned-back-when-rivals-get-two.html | YANKS LOSE AGAIN TO SENATORS, 11-10; Turned Back When Rivals Get Two in Seventh on Three Doubles and an Error. KUHEL IS STAR WITH BAT His Homer Scores Two in Third for Victors -- Three New York Pitchers Batted Hard. | True | By John Drebinger.special To the New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/our-treasury-bars-vermouth-and-fruit-juices-from-france.html | Our Treasury Bars Vermouth And Fruit Juices From France | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/clothes-and-romance.html | Clothes and Romance. | True | JOY WHEELER DOW. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/new-dartmouth-policy-credits-will-be-disregarded-under-change-in.html | NEW DARTMOUTH POLICY.; Credits Will Be Disregarded Under Change In Entrance Rule. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/atlas-powder-company.html | Atlas Powder Company. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/files-doorservice-plea-counsel-for-prr-says-progress-has-not-come.html | FILES DOOR-SERVICE PLEA.; Counsel for P.R.R. Says Progress Has Not Come to an End. COAL SHIPPERS ASK CUT IN RAIL RATES | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/voters-league-to-dine-members-of-21st-ad-group-to-hold-annual-event.html | VOTERS LEAGUE TO DINE.; Members of 21st A.D. Group to Hold Annual Event Saturday. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/nyus-4-in-9th-down-ccny-65-three-walks-at-start-of-inning-pave-way.html | N.Y.U.'S 4 IN 9TH DOWN C.C.N.Y., 6-5; Three Walks at Start of Inning Pave Way for Defeat of Spanier, Lavender Ace. SIXTH IN ROW FOR VIOLET Signer, Relief Hurler, Pitches Only Six Balls to Get Credit for Third Victory. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/police-outings-planned-picnics-for-needy-to-be-resumed-despite.html | POLICE OUTINGS PLANNED.; Picnics for Needy to Be Resumed Despite Salary Reduction. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/edwin-t-clark.html | EDWIN T. CLARK. | True | Special to THE NRW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jury-in-deadlock-in-vote-fraud-case-no-verdict-reached-after-6-12.html | JURY IN DEADLOCK IN VOTE FRAUD CASE; No Verdict Reached After 6 1/2 Hours at Second Trial of Kind Here Since 1870. JURORS SENT TO HOTEL Five Officials Are Accused of Intimidating Voters and Mis- counting the Ballots. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/welles-denies-aim-to-oust-machado-confirmed-as-ambassador-to-cuba.html | WELLES DENIES AIM TO OUST MACHADO; Confirmed as Ambassador to Cuba, He Says He Will Re- spect Her Sovereignty. TO ACT AS 'GOOD NEIGHBOR' Economic Problems Our Chief Con- cern -- Reciprocal Trade Agree- ments to Be Sought. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ends-pulpwood-cutting-new-york-concern-acts-in-nova-scotia-after.html | ENDS PULPWOOD CUTTING.; New York Concern Acts in Nova Scotia After Pine's Use Grows. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/owner-of-jersey-car-liable-in-this-state-supreme-court-upholds-new.html | OWNER OF JERSEY CAR LIABLE IN THIS STATE; Supreme Court Upholds New York Law Where Car Was Lent to Friend of Owner. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/col-tf-tweed-ill-writer-of-gabriel-over-the-white-house-has.html | COL. T.F. TWEED ILL; Writer of "Gabriel Over the White House" Has Appendicitis. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/east-texas-oil-10c-as-field-reopens-texas-corporation-posts-price.html | EAST TEXAS OIL 10C AS FIELD REOPENS; Texas Corporation Posts Price Near Low Record, With Allowable Flow at Peak. HAD PAID 50c FORMERLY R.C. Holmes Cites Area's Resources of 37 1/2% of Needs Here and 22% of the World. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/john-matthews-four-sons-of-flatbush-man-will-officiate-at-funeral.html | JOHN MATTHEWS.; Four Sons of Flatbush Man Will Officiate at Funeral Service. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/80295000-issue-on-market.html | $80,295,000 Issue on Market. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/the-pay-freeze-economy-act-hard-on-junior-offi-cers-of-defense.html | THE "PAY FREEZE."; Economy Act Hard on Junior Offi- cers of Defense Services. | True | FIRST LIEUTENANT. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reich-embassy-in-london-guarded.html | Reich Embassy in London Guarded | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/white-sox-triumph-54-break-up-ninthinning-rally-of-indians-to-sweep.html | WHITE SOX TRIUMPH, 5-4.; Break Up Ninth-Inning Rally of Indians to Sweep Series. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/gives-benefit-luncheon-ogontz-association-entertains-at-central.html | GIVES BENEFIT LUNCHEON.; Ogontz Association Entertains at Central Park Casino. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/cummings-on-radio-warns-gamblers-those-who-use-other-peoples-money.html | CUMMINGS ON RADIO WARNS 'GAMBLERS'; Those Who Use Other People's Money Must Abdicate Their Leadership, He Says. FOR WAR ON RACKETEERS Attorney General Declares Dry Bureau Will Concentrate on Commercial Violators. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/automobile-index-passes-last-years-figure-eleven-producers-raised.html | Automobile Index Passes Last Year's Figure; Eleven Producers Raised Outputs in Week | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/silver-campaign-is-deferred.html | Silver Campaign Is Deferred. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/state-drys-meet-today-coalition-of-all-groups-to-be-sought-at.html | STATE DRYS MEET TODAY.; Coalition of All Groups to Be Sought at Syracuse Session. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/insists-rents-now-can-go-no-lower-trunk-says-ordinary-business.html | INSISTS RENTS NOW CAN GO NO LOWER; Trunk Says 'Ordinary Business Caution' Calls for Hesitancy in Leases. INFLATION EFFECTS LISTED Increasing Demand for Property and Higher Rentals Are Held to Go With Rising Costs. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/crippled-schools.html | CRIPPLED SCHOOLS. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/cc-julian-oil-man-found-in-shanghai-extradition-steps-are-taken-to.html | C.C. JULIAN, OIL MAN, FOUND IN SHANGHAI; Extradition Steps Are Taken to Get Him Back to Okla- homa for Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/transit-battle-due-at-city-hall-today-obrien-marshals-experts-to.html | TRANSIT BATTLE DUE AT CITY HALL TODAY; O'Brien Marshals Experts to Prepare for Fight Against McKee's Intervention Plea. LATTER IS LIKELY TO LOSE But Attack Is Seen as a Test of the Administration's Loyalty to 5-Cent Fare. MAYOR CONFERS ON UNITY Meets Two Groups of I.R.T. Security Holders -- Untermyer Assails the City's Policy. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/detective-kills-fake-dry-agent-exconvict-who-extorted-thousands.html | DETECTIVE KILLS FAKE DRY AGENT; Ex-Convict Who Extorted Thousands From Speakeasy Men Is Shot in Flight. HIS COMPANION ESCAPES Policeman Fears to Fire When a Woman Steps Between Them in Chase on First Avenue. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/no-bid-for-5000000-nassau-county-loan-bankers-withdrawing-blame.html | No Bid for $5,000,000 Nassau County Loan; Bankers, Withdrawing, Blame Inflation Talk | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/communists-raided-in-malta.html | Communists Raided In Malta. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/roosevelts-greet-herriot-bennett-crowds-jam-about-white-house-as.html | ROOSEVELTS GREET HERRIOT, BENNETT; Crowds Jam About White House as the French Envoy and Canada's Premier Arrive. TEA SERVED BY FIRST LADY President Delivers Welcome In French to Paris Representative -- Bennett Here Three Hours. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/the-conferences-how-washington-is-linked-with-geneva-and-london.html | THE CONFERENCES; How Washington Is Linked With Geneva and London. | True | By Arthur Krock. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/silver-as-a-remedy-remonetization-seen-as-means-of-restoring-buying.html | SILVER AS A REMEDY.; Remonetization Seen as Means of Restoring Buying Power. | True | JEREMIAH JOHNSON. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/nicaragua-names-envoy-to-mexico.html | Nicaragua Names Envoy to Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/daniels-received-by-gen-rodriguez-our-envoy-tells-president-new.html | DANIELS RECEIVED BY GEN. RODRIGUEZ.; Our Envoy Tells President New Social Era Binds Us and the Mexicans. PRAISES ADVANCES THERE Executive Replies Recognition of His Country's Pioneering Brings Better Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/argentine-grains-gain-but-prices-weaken-after-early-strength-dollar.html | ARGENTINE GRAINS GAIN.; But Prices Weaken After Early Strength -- Dollar Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reduction-of-debts-we-cannot-be-prosperous-until-we-become-solvent.html | REDUCTION OF DEBTS.; We Cannot Be Prosperous Until We Become Solvent. | True | W.I.G | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/new-investment-firm-in-jamaica.html | New Investment Firm in Jamaica. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/wilson-takes-medal-scores-77-in-midapril-golf-tourney-at-pinehurst.html | WILSON TAKES MEDAL.; Scores 77 in Mid-April Golf Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/-higherup-named-in-poultry-racket-dominating-city-foley-charges.html | ' HIGHER-UP' NAMED IN POULTRY RACKET DOMINATING CITY; Foley Charges Joseph Weiner, Questioned in Murder and Bombing, Heads Ring. BENCH WARRANT ISSUED He Is Said to Have Personally Threatened Dealers Who Are in Jail for Their Safety. HIGHER UP' NAMED IN POULTRY RACKET | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/nazis-ask-divorce-of-shipping-lines-hamburgs-mayor-urges-end-of.html | NAZIS ASK DIVORCE OF SHIPPING LINES; Hamburg's Mayor Urges End of North German Lloyd and Hamburg American Union. PROPOSES A DEBT SLASH Plan Calls for Subsidies From Government and Transfer of Claims Against Us. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/recall-souths-default-british-bondholders-quote-roose-velt-on-the.html | RECALL SOUTH'S DEFAULT.; British Bondholders Quote Roose-velt on the War Debts. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/sundar-singh-held-to-be-dead-indian-christian-gone-4-years.html | Sundar Singh Held to Be Dead; Indian Christian Gone 4 Years | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/j-howard-patterson-u-s-commissioner-in-philadelphia-once-in.html | J. HOWARD PATTERSON.; U. S. Commissioner in Philadelphia Once In Business Here. | True | Special to Isx NEW IORX TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/inflation-upsets-party-tydings-deserts-demo-crats-to-attack-plan-in.html | INFLATION UPSETS PARTY; Tydings Deserts Demo- crats to Attack Plan in Senate Debate. HE WARNS OF 'ISOLATION' Thomas Defends Measure as Transfer to 'Debtor Class' of $200,000,000,000. BORAH FOR BANK AID ITEM Republicans Admit Quick Vote Is Likely as Telegrams for Passage Flood Senators. INFLATION UPSETS PARTY IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/throngs-see-exhibit-of-old-newspapers-wellpreserved-documents-give.html | THRONGS SEE EXHIBIT OF OLD NEWSPAPERS; Well-Preserved Documents Give Contemporary Picture of Early Events in England. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/derby-fillies-work-out-at-top-and-technique-test-their-speed-at.html | DERBY FILLIES WORK OUT.; At Top and Technique Test Their Speed at Churchill Downs. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/marshal-chang-reaches-india-chinese-politics-disgust-him.html | Marshal Chang Reaches India; Chinese Politics Disgust Him | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/farm-machinery-costs-government-figures-are-held-to-be-misleading.html | FARM MACHINERY COSTS.; Government Figures Are Held to Be Misleading. | True | F.A. WIRT. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/wholesale-buying-increasing-here-business-in-retail-stores-also.html | WHOLESALE BUYING INCREASING HERE; Business in Retail Stores Also Brisk as Price Rises Loom -- Jewelry Sales Gain. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dollar-rate-in-japan.html | Dollar Rate in Japan. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hull-says-code-bill-cannot-curb-press-not-the-slightest.html | HULL SAYS CODE BILL CANNOT CURB PRESS; Not the Slightest Relationship Contemplated From the First, He Tells Black. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/gayety-in-henry-street.html | GAYETY IN HENRY STREET. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Veknon van Ness. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/miss-margaret-jarvie.html | MISS MARGARET JARVIE. | True | Special to. THE NEW TORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ruler-of-monaco-prohibits-unauthorized-photos-of-family.html | Ruler of Monaco Prohibits Unauthorized Photos of Family | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/frozen-whiskers-of-cat-start-row-felix-returns-from-outing-with.html | FROZEN WHISKERS OF CAT START ROW; Felix Returns From Outing With Beard Snapping Off and Mistress Seizes Trap. COURT SUMMONS FOLLOWS Veterinarian Says Chloroform Caused Damage -- Magistrate, Puzzled, Dismisses Case. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/camera-sails-for-us-today.html | Camera Sails for U.S. Today. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/giants-buy-uhle-veteran-pitcher-acquire-detroit-huner-who-will.html | GIANTS BUY UHLE, VETERAN PITCHER; Acquire Detroit Huner, Who Will Report Today -- Other Baseball Transfers. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/upsala-prevails-5-to-4-stems-panzers-closing-rally-to-triumph-at.html | UPSALA PREVAILS, 5 TO 4.; Stems Panzer's Closing Rally to Triumph at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/secessionist-aims-denied-by-matchek-croat-leader-defends-himself.html | SECESSIONIST AIMS DENIED BY MATCHEK; Croat Leader Defends Himself Stoutly as Treason Trial Begins in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/berlin-police-raid-soviet-oil-company-arrest-twenty-ad-german-reds.html | BERLIN POLICE RAID SOVIET OIL COMPANY; Arrest Twenty ad German Reds -- Goering Installs Commissar to Purge the Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/meikleham-quits-as-referee.html | Meikleham Quits as Referee. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-elinor-ayers-married-quietly-daughter-of-former-jersey.html | MRS. ELINOR AYERS MARRIED QUIETLY; Daughter of Former Jersey Representative Wed to Folke H. Nilsson. KIN OF LATE A. S. COCHRAN Bride la Niece of Carpet Maker and PhilanthropistuCeremony Performed In Mamaroneck. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-h-van-campen.html | CHARLES H. VAN CAMPEN. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tax-payments-high-on-lower-east-side-survey-shows-twothirds-of.html | TAX PAYMENTS HIGH ON LOWER EAST SIDE; Survey Shows Two-Thirds of Property Owners Have Paid Their Levies. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/five-everest-fliers-reach-delhi-india-the-two-planes-that-soared.html | FIVE EVEREST FLIERS REACH DELHI, INDIA; The Two Planes That Soared Over Peak Will Be Shipped Back to Britain. | True | Copyright, 1933. by Nana, Inc., and the New York Times Company.wireless To The New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/sues-eb-mclean-ritzcarlton-hotel-seeks-payment-of-promissory-note.html | SUES E.B. McLEAN.; Ritz-Carlton Hotel Seeks Payment of Promissory Note for $35,412. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dr-wynne-doubts-food-killed-2-boys-five-inquiries-into-tragedy.html | DR. WYNNE DOUBTS FOOD KILLED 2 BOYS; Five Inquiries Into Tragedy Under Way -- Relief Agencies Cleared of Negligence. THIRD CHILD IN HOSPITAL Paratyphoid Now Suspected -- Meat and Other Foods in Home Show No Trace of Poison. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mt-vernon-police-chief-to-quit.html | Mt. Vernon Police Chief to Quit. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/john-c-wollensak.html | JOHN C. WOLLENSAK. | True | Special to THB Ntew TOBK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-h-h-oberly.html | MRS. H. H. OBERLY. | True | Special to THE NEW TORJC TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/aid-to-jews-speeded-relief-agencies-abroad-are-well-organized.html | AID TO JEWS SPEEDED.; Relief Agencies Abroad Are Well Organized, Sicher Reports. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/simon-makes-move-for-world-parley-british-foreign-secretary-calls.html | SIMON MAKES MOVE FOR WORLD PARLEY; British Foreign Secretary Calls the Economic Program Group to Meet in London. NORMAN DAVIS TO ATTEND Action Likely to Delay Considera- tion of MacDonald Plan by the Arms Conference. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/princess-cerami-wed-to-h-d-rudd-the-former-miss-amy-clapp-of-this.html | PRINCESS CERAMI WED TO H. D. RUDD; The Former Miss Amy Clapp of This City Is Married in Arkansas Ceremony. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/all-1933-cotton-tops-8cent-mark-gains-in-list-limited-to-1-to-8.html | ALL 1933 COTTON TOPS 8-CENT MARK; Gains in List Limited to 1 to 8 Points by Realizing Sales by the South. TRADING AT HEAVY RATE Consumers Rush to Obtain Raw Material to Meet Large De- mands for Goods. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/franklin-a-daylight-saver.html | Franklin a Daylight Saver. | True | JOSEPH STEIN. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/says-two-admitted-beating-up-mirner-detective-wittenberg-testifies.html | SAYS TWO ADMITTED BEATING UP MIRNER; Detective Wittenberg Testifies He Did Not Make Arrests After Hearing Story. FIRST NOTIFIED SUPERIORS Witness Also Declares That Speakeasy Owners Implicated Hostess in Jeweler's Death. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/20000-to-miss-taylor-jury-awards-damages-for-auto-injuries-to.html | $20,000 TO MISS TAYLOR.; Jury Awards Damages for Auto Injuries to Dempsey's Ex-Wife. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/germany-recalls-jewish-envoy.html | Germany Recalls Jewish Envoy. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reds-shame-idle-back-to-machines-ella-winter-in-book-tells-how.html | REDS SHAME IDLE BACK TO MACHINES; Ella Winter, in Book, Tells How Ridicule Stimulates Russian Workers' Zeal. SAYS FEW DARE TO RETIRE Wife of Steffens Found Youths Organized to Prod Slackers and Eager to Labor. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/britain-would-halt-division-of-china-but-japan-wants-to-erect.html | BRITAIN WOULD HALT DIVISION OF CHINA; But Japan Wants to Erect "Buffer State" North of Nanking Sphere. CHINESE LAUNCH ATTACK Claim Capture of Two Towns South of Great Wall -- Losses Reported High. BRITAIN WOULD END DIVISION OF CHINA | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/backs-regulation-of-foreign-bonds-senate-committee-votes-bill.html | BACKS REGULATION OF FOREIGN BONDS; Senate Committee Votes Bill Creating a Securities Board to Pass on Issues. KING, UTAH, OPPOSES MOVE Amendment Gives Manufacturers Right to Accept Such Obligations for Goods. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-stanley-c-kipp.html | MRS. STANLEY C. KIPP. | True | Special to THK NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/new-500000000-offering-of-the-treasury-draws-orders-quickly-old.html | New $500,000,000 Offering of the Treasury Draws Orders Quickly; Old Federal Loans Up | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/raises-price-of-cigarettes.html | Raises Price of Cigarettes. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/lutherans-weigh-ban-on-school-aid-synod-at-spring-conference-hears.html | LUTHERANS WEIGH BAN ON SCHOOL AID; Synod, at Spring Conference, Hears It Must Curtail Sup- port of Four Institutions. WAGNER BUDGET BLANK End of Denominational Schools Forecast by Speaker -- $200 Voted to Home Missionaries. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/inflation-and-depression.html | INFLATION AND DEPRESSION. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-alvah-miller.html | MRS. ALVAH MILLER. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/stocks-are-generally-firm-in-london-paris-market-steady-berlin-list.html | Stocks Are Generally Firm in London; Paris Market Steady; Berlin List Lower | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/gerard-criticizes-allied-chemical-secrecy-in-reports-assailed-by.html | GERARD CRITICIZES ALLIED CHEMICAL; ' Secrecy' in Reports Assailed by Former Ambassador at Annual Meeting. SPEAKS AS STOCKHOLDER Questions on Investments and Income Not Satisfactorily Answered, He Says Later. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/coal-shippers-ask-cut-in-rail-rates-bituminous-producers-assert-at.html | COAL SHIPPERS ASK CUT IN RAIL RATES; Bituminous Producers Assert at I.C.C. Hearing Reduction Would Benefit Railroads. FORMER PETITION DENIED Commission Begins Inquiry Into Lowering All Freight Rates as Aid to Business. | True | Special to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/chinese-launch-attack.html | Chinese Launch Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/pollarduhowland.html | PollarduHowland. | True | Spdcial to THB NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/other-railroad-reports-gulf-mobile-northern.html | OTHER RAILROAD REPORTS.; Gulf, Mobile & Northern. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/manhattan-cubs-score-conquer-colby-academy-by-108-barnard-jayvees.html | MANHATTAN CUBS SCORE.; Conquer Colby Academy by 10-8 -- Barnard Jayvees, Haaren Win. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/4000-see-savoldi-pin-lutze-in-3352-former-notre-dame-star-wins-in.html | 4,000 SEE SAVOLDI PIN LUTZE IN 33:52; Former Notre Dame Star Wins in Feature of Program at 71st Regiment Armory. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tunnel-project-opposed-chambers-of-commerce-hold-tube-to-weehawken.html | TUNNEL PROJECT OPPOSED.; Chambers of Commerce Hold Tube to Weehawken Unnecessary. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/urge-rebuilding-of-family-life-speakers-at-meeting-of-child-study.html | URGE REBUILDING OF FAMILY LIFE; Speakers at Meeting of Child Study Group Stress Home as Economic Factor. MODERN TRENDS ASSAILED John Haynes Holmes Scores Autos and "Cheap" Entertainment -- Mrs. Lehman Opens Fund Drive. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/peruvian-claims-denied-colombia-insists-planes-bombed-brazilian.html | PERUVIAN CLAIMS DENIED.; Colombia Insists Planes Bombed Brazilian Launch. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/to-fight-minimum-on-wages-for-men-bat-af-of-l-is-expected-to-back.html | TO FIGHT MINIMUM ON WAGES FOR MEN; Bat A.F. of L. Is Expected to Back Rest of 30-Hour Week Bill at Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tigers-beat-browns-43-hogsett-checks-st-louis-rally-to-sweep.html | TIGERS BEAT BROWNS, 4-3.; Hogsett Checks St. Louis Rally to Sweep Three-Game Series. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mountain-school-needs-aid.html | Mountain School Needs Aid. | True | STEWART W. McCLELLAND. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/directs-beer-tax-bureau-louis-h-fuess-named-state-officer-by-mark.html | DIRECTS BEER TAX BUREAU.; Louis H. Fuess Named State Officer by Mark Graves. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dividend-on-insurance.html | Dividend on Insurance. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/captpoggi-dead-a-fire-fighter-name-of-the-commander-of-engine-co-11.html | CAPT.POGGI DEAD; A FIRE FIGHTER; Name of the Commander of Engine Co. 11 Appeared on Merit Roll Six Times. IN DEPARTMENT 31 YEARS Rescue of Child Who Fell Into Sewer One of NotaBle Events In a Brilliant Career. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/stultsumcadoo.html | StultsuMcAdoo. | True | Special to THS NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/be-puckett-in-hahn-stores.html | B.E. Puckett in Hahn Stores. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/navy-to-abandon-air-base-in-jersey-lakehurst-station-will-be.html | NAVY TO ABANDON AIR BASE IN JERSEY; Lakehurst Station Will Be Decommissioned Soon, Town Board Hears. MOVE DUE TO AKRON LOSS Letter From Washington, in Reply to Lakewood Plea, Says Macon Will Go to Pacific Coast. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/james-j-reynolds.html | JAMES J. REYNOLDS. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/millinery-strikers-win-1000-of-1500-back-at-work-demands-granted.html | MILLINERY STRIKERS WIN.; 1,000 of 1,500 Back at Work, Demands Granted, Union Reports. | | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/2500-to-attend-gala-circus-ball-members-of-society-and-the-artistic.html | 2,500 TO ATTEND GALA CIRCUS BALL; Members of Society and the Artistic World Will Aid Boy Scouts Tonight. UNIQUE PROGRAM PLANNED Costume Parade of Guests and Entertainers to Be a Feature -- Cobina Wright in Charge. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mulrooney-to-hire-civil-service-men-beer-control-board-will-pay-no.html | MULROONEY TO HIRE CIVIL SERVICE MEN; Beer Control Board Will Pay No Attention to Political Backing, He Says. BREW WILL BE STRONGER Makers Admit Many Brands Are Now Far Below the Legal Alcoholic Content. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/asks-city-to-set-housing-policy.html | Asks City to Set Housing Policy. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/willisonumiller.html | WillisonuMiller. | True | Special to THB NSW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-minnie-n-buckner-i.HTML | MRS. MINNIE N. BUCKNER. I | True | Special to THE NEW TORS TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/vaskos-yield-girl-for-eye-operation-parents-consent-after-long-talk.html | VASKOS YIELD GIRL FOR EYE OPERATION; Parents Consent After Long Talk With Judge to Surgery Needed to Save Her Life. CHILD GOES TO HOSPITAL Removal of Malignant Tumor, as Ordered by Courts, Is Expected to Be Carried Out at Once. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/3238168-earned-by-general-foods-corporations-net-for-the-first.html | $3,238,168 EARNED BY GENERAL FOODS; Corporation's Net for the First Quarter Equal to 61 Cents a Share. OTHER CONCERNS REPORT Statements for Various Periods Issued by Industrial and Other Organizations. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/building-lease-assigned.html | Building Lease Assigned. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-clark-back-says-she-will-not-enter-kellsboro-jack-in-grand.html | Mrs. Clark, Back, Says She Will Not Enter Kellsboro Jack in Grand National Again | True | By Bryak Field. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/curb-drops-eight-issues-four-domestic-bonds-four-foreign-stocks.html | CURB DROPS EIGHT ISSUES; Four Domestic Bonds, Four Foreign Stocks Removed as Inactive. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-sarah-ellis.html | MRS. SARAH EL.LIS. | True | Special to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/standley-chosen-to-be-navy-chief-vice-admiral-will-succeed-pratt.html | STANDLEY CHOSEN TO BE NAVY CHIEF; Vice Admiral Will Succeed Pratt, Who Will Keep Post Pending Arms Parley. SELLERS WILL HEAD FLEET He Will Succeed Leigh, While Upham Is Appointed to Command Asiatic Force. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/frederick-wfrazier-son-of-chairman-of-directors-of-the-general.html | FREDERICK W.FRAZIER.; Son of Chairman of Directors of the General Baking Company. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/erie-commuters-protest-fare-rise-complaint-filed-with-icc-holds-15.html | ERIE COMMUTERS PROTEST FARE RISE; Complaint Filed With I.C.C. Holds 15% Increase Is Costing Riders $600,000 a Year. SLASH OF 40% IS ASKED Road Held to Have Raised Rates 38% Since 1913, While General Prices Are Now at 1913 Level. | True | Special to THE NEW YORK TIMKS. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/managers-equity-settle-claims-row-protective-group-to-pay-23978-to.html | MANAGERS, EQUITY SETTLE CLAIMS ROW; Protective Group to Pay $23,978 to Actors' Association -- Basic Agreement to Stand. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hubbellubyan.html | HubbelluByan. | True | Special to THJS NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/shields-triumphs-in-straight-sets-beats-grawn-60-62-in-first-round.html | SHIELDS TRIUMPHS IN STRAIGHT SETS; Beats Grawn, 6-0, 6-2, in First Round of Homestead Tourney at Hot Springs. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/meyen-gymnastic-star-hurt.html | Meyen, Gymnastic Star, Hurt. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/robert-b-scofield-former-official-of-d-l-w-had-served-railroad-for.html | ROBERT B. SCOFIELD.; Former Official of D., L. & W. Had Served Railroad for 48 Years. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/what-moreland-inquiry-means.html | What Moreland Inquiry Means. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/roosevelt-aid-finds-boy-athens-ga-lad-discovered-in-atlanta-after.html | ROOSEVELT AID FINDS BOY.; Athens (Ga.) Lad Discovered In Atlanta After Mother's Plea. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reports-55000000-shun-most-movies-wh-short-also-says-children.html | REPORTS 55,000,000 SHUN MOST MOVIES; W.H. Short Also Says Children Absorb Details But Miss the Moral in Film Stories. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/polish-corridor-is-not-alarmed-populace-goes-about-its-daily.html | POLISH CORRIDOR IS NOT ALARMED; Populace Goes About Its Daily Business Undisturbed by Anxiety of Diplomats. TROOPS NOT REINFORCED Military Leaders See No Need for More, Holding German Invasion Out of the Question. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/detroit-has-spurt-on-bank-payoff-closed-first-national-and-guardian.html | DETROIT HAS SPURT ON BANK PAY-OFF; Closed First National and Guardian National Distributing 30 Per Cent. $47,000,000 PAID IN DAY Cash Starts Spending Spree, With Merchants, Auto Men and All Creditors Benefiting. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/bolan-plans-peaceful-may-day.html | Bolan Plans Peaceful May Day. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jersey-synod-elects.html | Jersey Synod Elects. | True | Special to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/manhattan-houses-sold.html | Manhattan Houses Sold. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-james-h-van-ness.html | MRS. JAMES H. VAN NESS. | True | Special to THE Nzw TORS TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-edward-0-lord-exsecretary-to-editor-of-christian-science.html | MRS. EDWARD 0. LORD.; Ex-Secretary to Editor of Christian Science Publications. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/to-protect-rail-bonds-committee-formed-for-new-orleans-texas-mexico.html | TO PROTECT RAIL BONDS.; Committee Formed for New Orleans, Texas & Mexico Issues. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/expect-to-end-tangle-washington-officials-hope-to-announce-harriman.html | EXPECT TO END TANGLE.; Washington Officials Hope to Announce Harriman Deaf. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/plan-auto-tunnel-under-mont-blanc-france-and-italy-approve-in.html | PLAN AUTO TUNNEL UNDER MONT BLANC; France and Italy Approve in Principle Proposal for New Motor Link. PEAK HIGHEST IN EUROPE Eight-Mile Bore Would Connect Chamonix and Courmayeur -- Engineers Hold It Feasible. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/macdonalds-pay-friendship-calls-prime-minister-and-daughter.html | MACDONALDS PAY FRIENDSHIP CALLS; Prime Minister and Daughter Breakfast With Borahs and Dine at Embassy. WARM TO MRS. ROOSEVELT Ex-Premier Herriot Motors to Mt. Vernon and Has Tea at the White House. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/trust-to-pay-2625-a-share.html | Trust to Pay $26.25 a Share. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/plan-to-pass-on-tax-banned.html | Plan to Pass on Tax Banned. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/commons-receives-new-budget-today-chamberlain-faces-a-serious.html | COMMONS RECEIVES NEW BUDGET TODAY; Chamberlain Faces a Serious Problem in Diminishing Return From Taxes. MUST FIND u704,000,000 Chancellor of the Exchequer Has Effected 25% Improvement in British Finances Since 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/big-six-asks-short-week-wants-newspaper-workers-in-cluded-in.html | BIG SIX' ASKS SHORT WEEK; Wants Newspaper Workers Included in Proposed Federal Bill. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/walter-u-dix.html | WALTER U. DIX. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ohio-standard-oil-ends-discount.html | Ohio Standard Oil Ends Discount. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/bank-suit-delay-denied-attorneys-for-bank-of-us-stock-holders-have.html | BANK SUIT DELAY DENIED.; Attorneys for Bank of U.S. Stockholders Have Week's Grace. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/bars-extraditing-negro-to-virginia-boston-federal-judge-holds.html | BARS EXTRADITING NEGRO TO VIRGINIA; Boston Federal Judge Holds Racial Jury Issue Would Void Murder Conviction. YANKEE COMMON SENSE" Lowell Gets Notice of Appeal Looking to Supreme Court Ruling on Such Cases in South. | True | Copyright. 1933, by Nana, Inc. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/fantiniuva-box-tonight-head-new-lenox-sports-club-card-meyers-in.html | FANTINI-UVA BOX TONIGHT.; Head New Lenox Sports Club Card -- Meyers in 22d Armory Feature. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/sharp-advances-in-bond-markets-many-speculative-issues-increase-1.html | SHARP ADVANCES IN BOND MARKETS; many Speculative Issues Increase 1 to 8 Points -- Federal List Strong. FOREIGN OBLIGATIONS GAIN French 7 1/2s at New Peak, German Loans Rise -- Prices Also Higher on the Curb. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/colgate-names-relay-entries.html | Colgate Names Relay Entries. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/high-court-considers-poultry-case-appeal-entertains-motion-of-local.html | HIGH COURT CONSIDERS POULTRY CASE APPEAL; Entertains Motion of Local 167 and of Slaughterers to Set Aside Racket Verdict. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/utility-omits-dividend-long-island-lighting-reports-net-of-86c-a.html | UTILITY OMITS DIVIDEND.; Long Island Lighting Reports Net of 86c. a Share in 1932. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/electric-shock-kills-worker.html | Electric Shock Kills Worker. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/defends-hitler-regime-ellery-walter-says-reports-of-persecution-are.html | DEFENDS HITLER REGIME.; Ellery Walter Says Reports of Persecution Are Exaggerated. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/state-income-yield-ebbs-incomplete-figures-indicate-tax-returns.html | STATE INCOME YIELD EBBS.; Incomplete Figures Indicate Tax Returns Below Budget Estimate. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-charles-e-farr-entertains.html | Mrs. Charles E. Farr Entertains. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/haubiels-music-given-six-artists-assist-in-program-of-new-yorkers.html | HAUBIEL'S MUSIC GIVEN.; Six Artists Assist in Program of New Yorker's Compositions. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-james-a-farley-has-appendectomy-postmaster-generals-wife-is.html | MRS. JAMES A. FARLEY HAS APPENDECTOMY; Postmaster General's Wife Is Resting Comfortably After Operation Here. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/another-vote-trial-on-republican-inspectors-accused-of-cheating-own.html | ANOTHER VOTE TRIAL ON.; Republican Inspectors Accused of Cheating Own Ticket. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/miss-betty-mm-becomes-bride-she-is-wed-to-j-m-leopold-jr-in.html | MISS BETTY MM BECOMES! BRIDE; She Is Wed to J. M. Leopold Jr. in Ceremony at the Home of Her Mother. DR. ROEMIG OFFICIATES Coupls Will Depart Tonight on a Wedding Trip AbroaduThey Will Live Here on Return. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jill-us-yacht-wins-in-bermuda-defeats-viking-in-sailoff-of-sixmeter.html | JILL, U.S. YACHT, WINS IN BERMUDA'; Defeats Viking In Sail-Off of Six-Meter Series to Take Prince of Wales Cup. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/french-see-world-bankruptcy-as-our-aim-fear-plan-in-washington-to.html | French See 'World Bankruptcy' as Our Aim; Fear Plan in Washington to Drag in the Franc | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/protests-2544087-tax-pierce-petroleum-corporation-asks-deficiency.html | PROTESTS $2,544,087 TAX.; Pierce Petroleum Corporation Asks Deficiency Relief. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mgr-duffy-named-bishop-of-syracuse-vicar-general-of-newark-diocese.html | MGR. DUFFY NAMED BISHOP OF SYRACUSE; Vicar General of Newark Diocese Succeeds the Late Bishop D.J. Curley. IS NATIVE OF JERSEY CITY His Outstanding Work In New Jersey Was Organizing Holy Name Society of 125,000. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/john-henry-lindsay-prominent-retired-engineer-had-served-the-city.html | JOHN HENRY LINDSAY.; Prominent Retired Engineer Had Served the City far 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/weeks-failures-rise-but-total-is-well-under-year-ago-dun-bradstreet.html | WEEK'S FAILURES RISE.; But Total Is Well Under Year Ago, Dun & Bradstreet Report. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/army-threatens-nazis-in-austria-vaugoin-war-minister-says-he-will.html | ARMY THREATENS NAZIS IN AUSTRIA; Vaugoin, War Minister, Says He Will Use Troops Against the Hitlerites if Necessary. SCORES THEIR SOCIALISM Declares That Austria Must Not Be Degraded to a Province -- Stresses Soldiers' Loyalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/more-unemployment.html | More Unemployment. | True | HENRY A. HUERTA. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/fights-insurance-ruling-creditor-attacks-dissolution-of-company-in.html | FIGHTS INSURANCE RULING.; Creditor Attacks Dissolution of Company in Trenton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/crop-loan-bill-goes-to-president.html | Crop Loan Bill Goes to President. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/expelled-britons-confer-with-simon-man-acquitted-by-soviet-also.html | EXPELLED BRITONS CONFER WITH SIMON; Man Acquitted by Soviet Also Tells Foreign Secretary of Trial in Moscow. EMBARGO ON TOMORROW London Diplomat Visits Two Prisoners in Russia and Finds Them in Good Spirits. | True | Wireless to THE NEW YORK TIMES | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrswentworthjames.html | MRS'WENTWORTH-JAMES. | True | Special Cable to THE NEW YORK TIMEB. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/europa-sets-2-marks-beats-piertopier-record-and-early-docking-time.html | EUROPA SETS 2 MARKS.; Beats Pier-to-Pier Record and Early Docking Time. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/repeal-slate-complete-final-names-submitted-to-run-for-state.html | REPEAL SLATE COMPLETE.; Final Names Submitted to Run for State Convention. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/seasons-highs-hit-by-all-the-grains-public-buying-mostly-in-small.html | SEASON'S HIGHS HIT BY ALL THE GRAINS; Public Buying, Mostly in Small Lots, Absorbs Profit-Tak- ing Sales in Wheat. GAINS 1 3/8 TO 1 7/8 CENTS Inflation Talk Also Helps Corn to Rise 7/8 to 1 1/4c -- Oats, Rye and Barley Follow. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/doubts-fraud-at-polls-kings-grand-jury-tells-court-it-believes.html | DOUBTS FRAUD AT POLLS.; Kings Grand Jury Tells Court It Believes Inspectors Honest. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/count-held-guilty-in-killing-of-dog-spanish-biggame-hunter-takes.html | COUNT HELD GUILTY IN KILLING OF DOG; Spanish Big-Game Hunter Takes Magistrate's Decision Without Flinching. FACES $25 FINE OR JAIL Proud Da Gama Reduced to State Bordering on Incoherence as Legal Red Tape Snarls His Story. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/carmelugottlieb.html | CarmeluGottlieb. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/suspend-preferred-dividend.html | Suspend Preferred Dividend. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/barzin-and-gabrilowitsch.html | Barzin and Gabrilowitsch. | True | H.H. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/financial-security-sought-by-herriot-monetary-safeguard-added-to.html | FINANCIAL SECURITY SOUGHT BY HERRIOT; Monetary Safeguard Added to Political and Military Aims of the Parleys. FIRST CHAT IS POLITICAL Anglo-American Talks Watched for Differences of Opinion -- Herriot Aides Gloomy. MONEY SAFEGUARD SOUGHT BY HERRIOT | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hotel-astor-fights-tax-suit-charges-city-assessment-is-2957000-too.html | HOTEL ASTOR FIGHTS TAX.; Suit Charges City Assessment Is $2,957,000 Too High. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-t-harriott.html | CHARLES T. HARRIOTt. | True | Special to THE NEW TORK Tanss. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/one-slain-16-hurt-as-thugs-raid-union-gang-armed-with-gas-pipes.html | ONE SLAIN, 16 HURT AS THUGS RAID UNION; Gang, Armed With Gas Pipes, Strikes Down Men and Women in Red Furriers' Local. WEST 28TH ST. IN UPROAR Workers Fight Off Invaders With Knives -- 9 Seized as 100 Police Stop Melee. BULLET KILLS ONE MAN Five Others Seriously Wounded in Attack Linked to Murder of Leader by Bomb. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/financing-for-g-krueger-brewing.html | Financing for G. Krueger Brewing. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/1-goodenough-58-engineer-is-bead-won-distinction-for-his-work-in.html | 1. GOODENOUGH, 58, ENGINEER. IS BEAD; Won Distinction for His Work in the Construction of Hog Island Shipyard. SUPERVISED HUGE JOB Later was Identified in Building the Lincoln Office Structure and Other Large Projects, | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/casey-is-boxing-victor-beats-brown-in-128pound-class-final-at.html | CASEY IS BOXING VICTOR.; Beats Brown In 128-Pound Class Final at Downtown A.C. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/phillies-turn-back-braves-in-twelfth-triumph-6-to-5-on-single-by-to.html | PHILLIES TURN BACK BRAVES IN TWELFTH; Triumph, 6 to 5, on Single by Todd, Pinch Hitter, With Bases Full. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/stock-change-for-grahampaige.html | Stock Change for Graham-Paige. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/all-commodity-futures-continue-advance-with-trading-near-records.html | All Commodity Futures Continue Advance, With Trading Near Records; Cash Prices Up | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/rise-by-new-york-life-ledger-assets-gain-14610346-in-quarter.html | RISE BY NEW YORK LIFE.; Ledger Assets Gain $14,610,346 in Quarter, Buckner Reports. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/head-of-salvation-army-arrives.html | Head of Salvation Army Arrives. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/robert-mcgeary.html | ROBERT McGEARY. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/wilbur-h-zimerman.html | WILBUR H. ZIMERMAN. | True | special to TUTS NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/harry-lyman-_____-_-_--wellknown-artists-last-painting-nf-rare.html | HARRY LYMAN.; _____ ___* Well-Known Artist's Last Painting nf Rare Horal/2 Was of Rffhh finunl | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mdonald-warned-of-commitments-the-london-times-says-aim-of.html | M'DONALD 'WARNED' OF COMMITMENTS; The London Times Says Aim of Washington Trip Was Not to Reach Agreements. FAVORS FRANK EXCHANGE Declares Our Paramount Interest In Prices Makes Our Position Different From Britain's. | True | Special Cable to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/columbia-has-long-row-oarsmen-go-ten-miles-on-hudson-in-hardest.html | COLUMBIA HAS LONG ROW.; Oarsmen Go Ten Miles on Hudson in Hardest Drill of Season. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hits-roosevelt-dinners-fish-says-only-one-republican-was-invited-to.html | HITS ROOSEVELT DINNERS.; Fish Says Only One Republican Was Invited to Meet MacDonald. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/church-marks-65th-year-lutheran-leaders-attend-dinner-of-holy.html | CHURCH MARKS 65TH YEAR; Lutheran Leaders Attend Dinner of Holy Trinity Parish. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/curtin-heads-yale-cub-nine.html | Curtin Heads Yale Cub Nine. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/old-master-first-at-havre-de-grace-conquers-snap-back-with-don.html | OLD MASTER FIRST AT HAVRE DE GRACE; Conquers Snap Back, With Don Pedro Third, in Featured Sudbrook Purse. WAR STRIPES ALSO WINS Passes Dark Winter In Stretch to Score by Half Length -- Swin- haven Takes show. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/walter-e-savage.html | WALTER E. SAVAGE. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-roosevelt-leads-fishermen-on-tour-gloucester-captains.html | MRS. ROOSEVELT LEADS FISHERMEN ON 'TOUR'; Gloucester Captains 'Personally Conducted' Over White House -- They Bestow Gifts. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/approves-security-curb-lehman-signs-bill-limiting-bank-investments.html | APPROVES SECURITY CURB.; Lehman Signs Bill Limiting Bank Investments in Affiliates. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reservoir-field-only-temporary-sheehy-admits-plans-for-use-of.html | RESERVOIR FIELD ONLY TEMPORARY; Sheehy Admits Plans for Use of Central Park Site Are Intended as Makeshift. DUE TO LACK OF MONEY Commissioner Hopes Athletic and Play Space Will Be Open by Next Month. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/fights-freightrate-rise-boston-opposes-railways-proposed-increase.html | FIGHTS FREIGHT-RATE RISE.; Boston Opposes Railways' Proposed Increase on Wood Pulp. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tax-collections-above-march-1932-total-last-month-242464384-an.html | TAX COLLECTIONS ABOVE MARCH 1932; Total Last Month, $242,464,384, an Increase of $10,634,133 Over Year Ago. CORPORATIONS PAY LESS Decline Partly Offset by $19,300,518 Advance in Individual Income Receipts. EXCISE YIELDS HEAVIER All Collections for Nine Months Drop $71,080,418 From Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-s-bangs.html | CHARLES S. BANGS. | True | Special to THE NEW TOEK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/miller-increases-lead-now-tops-watson-by-573-in-us-matchgame.html | MILLER INCREASES LEAD.; Now Tops Watson by 573 in U.S. Match-Game Bowling. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/finnish-seamen-strike.html | Finnish Seamen Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dr-frank-c-button.html | DR. FRANK C. BUTTON. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mayor-denies-threat-to-critics-of-credit-city-will-prosecute-only.html | MAYOR DENIES THREAT TO CRITICS OF CREDIT; City Will Prosecute Only Those Who Make 'False Statements' About Conditions, He Says. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/aston-villa-beaten-10-falls-before-sheffield-united-in-english.html | ASTON VILLA BEATEN, 1-0.; Falls Before Sheffield United in English Soccer. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/harry-j-atkinson.html | HARRY J. ATKINSON. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ill-ends-life-by-shot.html | Ill, Ends Life by Shot. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/aides-less-hopeful-than-herriot.html | Aides Less Hopeful Than Herriot. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/brookline-again-gets-meet.html | Brookline Again Gets Meet. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jews-ask-mussolinis-aid-virtually-call-for-intervention-with.html | JEWS ASK MUSSOLINI'S AID.; Virtually Call for Intervention With Chancellor Hitler. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/white-plains-pastor-resigns.html | White Plains Pastor Resigns. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ownyourhome-show-opens.html | Own-Your-Home Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/wrestling-starts-tomorrow.html | Wrestling Starts Tomorrow. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/federal-hall-out-of-park-this-week-building-is-already-reduced-to.html | FEDERAL HALL OUT OF PARK THIS WEEK; Building is Already Reduced to Shell Under Attack of Emergency Workers. CITY IMPOUNDS SALVAGE Holds Material Pending Suit to Recover Cost From Builders and Bicentennial Commission. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/w-r-coyles-jr-hosts-for-engaged-couple-i-honor-miss-ann-phelps-and.html | W. R. COYLES JR. HOSTS FOR ENGAGED COUPLE; I ' Honor Miss Ann Phelps and Francis M. Bishop With a Sapper at Their Home. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mrs-vare-at-top-in-eastern-golf-ranked-at-plus-3-in-handicap-list.html | MRS. VARE AT TOP IN EASTERN GOLF; Ranked at Plus 3 in Handicap List for 1933 Issued by Women's Association. MRS. HURD PUT AT PLUS 1 Among Stars at Scratch. Are Miss Hicks, Miss Orcutt and Mrs. Amend. | True | By Wtluam D. Richardson. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/rate-fight-to-open-on-light-companies-hilly-hopes-to-win-an-initial.html | RATE FIGHT TO OPEN ON LIGHT COMPANIES; Hilly Hopes to Win an Initial Victory in Electricity Case and Set a Precedent. OTHER CITIES PAYING LESS Analysis of 12 Shows Small Light Bills Here Are 17 to 66 Per Cent Higher. TEMPORARY ORDER DENIED Commission Cannot Act Without Due Procedure, Maltbie Says -- Colden Appeals to Lehman. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/manitoba-is-favorite-quoted-at-10l2-to-1-in-callover-for-epsom.html | MANITOBA IS FAVORITE.; Quoted at 10l/2 to 1 In Callover for Epsom Downs Derby. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/a-heheath-hen.html | A He-Heath Hen. | True | E.S. MAKEPEACE. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/noted-diplomat-was-germanys-ambassador-to-paris-at-beginning-of-the.html | NOTED DIPLOMAT; Was Germany's Ambassador to Paris at Beginning of the World War. FOREIGN MINISTER IN 1909 Fought in Franco-Prussian Con-fflictuAs Envoy to Russia Was on Close Terms With Czar. | True | Special Cable to THE NEW TOHK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/schacht-to-attend-washington-talks-head-of-reichsbank-will-sail.html | SCHACHT TO ATTEND WASHINGTON TALKS; Head of Reichsbank Will Sail Next Week to Discuss Economic Problems. SCOPE OF MISSION SECRET Disarmament and Treaty Revision Suggested as Topics He May Take Up With President. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mcnamara-hurt-in-spill-veteran-sixday-cyclist-in-hospital-after.html | McNAMARA HURT IN SPILL.; Veteran Six-Day Cyclist In Hospital After Crash in Boston. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/tales-of-tim-keefe.html | Tales of Tim Keefe. | True | Rog. U.S. Pat. Off.By John Kieran. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/club-calais-closed-by-court.html | Club Calais Closed by Court. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/dartmouth-beats-princeton-11-to-6-homers-by-snow-bennett-and-morton.html | DARTMOUTH BEATS PRINCETON, 11 TO 6; Homers by Snow, Bennett and Morton Feature Indians' Attack in League Game. VICTORS TAKE 3D PLACE Contest Is Close Until Sixth, When Winning Team Puts Five Runs Across the Plate. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/crowley-is-honored-fordham-coach-guest-at-dinner-of-notre-dame-club.html | CROWLEY IS HONORED.; Fordham Coach Guest at Dinner of Notre Dame Club Here. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/gain-in-elevator-repairs-otis-reports-they-exceeded-new-salea-in.html | GAIN IN ELEVATOR REPAIRS.; Otis Reports They Exceeded New Salea in 1932 fop First Time. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jacobus-quits-golf-post-is-succeeded-by-dante-as-president-of-new.html | JACOBUS QUITS GOLF POST.; Is Succeeded by Dante as President of New Jersey P.G.A. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/parley-hope-based-on-arms-formula-roosevelt-thesis-accepted-by.html | PARLEY HOPE BASED ON ARMS FORMULA; Roosevelt Thesis, Accepted by British and Reassuring French, Held Foundation. STABILIZING TO REST ON IT Debts Are Pushed to Rear as Agreement Forecasts Suc- cess at Geneva and London. OTTAWA REVISION LIKELY Bennett Is Said to Seek New Trade Relations for Canada and the United States. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jersey-republican-women-elect.html | Jersey Republican Women Elect. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/favorable-factors-noted-in-business-in-far-west.html | Favorable Factors Noted In Business in Far West | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jane-cowl-for-ann-arbor-plays.html | Jane Cowl for Ann Arbor Plays. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/i-beckmanuherts.html | I BeckmanuHerts. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/the-treasurys-offer.html | THE TREASURY'S OFFER. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/rev-j-b-funk.html | / REV. J; B. FUNK. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/plans-luncheon-may-2-diet-kitchen-group-to-aid-local-health.html | PLANS LUNCHEON MAY 2.; Diet Kitchen Group to Aid Local Health Stations. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/fight-on-frisco-loses-supreme-court-refuses-to-pass-on-naming-of.html | FIGHT ON FRISCO LOSES.; Supreme Court Refuses to Pass on Naming of Receiver. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/bar-group-to-urge-lehman-to-sign-bills-will-go-to-albany-tomorrow.html | BAR GROUP TO URGE LEHMAN TO SIGN BILLS; Will Go to Albany Tomorrow to Fight for Measures Banning Corporate Receivers. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/terry-is-injured-as-giants-win-40-new-york-manager-hit-by-one-of.html | TERRY IS INJURED AS GIANTS WIN, 4-0; New York Manager, Hit by One of Shaute's Pitches, Suffers Broken Right Wrist. LOST FOR 3 OR 4 WEEKS 15,000 See Dodgers Blanked With Four Safeties at the Polo Grounds. HUBBELL IN SUPERB FORM Ace Southpaw Hurls His Second Shutout in Row -- Brooklyn Uses Three on Mound. | True | By James P. Dawson. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-lee-tracy-piano-teacher-was-on-faculty-of-universityof.html | CHARLES LEE TRACY.; Piano Teacher Was on Faculty of] University'of Vermont. I | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/two-senators.html | TWO SENATORS. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/citroen-plants-reopen-11600-of-18000-employees-resume-work-at-french.html | CITROEN PLANTS REOPEN.; 11,600 of 18,000 Employees Resume Work at French Auto Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/16-jumpers-named-for-maryland-test-alligator-ostend-and-jumping.html | 16 JUMPERS NAMED FOR MARYLAND TEST; Alligator, Ostend and Jumping Jack Among Entries for Hunt Club Cup on Saturday. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/new-tulsa-bank-to-open-rfc-has-subscribed-4000000-in-stock-matching.html | NEW TULSA BANK TO OPEN.; R.F.C. Has Subscribed $4,000,000 in Stock, Matching $4,000,000 | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/foxx-drives-in-7-as-athletics-win-has-perfect-day-with-homer-3.html | FOXX DRIVES IN 7 AS ATHLETICS WIN; Has Perfect Day With Homer, 3 Doubles, Single in 16-10 Victory Over Red Sox. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/combat-mussolini-plan-france-poland-and-the-little-entente-join.html | COMBAT MUSSOLINI PLAN; France, Poland and the Little Entente Join Hands at Warsaw. PARIS CORDIAL TO MOSCOW French Back Russians in Rail Dispute With Japan -- Army Aides to Be Exchanged. UPPER SILESIA IS FEARFUL German Cities Mobilize Men as Cry 'Poles Are Coming' Spreads Panic at Night. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ford-of-canada-passes-dividend.html | Ford of Canada Passes Dividend, | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/french-ships-manoeuvre.html | French Ships Manoeuvre. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/regime-faces-test-in-spanish-cortes-opposition-leaders-demand.html | REGIME FACES TEST IN SPANISH CORTES; Opposition Leaders Demand Debate After Royalists Gain in Town Voting. BIG CONSERVATIVE VICTORY Government Supporters Insist, However, That the Republic Hasn't Lost Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/aims-admirably-served-president-and-premier-in-communique-list.html | AIMS 'ADMIRABLY SERVED'; President and Premier in Communique List Topics Covered. NO "DEFINITIVE" ACCORDS Prices, Central Bank, Money and Exchange and Trade Barriers Discussed. ARMS PARLEY TO THE FORE Herriot Encouraged by Survey of Debts and Other Problems With President in Evening. HARMONY REACHED IN M'DONALD TALKS | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/directed-by-roosevelt.html | Directed by Roosevelt. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/w-j-spencer-dead-high-labor-official-secretary-of-building-trades.html | W. J. SPENCER DEAD; HIGH LABOR OFFICIAL; Secretary of Building Trades in A. F. of L. for Last Twenty- seven Years. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/harriman-payment-of-50-is-due-soon-depositors-of-closed-bank-get.html | HARRIMAN PAYMENT OF 50% IS DUE SOON; Depositors of Closed Bank Get Treasury Promise of Half of $24,000,000. DELAY IN FROZEN ASSETS Negotiations Still On With Clearing House to Meet $6,300,000 Deficit. WOODIN PLANS HIT SNAGS R.F.C. Loan Called Impossible and Lawsuits Probable -- Trial of Harriman on May 8. HARRIMAN BANK TO PAY 50% SOON | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/miss-auchincloss-engaged-to-marry-second-daughter-of-dr-and-mrs.html | MISS AUCHINCLOSS ENGAGED TO MARRY; Second Daughter of Dr. and Mrs. Hugh Auchincloss to Be Wed to A. MacM. Look. I uuuu i ! TRAINED AS A NURSE i i _____ I She Was Introduced to Society In 1928uFiance Played Football at Yale.' | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/mccampbell-counsel-to-quit.html | McCampbell Counsel to Quit. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/joint-statement-by-roosevelt-and-macdonald-reports-satisfactory.html | Joint Statement by Roosevelt and MacDonald Reports Satisfactory Review of Many Issues | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/lady-mary-russell.html | LADY MARY RUSSELL. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/charles-j-englehardt.html | CHARLES J. ENGLEHARDT. | True | Special to THB NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/roosevelt-lauds-dutch-liberator-his-tribute-to-william-the-silent.html | ROOSEVELT LAUDS DUTCH LIBERATOR; His Tribute to William the Silent Read Over Radio for Celebration Here. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/billiard-results.html | Billiard Results. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/250-fight-brush-fires-patrol-set-in-suffolks-wooded-sections-to.html | 250 FIGHT BRUSH FIRES.; Patrol Set in Suffolk's Wooded Sections to Guard Wide Area. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/voyage-paying-252-for-2-is-home-first-at-tanforan.html | Voyage, Paying $252 for $2, Is Home First at Tanforan | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/foreign-copper-prices-higher.html | Foreign Copper Prices Higher. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/roosevelt-ends-stalemate-over-bank-bill-asks-10000-limit-on-deposit.html | Roosevelt Ends Stalemate Over Bank Bill; Asks $10,000 Limit on Deposit Guarantee | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/big-profit-by-a-nestle-company.html | Big Profit by a Nestle Company. | True | | C1B 187841 |
| 1933-04-25 | | https://www.nytimes.com/1933/04/25/archives/robinson-pledges-caution-on-money-senator-assures-publishers.html | ROBINSON PLEDGES CAUTION ON MONEY; Senator Assures Publishers Roosevelt Will Not Permit Uncontrolled Expansion. BROADCASTING IS CURBED The Associated Press Votes to Permit Only Local Use of Its News by Radio. ROBINSON PLEDGES CAUTION ON MONEY | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/300-playgrounds-opened-oshea-urges-school-campaign-for-proper-use.html | 300 PLAYGROUNDS OPENED.; O'Shea Urges School Campaign for Proper Use of Play Space. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/shoals-bill-vote-deferred-in-house-mcswain-gets-it-put-off-as-he.html | SHOALS BILL VOTE DEFERRED IN HOUSE; McSwain Gets It Put Off as He Finds Republicans Far Outnumber Democrats. 4-HOUR DEBATE IS SHARP Personalities Mark Discussion -- Move to Substitute Norris Plan Is First Up Today. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/goebbels-orders-labor-fete-may-1-instructs-whole-of-germany-to.html | GOEBBELS ORDERS LABOR FETE MAY 1; Instructs Whole of Germany to Celebrate "Indissoluble Union of Brain and Brawn." NAZI FLAG MUST BE FLOWN Propaganda Minister Asserts the Regime Has Shown Leniency to Jews They Don't Deserve. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/will-rogers-is-prepared-for-any-monetary-shift.html | Will Rogers Is Prepared For Any Monetary Shift | True | WILL ROGERS. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/geneva-awaits-davis.html | Geneva Awaits Davis. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/reports-first-profit-aviation-corporation-ahead-by-14805-in-march.html | REPORTS FIRST PROFIT.; Aviation Corporation Ahead by $14,805 in March. | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/german-musicians-in-american-debut-busch-string-quartet-plays-at.html | GERMAN MUSICIANS IN AMERICAN DEBUT; Busch String Quartet Plays at the Coolidge Festival in National Capital. EXCELS IN BEETHOVEN Premiere of Pizzetti Work Shows a Composition of Dramatic and Spirited Content. | True | By Olin Downes.special To the New York Times. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/edward-h-purser.html | EDWARD H. PURSER. | True | Special to THE NEW YORK TIMES.- | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/jp-warburg-urged-gold-reserve-cut-he-first-proposed-reduction-and.html | J.P. WARBURG URGED GOLD RESERVE CUT; He First Proposed Reduction and Making Up the De- ficiency With Silver. SUGGESTED 5% DECREASE International Acceptance Bank Head Said Plan Would Not Mean "Free Coinage." CONCERTED ACTION ASKED Scheme Would Not Work Without Cooperation of Other Nations, He Held in House in 1932. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/george-robinson-former-middleweight-champion-pugilist-of-new.html | GEORGE ROBINSON.; Former Middleweight Champion Pugilist of New England. | True | Special to THB NEW TORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/alexanderlondin-score-beat-kellergoldstein-in-aau-handball.html | ALEXANDER-LONDIN SCORE.; Beat Keller-Goldstein in A.A.U. Handball Semi-Final. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/plan-to-make-ship-fastest-in-world-french-will-equip-new-liner-to.html | PLAN TO MAKE SHIP FASTEST IN WORLD; French Will Equip New Liner to Maintain a Speed of 28 to 29 Knots. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/roller-skating-in-the-park.html | Roller Skating in the Park. | True | A SKATER. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/grace-bank-head-resigns-mcknight-president-since-1927-acts-after.html | GRACE BANK HEAD RESIGNS; McKnight, President Since 1927, Acts After Board Meeting. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/restraint-is-urged-on-yales-derby-day-college-daily-pleads-for.html | RESTRAINT IS URGED ON YALE'S DERBY DAY; College Daily Pleads for 'Decency and Good Taste in Behavior' on May 6. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/g0p-ineptitude-fault-is-found-with-delegates-to-state-repeal.html | G.O.P. INEPTITUDE.; Fault Is Found With Delegates to State Repeal Convention. | True | RADCLIFFE SWINNERTON, | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/britain-signs-trade-accord-raising-exports-to-denmark.html | Britain Signs Trade Accord Raising Exports to Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/merritt-c-conway-formerly-a-prominent-architect-and-contractor-of.html | MERRITT C. CONWAY.; Formerly a Prominent Architect! and Contractor of Syracuse. j | True | Special to THE XEW YORK TIMES. : | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/union-pacific-lost-on-ny-central-loses-6256692-on-sale-of-67152.html | UNION PACIFIC LOST ON N.Y. CENTRAL; Loses $6,256,692 on Sale of 67,152 Shares -- Used for Tax Reduction. AIDED BY SUBSIDIARIES Dividend of $10,105,846 Received From Pacific Fruit Express -- Surplus for 1932. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/skyscraper-at-auction-pearl-street-building-included-in-bradys-sale.html | SKYSCRAPER AT AUCTION.; Pearl Street Building Included in Brady's Sale List. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/wages-for-450-more-sought-in-campaign-women-press-plea-for-funds-to.html | WAGES FOR 450 MORE SOUGHT IN CAMPAIGN; Women Press Plea for Funds to Permit 'Adoption' of 1,000 Families This Week. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/lehman-approves-estate-tax-boost-new-law-for-20-rise-brings-new.html | LEHMAN APPROVES ESTATE TAX BOOST; New Law for 20% Rise Brings New York Levy Up to Level of Federal Scale. BUDGET BILL ALSO SIGNED Others Approved Include $500,000 Transfer From Prison Fund and Four Auto Measures. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/hubbarduhampton.html | HubbarduHampton. | True | Special to THB NsV YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/sees-low-wage-racket-andrews-finds-slump-being-used-as-excuse-for.html | SEES LOW WAGE "RACKET."; Andrews Finds Slump Being Used as Excuse for Starvation Pay. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/to-aid-postal-workers.html | To Aid Postal Workers, | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/metz-and-ridder-end-reich-mission-leave-berlin-well-satisfied-after.html | METZ AND RIDDER END REICH MISSION; Leave Berlin Well Satisfied After Seeing All Leaders They Wanted to Meet. AGITATION ABROAD DECRIED The Less There Is of It the Better It Will Be for Victims of Persecution, Metz Says. | True | Wireless to THE NEW YORE TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/rumanian-iron-guard-will-boycott-jews-announces-10day-campaign-and.html | RUMANIAN IRON GUARD WILL BOYCOTT JEWS; Announces 10-Day Campaign and Closer Relations With Nazi Elements in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/herri0t-gets-hero-medal-directed-rescues-in-landslide-at-lyons.html | HERRI0T GETS HERO MEDAL; Directed Rescues in Landslide at Lyons -- Swedish Prince Honored. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/greeks-open-big-theatre-15000-see-dedication-play-at-huge-openair.html | GREEKS OPEN BIG THEATRE; 15,000 See Dedication Play at Huge Open-Air Structure in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/sees-a-new-bonus-army-leader-says-15000-veterans-will-reach-capital.html | SEES A NEW BONUS ARMY.; Leader Says 15,000 Veterans Will Reach Capital Next Week. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/merchant-left-407627-william-i-spiegelberg-aided-many-institutions.html | MERCHANT LEFT $407,627.; William I. Spiegelberg Aided Many Institutions in Will. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/senate-inquiry-on-friday-delay-in-harttman-prosecution-slated-to-be.html | SENATE INQUIRY ON FRIDAY.; Delay in Harrtman Prosecution Slated to Be Taken Up. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/700-jersey-pupils-on-strike-in-protest-over-reinstatement-of-woman.html | 700 Jersey Pupils on Strike in Protest Over Reinstatement of Woman Principal | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/retailers-seek-sales-tax-light-confer-with-board-at-albany-on.html | RETAILERS SEEK SALES TAX LIGHT; Confer With Board at Albany on Bookkeeping Problems to Be Imposed by Levy. CAN'T PASS ON THE TAX Graves Rules Against a Plan of Upstate Retailers to Make Consumer Pay. | True | Special to THE NEW YORK TIMES. | C1B 187841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/stocks-turn-downward-in-late-dealings-but-close-with-moderate-gains.html | Stocks Turn Downward in Late Dealings, but Close With Moderate Gains -- Dollar Falls Again. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/rev-william-kroupa-pastor-of-catholic-church-in-shelter-island-last.html | REV. WILLIAM KROUPA.; Pastor of Catholic Church in Shelter Island Last Four Years. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/ewing-likely-head-of-jersey-central-president-of-the-reading.html | EWING LIKELY HEAD OF JERSEY CENTRAL; President of the Reading Believed Uppermost as White's Successor. MERGER PLANS SPEEDED R.W. Brown, General Manager, Is Also Mentioned for the Presidency. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/canada-extends-grain-guarantee.html | Canada Extends Grain Guarantee. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/funds-from-tolima-lacking.html | Funds From Tolima Lacking. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/outdoor-luncheons-held-at-hot-springs-many-followers-of-tennis.html | OUTDOOR LUNCHEONS HELD AT HOT SPRINGS; Many Followers of Tennis Gather on the Casino Lawn as Matches Start. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/willard-accuser-of-wjflynn-ends-his-life-by-poison-worn-out-by.html | WILLARD, ACCUSER OF W.J.FLYNN, ENDS HIS LIFE BY POISON; Worn Out by Ordeal in Which He Was Cleared of Perjury, Note to Attorney Says. A VICTIM, SEABURY HOLDS Realty Man Was Driven to His Death by Tammany Misrule, Inquiry Counsel Asserts. WILLARD ENDS LIFE BY POISON IN HOTEL. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/360-conservator-banks-reopened.html | 360 Conservator Banks Reopened. | True | | C1B 187841 |
| 1933-04-25 | 1933-04-25 | https://www.nytimes.com/1933/04/25/archives/acts-on-sunday-beer-jersey-assembly-passes-bill-per-mitting.html | ACTS ON SUNDAY BEER.; Jersey Assembly Passes Bill Per-mitting Afternoon Sales. | True | Special to THE NEW YORK TIMES. | C1B 187841 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/woodin-closes-books-for-threeyear-notes-but-subscriptions-for-10000.html | WOODIN CLOSES BOOKS FOR THREE-YEAR NOTES; But Subscriptions for $10,000 or Less Will Be Received Until Further Notice. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sets-revision-conditions.html | Sets Revision Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/-dimeabarrel-oil-spreads-in-east-texas-cuts-laid-to-fight-on.html | ' Dime-a-Barrel' Oil Spreads in East Texas; Cuts Laid to Fight on Regulatory Body | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/paderewski-gets-polish-award.html | Paderewski Gets Polish Award. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/dame-sees-nation-about-to-recover-president-of-north-american.html | DAME SEES NATION ABOUT TO RECOVER; President of North American Company Likens Revival to That of 1921-23. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/building-in-march-fell-09-per-cent-value-of-operations-was-24.html | BUILDING IN MARCH FELL 0.9 PER CENT; Value of Operations Was $24,- 102,247 in 750 Cities, or $219,411 Under February. ALTERATION OUTLAY ROSE Increase in Month Was 47.4 Per Cent -- Permits Declined in Num- ber 55.7 Per Cent in Year. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/saratoga-bank-reopens-national-resumes-business-under-new.html | SARATOGA BANK REOPENS.; National Resumes Business Under New Management. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/soviet-asks-bids-for-warships.html | Soviet Asks Bids for Warships. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/michigan-balked-on-plan-for-banks-reserve-disapproves-openings-on.html | MICHIGAN BALKED ON PLAN FOR BANKS; Reserve Disapproves Openings on Basis of Liquid Assets -- Governor Criticizes. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/postal-employes-elect-new-substitutes-group-names-albert-gottlieb.html | POSTAL EMPLOYES ELECT.; New Substitutes' Group Names Albert Gottlieb Its Head. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hull-withholds-action.html | Hull Withholds Action. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/felix-adler.html | FELIX ADLER. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/shoals-be-passed-by-house-306-to-91-measure-is-sent-to-the-senate.html | SHOALS BE PASSED BY HOUSE, 306 TO 91; Measure Is Sent to the Senate, Which Is Expected to Sub- stitute Morris Plan. HOUSE REFUSES SWITCH Votes to Acquire Power Lines Only After Failure to Obtain Private Contracts. NEBRASKAN FIGHTS THIS He Fears 'Red Tape' Would Ham- per Power Program -- President's Preference Disputed. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/frederick-e-lowell-art-exhibitor-of-landscapes-in-boston-galleries.html | FREDERICK E. LOWELL.; Art Exhibitor of Landscapes In Boston Galleries in 60th Year. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/nazis-ask-sealskin-boycott-to-end-cruelty-laid-to-jews.html | Nazis Ask Sealskin Boycott To End Cruelty Laid to Jews | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/red-star-milling-elects-tc-thatcher-becomes-director-jl-walker.html | RED STAR MILLING ELECTS.; T.C. Thatcher Becomes Director; J.L. Walker, General Manager. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/triangular-tariff-cuts.html | Triangular Tariff Cuts. | True | JOHN RICHARD MEZ. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/shows-rise-in-earnings-business-machines-net-in-first-quarter-213-a.html | SHOWS RISE IN EARNINGS.; Business Machines' Net In First Quarter $2.13 a Share. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/political-study-society-elects.html | Political Study Society Elects. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-mdonald-finds-america-unchanged-by-hard-times.html | Miss M'Donald Finds America Unchanged by Hard Times | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/a-l-merriam-dead-in-his-84th-year-preceded-late-chauncey-m-depew-as.html | A. L. MERRIAM DEAD IN HIS 84TH YEAR; Preceded Late Chauncey M, Depew as President of Old Republican Club. \ _ WAS NATIVE OF OSWEGO i ' . 9 Long Headed Ames Iron Works There, Retiring Before World WaruHad Office Here. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/monroe-nine-halts-washington-by-7-to-3-evander-also-victor-in-psal.html | MONROE NINE HALTS WASHINGTON BY 7 TO 3; Evander Also Victor in P.S.A.L. Game -- Fordham Prep, St. Ann's, Mt. St. Michael's Score. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/county-fairs-to-get-stats-grants.html | County Fairs to Get Stats Grants. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/charles-8-maddock-sr.html | CHARLES 8. MADDOCK SR. | True | special to Tss NEW YORK Tons. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-j-w-biddle-to-wed-her-son-to-give-her-in-marriage-today-to.html | MRS. J. W. BIDDLE TO WED.; Her Son to Give Her in Marriage Today to Alexander Gordon. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-theresa-ewald.html | MRS. THERESA EWALD. | True | Spsclal to IBS Nsw YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/committee-defeats-immigration-bill-house-group-opposes-giving.html | COMMITTEE DEFEATS IMMIGRATION BILL; House Group Opposes Giving Citizenship to Alien Children of American Mothers. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hutchlsonutyler.html | HutchlsonuTyler. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/joins-ingersoilrand-board.html | Joins Ingersoil-Rand Board. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mellon-hit-on-inflation-incubates-a-conspiracy-to-beat-bill.html | MELLON HIT ON INFLATION; ' Incubates a Conspiracy' to Beat Bill, Harrison Tells the Senate. MILLS AND REED ACCUSED Let Former Fiscal Officers 'Rest in the Shadow of Their Failure,' He Says. GREENBACKISM' CHARGED Pennsylvanian Declares the President Cannot Resist the Cheap Money Forces. HARRISON ASSAILS MELLON IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/500000-union-oil-retirement.html | $500,000 Union Oil Retirement. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/reichsbanks-loss-of-gold-continues-decrease-of-14288000-marks.html | REICHSBANK'S LOSS OF GOLD CONTINUES; Decrease of 14,288,000 Marks Leaves Its Holdings at 407,075,000. RESERVE RATIO ONLY 9.3% Big Declines Reported in Bills of Exchange and Checks, and Also in Notes in Circulation. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/retail-failures-lower-manufacturing-defaults-are-also-down-in-week.html | RETAIL FAILURES LOWER.; Manufacturing Defaults Are Also Down in Week, Agency Reports. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/a-serious-charge-against-the-climate.html | A Serious Charge Against the Climate. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/new-head-in-view-for-the-santa-fe-topeka-reports-that-bledsoe-is.html | NEW HEAD IN VIEW FOR THE SANTA FE; Topeka Reports That Bledsoe Is Slated to Succeed Storey as President. BOARD MEETS HERE MAY 2 Prospective Chief Prominently to Fore in Railway Activities in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/limit-set-for-erie-rate-protests.html | Limit Set for Erie Rate Protests. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/will-build-home-in-nassau.html | Will Build Home in Nassau. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/named-to-tuberculosis-board.html | Named to Tuberculosis Board. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/movie-hearing-delayed.html | Movie Hearing Delayed. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mutual-regard-of-roosevelt-and-herriot-hailed-as-promising-for.html | Mutual Regard of Roosevelt and Herriot Hailed as Promising for Their Countries | True | By Stephane Lausanne. Editor-In-Chief of le Matin.special To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/girl-6-walks-off-with-baby-causes-a-kidnapping-scare.html | Girl 6, Walks Off With Baby, Causes a Kidnapping Scare | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/duryee-to-quit-credit-board.html | Duryee to Quit Credit Board. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/six-win-trips-to-geneva-grants-for-two-months-study-given-by.html | SIX WIN TRIPS TO GENEVA.; Grants for Two Months' Study Given by Students' Union. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/van-scivers-join-warner-board.html | Van Scivers Join Warner Board. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/season-under-way-at-white-sulphur-alvon-tufts-fuller-former-bay.html | SEASON UNDER WAY AT WHITE SULPHUR; Alvon Tufts Fuller, Former Bay State Governor, Is Among Newcomers. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/book-drive-sponsors-to-attend-ship-tea-workers-in-marine-library.html | BOOK DRIVE SPONSORS TO ATTEND SHIP TEA; Workers in Marine Library Cam- paign to Be Guests Today Aboard Liner Haiti. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-wk-vanderbilt-receives-club-award-american-womans-association.html | MRS. W.K. VANDERBILT RECEIVES CLUB AWARD; American Woman's Association Presents Memorial Medal at Annual Meeting. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/congressmen-named-for-akron-inquiry-committee-moves-to-bring-the.html | CONGRESSMEN NAMED FOR AKRON INQUIRY; Committee Moves to Bring the Macon to Lakehurst for Study by Members. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bronx-properties-sold.html | BRONX PROPERTIES SOLD. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/-friend-of-rockefeller.html | ! Friend of Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/western-title-golf-to-memphis.html | Western Title Golf to Memphis. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/cardinals-group-collects-24395-committee-headed-by-smith-reports.html | CARDINAL'S GROUP COLLECTS $24,395; Committee Headed by Smith Reports Gifts to Supplement Catholic Charities' Fund. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mkees-irt-plan-to-be-sidetracked-tammany-to-shelve-demand-for-city.html | M'KEE'S I.R.T. PLAN TO BE SIDETRACKED; Tammany to Shelve Demand for City Intervention in the Receivership Today. O'BRIEN ASKS NEW 'STUDY' Hilly Advises Him Submission to Federal Court Would Imperil New York's Interests. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hornsbys-drive-helps-cards-win-exmanager-back-after-six-years.html | HORNSBY'S DRIVE HELPS CARDS WIN; Ex-Manager, Back After Six Years, Singles With Bases Filled as Pirates Lose, 10-3. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/push-korean-rail-plan-japanese-confer-on-agreements-for-three.html | PUSH KOREAN RAIL PLAN.; Japanese Confer on Agreements for Three Ice-Free Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/son-to-mrs-peter-c-cortelyou.html | Son to Mrs. Peter C. Cortelyou. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/red-sox-triumph-64-give-grove-athletics-ace-his-first-defeat-of.html | RED SOX TRIUMPH, 6-4.; Give Grove, Athletics' Ace, His First Defeat of Season. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bonds-rise-again-foreign-list-lags-united-states-obligations-make.html | BONDS RISE AGAIN; FOREIGN LIST LAGS; United States Obligations Make Small Gains on $1,957,000 Turnover. HOME CORPORATIONS EASE Local Transits Change Little in Moderate Activity on the Stock Exchange. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/60000000th-auto-driven-through-holland-tunnel.html | 60,000,000th Auto Driven Through Holland Tunnel | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/profittaking-lowers-commodity-futures-trading-is-still-brisk-cash.html | Profit-Taking Lowers Commodity Futures; Trading Is Still Brisk; Cash Prices Ease | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/negroes-held-neglected-dr-angell-says-north-has-failed-to-provide.html | NEGROES HELD NEGLECTED; Dr. Angell Says North Has Failed to Provide Education. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/the-british-budget.html | THE BRITISH BUDGET. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rain-halts-english-cricket.html | Rain Halts English Cricket. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sixteen-properties-bid-in-at-auctions-plaintiffs-take-over.html | SIXTEEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Defaulted Realty at Sales in Two Boroughs. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/ruling-aids-city-worker-court-orders-discharged-engineer-reinstated.html | RULING AIDS CITY WORKER.; Court Orders Discharged Engineer Reinstated on Seniority Plea. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/laud-playground-work-mrs-roosevelt-smith-mulrooney-praise-community.html | LAUD PLAYGROUND WORK.; Mrs. Roosevelt, Smith, Mulrooney Praise Community Councils. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/althouse-to-rejoin-opera-forces-here-american-tenor-who-formerly.html | ALTHOUSE TO REJOIN OPERA FORCES HERE; American Tenor Who Formerly Sang at Metropolitan Will Star in German Roles. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/ea-canalizo-buys-cocoa-seat.html | E.A. Canalizo Buys Cocoa Seat. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-colvin-heads-state-drys-fight-wctu-leader-is-chosen-by-600-at.html | MRS. COLVIN HEADS STATE DRYS' FIGHT; W.C.T.U. Leader Is Chosen by 600 at Syracuse to Direct War Against Repeal. PROTEST VOTE IS THE GOAL Conference Expects to Elect No Delegates, but Hopes for Large Turnouts Up-State. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/narcissi-on-display-here.html | Narcissi on Display Here. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/named-harvard-lecturer-at-yale.html | Named Harvard Lecturer at Yale. | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/wheat-prices-sag-as-trading-eases-professionals-take-profits-and.html | WHEAT PRICES SAG AS TRADING EASES; Professionals Take Profits and the Market Closes at the Bottom, 2 to 2 1/4 c Off. KANSAS CROP IMPROVES Other Grains Also End at Declines -- Cash Barley 60c, Against 33c on March 3, Due to Beer Law. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hoarders-warned-to-turn-in-gold-woodin-sends-poster-to-banks-and.html | HOARDERS WARNED TO TURN IN GOLD; Woodin Sends Poster to Banks and Postoffices, Giving Text of Executive Order. TIME LIMIT EXPIRES MAY 1 Data on Gold Withdrawals Will Then Be Given to Attorney General for Court Action. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/range-moderate-in-berlin.html | Range Moderate in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/architects-open-exhibit-display-marks-100th-anniversary-of-the-firm.html | ARCHITECTS OPEN EXHIBIT.; Display Marks 100th Anniversary of the Firm of Upjohn. | True |  | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/manager-plan-defeated-long-beach-voters-at-special-election-reject.html | MANAGER PLAN DEFEATED.; Long Beach Voters, at Special Election, Reject Proposal. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/us-steel-retains-cut-dividend-rate-votes-quarterly-payment-of-50.html | U.S. STEEL RETAINS CUT DIVIDEND RATE; Votes Quarterly Payment of 50 Cents a Preferred Share for the Second Time. DEFICIT RISES SLIGHTLY Corporation Reports $18,531,- 676 for First Quarter, $900 More Than Preceding Period. WIDE SAVINGS INDICATED Its Stocks Decline Moderately In Line With General Market Recessions. | True |  | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/fists-fly-as-yams-rout-senators-160-fight-between-chapman-and-myer.html | FISTS FLY AS YAMS ROUT SENATORS, 16-0; Fight Between Chapman and Myer Causes General Battle of Rival Clubs. EXCITED FANS JOIN MELEE Dash From Stands Onto Field -- Police Finally Quell Dis- order, Making 5 Arrests. THREE PLAYERS BANISHED Gehrig and Lazzeri Hit Homers and Combs Gets 5 Blows -- Van Atta's Debut Brilliant. | True | By John Drebinger.special To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/giant-bats-crush-dodgers-by-8-to-2-terrymen-make-four-runs-in-first.html | GIANT BATS CRUSH DODGERS BY 8 TO 2; Terrymen Make Four Runs in First and Three in Next to Rout Clark. SCHUMACHER GIVES 5 HITS Taylor"s Homer Accounts for Both Brooklyn Tallies -- Ott Connects for Victors With Two On. | True | By James P. Dawson. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/seek-light-on-ship-bill.html | Seek Light on Ship Bill. | True |  | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/prosecutor-swears-ganze-confessed-cosentino-testifies-defendant-in.html | PROSECUTOR SWEARS GANZE CONFESSED; Cosentino Testifies Defendant in Mirrer Death Trial Asked Him for Legal Advice. | True |  | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/prescription-costs.html | Prescription Costs. | True | NEBEX. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/whitney-discerns-signs-of-recovery-tells-salvation-army-drive.html | WHITNEY DISCERNS SIGNS OF RECOVERY; Tells Salvation Army Drive Workers Confidence May Have Broken Depression. FUND RISES TO $240,221 Steel Corporation Gives $5,000 -- General Higgins Relies on Aid of "People With Hearts." | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sunday-beer-defeated-jersey-senate-fails-to-support-bill-passed-by.html | SUNDAY BEER DEFEATED.; Jersey Senate Fails to Support Bill Passed by Assembly. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rutgers-adopts-rowing-eh-ten-eyck-to-coach-crews-in-intramural.html | RUTGERS ADOPTS ROWING.; E.H. Ten Eyck to Coach Crews In Intramural Competition. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/dfifelix-adler-dies-is-82d-year-i-founder-of-ethical-culture.html | Dfi.FELIX ADLER DIES IS 82D YEAR; I Founder of Ethical Culture Movement, Noted Scholar and Welfare Pioneer. PUBLICIST FOR 6 DECADES His Brilliant Career Marked by Long Series of Activities for Social and Civic Reforms. uuuuuuuuiu-. i | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/londin-alexander-win-capture-title-in-national-aau-handball-doubles.html | LONDIN, ALEXANDER WIN.; Capture Title in National A.A.U. Handball Doubles Tourney. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/press-praise-restrained-budget-about-meets-expectations-but-arouses.html | PRESS PRAISE RESTRAINED.; Budget About Meets Expectations, but Arouses Little Enthusiasm. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bond-club-to-hear-mccormick.html | Bond Club to Hear McCormick. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/a-question-of-faith.html | A Question of Faith. | True | JONATHAN C. PIERCE. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-isabel-pirie-bride-in-sea-cliff-married-to-benjamin-davis.html | MISS ISABEL PIRIE BRIDE IN SEA CLIFF; Married to Benjamin Davis Williams Jr. at Craig Varra, Her Father's Residence. WEARS MOTHER'S GOWN Maid of Honor, Miss Margaret Noyes, Is Attired In Dress From Same Trousseau. | True | I Special to THE NEW YORK TIMBS. I | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bennett-stresses-trade-mutuality-accord-with-us-reciprocal-in-fact.html | BENNETT STRESSES TRADE MUTUALITY; Accord With Us, Reciprocal in Fact, Possible Within the Ottawa Pacts, He Says WHEAT ACTION FORESEEN Canadian Premier Said to Be- lieve Acreage Cut in Our Farm Bill Will Permit Joint Steps. BENNETT STRESSES TRADE MUTUALITY | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/british-balance-budget-but-omit-payment-to-us-chamberlain-asks.html | BRITISH BALANCE BUDGET BUT OMIT PAYMENT TO US; Chamberlain Asks Increase in the Equalization Fund for Foreign Exchange. REVENUE IS L698,777,000 L32,000,000 Deficit Last Year Laid to Payment to Us and Low Income Tax Yield. NEWSPAPERS PESSIMISTIC They See in New Fiscal Proposals "Inflationary Expenditure and Deflationary Taxation." BRITAIN IN BUDGET OMITS DEBT FOND | True | Special Cable to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/swedes-appeal-for-jews-sixty-wellknown-gentiles-warn-against.html | SWEDES APPEAL FOR JEWS.; Sixty Well-Known Gentiles Warn Against Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/psal-facing-cut-in-schedule-curtailment-of-activities-is-threatened.html | P.S.A.L. FACING CUT IN SCHEDULE; Curtailment of Activities Is Threatened Unless Funds Can Be Obtained. TRACK MEETS IN DOUBT Senior Rifle, Junior Baseball Plans Held Up -- Committee to Seek Wingata Aid. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/seek-to-impeach-negro-case-judge-virginians-start-house-move.html | SEEK TO IMPEACH NEGRO CASE JUDGE; Virginians Start House Move Against Lowell for Freeing Accused at Boston. OFFER RESOLUTION TODAY Meanwhile, the Jurist Ignores the Attacks on His Denunciation of the Negro Jury Ban. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/michael-ford-i.html | MICHAEL FORD. i | True | Eoeclfll to T1/2FO Ntnr -vhv TruEC. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-annie-s-wiltse.html | MISS ANNIE S. WILTSE. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rev-patrick-f-fogarty-prominent-pennsylvania-rector-had-served-in.html | REV. PATRICK F. FOGARTY.; { Prominent Pennsylvania Rector Had Served in Many Pastorates. | True | special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/publishers-find-trade-improving-newspaper-leaders-here-for-sessions.html | PUBLISHERS FIND TRADE IMPROVING; Newspaper Leaders Here for Sessions Report Widespread Rise in Confidence. LAUD ROOSEVELT 'ACTION' Colonel Knox Says Mere Prospect of Inflation Is Aid -- Howell Finds Benefits in South. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/straw-hat-prices.html | Straw Hat Prices. | True | FRANK G. DONALDSON. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/e-b-ware-is-dead-after-brief-illness-credit-manager-for-25-years-of.html | E. B. WARE IS DEAD AFTER BRIEF ILLNESS; Credit Manager for 25 Years of Exporting Firm Here and As- sistant Treasurer 12 Years. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/righeimer-gains-in-epee-tourney-reaches-title-round-in-us.html | RIGHEIMER GAINS IN EPEE TOURNEY; Reaches Title Round in U.S. Competition With De Capriles, Jaeckel and Heiss. HUFFMAN IS SABER VICTOR National Champion Advances to Final With Bruder, de Nagy and Armitage. | True | By Lincoln A. Werden. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/33-more-measures-vetoed-by-lehman-he-rivals-roosevelt-record-as-he.html | 33 MORE MEASURES VETOED BY LEHMAN; He Rivals Roosevelt Record as He Approves Only 45 Handled in a Day's Grist. AUTO RADIOS RESTRICTED New Law Bars Interference With Police Messages -- State Adver- tising Is Limited. | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rewinning-of-jamaica-trade-seen.html | Rewinning of Jamaica Trade Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/coercion-suspects-warned-by-court-the-magistrate-tells-muttering.html | COERCION SUSPECTS WARNED BY COURT; The Magistrate Tells Muttering Prisoners He Himself Will Act if Witness Is Hurt. THREATS PUT ON RECORD Grocer's Story of Extortion by Five Men Preserved in Event He Is Intimidated Later. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/district-offices-to-run-sales-tax-they-are-in-new-york-brook-lyn.html | DISTRICT OFFICES TO RUN SALES TAX; They Are in New York, Brook- lyn, Buffalo, Rochester, Syra- cuse, Utica and Albany. FORCES BEING ENLARGED Graves Will Issue Regulations This Week for Levy Which Becomes Effective Monday. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-parley-recovering-well.html | Mrs. Parley Recovering Well. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/would-allow-bonds-to-pay-contractors-measure-before-gov-lehman.html | WOULD ALLOW BONDS TO PAY CONTRACTORS; Measure Before Gov. Lehman Provides a Way for Impecunious Cities. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/canada-ginger-ale-nets-17c-a-share-increase-for-six-months-due-in.html | CANADA GINGER ALE NETS 17C A SHARE; Increase for Six Months Due in Part to Change in Accounting Methods. OTHER CONCERNS REPORT Statements for Various Periods Issued by Industrial Corporations. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/three-statesmen-feted-as-guests-of-nation-miss-macdonald-visits.html | Three Statesmen Feted as Guests of Nation; Miss MacDonald Visits Capitol on Busy Day | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/meehan-looks-to-south-says-that-section-will-produce-best-elevens.html | MEEHAN LOOKS TO SOUTH.; Says That Section Will Produce Best Elevens of Future. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mccormack-reelected-shipping-man-again-heads-marl-time-association.html | McCORMACK RE-ELECTED.; Shipping Man Again Heads Marl- time Association of Port. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/new-park-project-is-called-illegal-art-commission-says-it-was-not.html | NEW PARK PROJECT IS CALLED ILLEGAL; Art Commission Says It Was Not Consulted on Plan to Set Up Athletic Field. HOLDS CHARTER VIOLATED Group to Protest Today as Steam Rollers Are Ordered to Reservoir Site. BEGINNING OF END" SEEN Park Association Head Says Sheehy's Policy Sounds Death Knell of Beautification Campaign. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/urges-relief-pool-for-public-works-maneny-would-combine-funds-to.html | URGES RELIEF POOL FOR PUBLIC WORKS; M'Aneny Would Combine Funds to Finance Construction on Regional Projects. 47 PROPOSALS ARE LISTED Triborough Bridge Is Placed First in Importance as Key to Traffic Problem. ACTIVITY TO BE SPURRED. Sanitation Head Informs His Associates "New Alliances" Will Benefit Program. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/statesmen-must-agree-without-agreement.html | Statesmen Must "Agree" Without "Agreement." | True | By Arthur Krock. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/damrosch-denies-row-over-salary-says-his-pay-for-appreciation-hour.html | DAMROSCH DENIES ROW OVER SALARY; Says His Pay for Appreciation Hour Has Not Been Discussed Since Cut Last Year. BROADCAST TO CONTINUE Aylesworth Affirms Plan for Next Season -- Plea for Public Aid Opposed by N.B.C. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/reveals-debt-discussion-no-plan-or-settlement-under-way-official.html | REVEALS DEBT DISCUSSION; No Plan or Settlement Under Way, Official Communique Says. PROGRESS IS BEING MADE Members of Senate and House Bodies on Foreign Affairs Called to White House. GAINS ON OTHER LINES Roosevelt, MacDonald and Herriot Have Optimistic Reports From Advisers. BRITISH WAR DEBT IS PARLEY SUBJECT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/jailed-in-30000-fraud-swindler-of-brooklyn-woman-gets-three-to-ten.html | JAILED IN $30,000 FRAUD.; Swindler of Brooklyn Woman Gets Three to Ten Years in Prison. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/nyu-nine-wins-from-yale-8-to-2-mnamara-effective-in-pinches-as.html | N.Y.U. NINE WINS FROM YALE, 8 TO 2; M'Namara Effective in Pinches as Violet Registers Seventh Successive Triumph. LYSOHIR STAR ON ATTACK Bats In Three Runs for Victors -- Six Tallies in Two Frames Settle the Issue. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/joins-chicago-board-ah-godsol-of-new-york-elected-chicago-exchange.html | JOINS CHICAGO BOARD.; A.H. Godsol of New York Elected -- Chicago Exchange Seat $4,500. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/moore-acts-to-end-road-board-row-signs-charges-of-neglect-in-move.html | MOORE ACTS TO END ROAD BOARD ROW; Signs Charges of Neglect in Move to Oust the Two Re-maining Commissioners. HEARING SET FOR MAY 8 Steps Taken by Jersey Governor Based on Princeton Report on Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rattlesnake-bill-dies-in-hospital-circus-mourns-excossack-sur-vivor.html | RATTLESNAKE BILL DIES IN HOSPITAL; Circus Mourns Ex-Cossack, Sur- vivor of Several Wars, Who Is Pneumonia Victim. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/two-games-for-harvard-will-play-host-to-columbia-base-ball-team-on.html | TWO GAMES FOR HARVARD.; Will Play Host to Columbia Base- ball Team on Saturday. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/waterway-foes-assail-power-pact-house-debate-indicates-a-close-vote.html | WATERWAY FOES ASSAIL POWER PACT; House Debate indicates a Close Vote Today on Giving Rights to New York Authority. TREATY HELD IN DANGER Opponents Say St. Lawrence Canal Would Menace Our Ports -- Snell Defends Agreement. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/reds-defeat-cubs-53-bottomleys-third-homer-of-season-helps-in.html | REDS DEFEAT CUBS, 5-3.; Bottomley's Third Homer of Sea-son Helps in Cincinnati Victory. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/film-jupiter-passing-over-star.html | Film Jupiter Passing Over Star. | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/lb-herrington-resigns-quits-presidency-of-the-kentucky-utilities.html | L.B. HERRINGTON RESIGNS.; Quits Presidency of the Kentucky Utilities Group. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/the-late-general-ames.html | The Late General Ames. | True | J.R. LEWIS. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/stock-dealing-laid-to-cities-service-examiner-tells-trade-com.html | STOCK DEALING LAID TO CITIES SERVICE; Examiner Tells Trade Com- mission Subsidiary Bolstered Common in 1929 Crash. HITS 'TRADING OWN STOCK' Amount Involved Is Put at $128,-000,000 -- Company Defends Purchases on the Curb. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/united-aircraft-reports-unfilled-orders-now-approximate-the-9077128.html | UNITED AIRCRAFT REPORTS.; Unfilled Orders Now Approximate the $9,077,128 on Books Jan. 1. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-mary-allen-had-served-in-france-during-war-with-entertainment.html | MISS MARY ALLEN.; Had Served in France During War With Entertainment Troupe. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/texas-corporation-losing-heavily-now-holmes-lays-condition-to-vast.html | TEXAS CORPORATION LOSING HEAVILY NOW; Holmes Lays Condition to Vast Illegal Production of Oil, Not to Lack of Market. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-helen-bryan-married-to-britok-bishop-tucker-officiates-at.html | MISS HELEN BRYAN MARRIED TO BRITOK; Bishop Tucker Officiates at Wedding of Virginia Girl to Mark R. Norman. SISTER IS MAID OF HONOR Hugh Norman Is His Brother's Best ManuReception Held at Richmond Home of Bride. | True | Special to TSE Xtsw TORK TIMES. ! | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/stocks-in-london-paris-and-berlin-tone-generally-cheerful-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Cheerful on English Exchanges -- British Funds Advance. FRENCH LIST IRREGULAR Rentes Improve, but Internationals Move Lower -- Tendency Weaker in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/julian-will-fight-extradition-move-difficulties-loom-as-oil-man.html | JULIAN WILL FIGHT EXTRADITION MOVE; Difficulties Loom as Oil Man Found in Shanghai Claims Canadian Nationality. CHARGES HE WAS 'FRAMED' Promoter's Former Lawyer in Oklahoma, Surety on Bond, Going to China to Seek Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/signs-sunday-sport-bill-governor-pinchot-approves-mea-sure-for.html | SIGNS SUNDAY SPORT BILL.; Governor Pinchot Approves Mea- sure for Local Option. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/studebaker-deal-with-white-motor-wins-chairman-says-corporation.html | Studebaker Deal With White Motor Wins; Chairman Says Corporation Will Revive | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/daniel-burr-bradley-connecticut-legislator-probate-judge-and-banker.html | DANIEL BURR BRADLEY.; Connecticut Legislator, Probate Judge and Banker Was 83. | True | Special to TUB itow Tonic TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/brazil-picks-delegates-they-will-get-instructions-for-washington.html | BRAZIL PICKS DELEGATES.; They Will Get Instructions for Washington Parley Today. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/exwife-sues-ritter-charges-lumberman-failed-to-pay-48702-in-alimony.html | EX-WIFE SUES RITTER.; Charges Lumberman Failed to Pay $48,702 in Alimony. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/isaac-guckenheimer-i-uuuuuuuuu-last-survivor-of-original-firm-of.html | ISAAC GUCKENHEIMER.; I uuuuuuuuu Last Survivor of Original Firm of Freeport Distillers Was 71. | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/doctrine-of-flexibility.html | Doctrine of Flexibility. | True | FRANCIS D. GALLATTN. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/western-union-gaining-carlton-reports-business-last-week-better.html | WESTERN UNION GAINING.; Carlton Reports Business Last Week Better Than a Year Ago. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-edward-h-raynolds.html | MRS. EDWARD H. RAYNOLDS. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/peace-for-world-held-french-wish-that-is-how-she-desires-to-get.html | PEACE FOR WORLD HELD FRENCH WISH; That Is How She Desires to Get Security, Says League Representative in Talk. MINIMIZES EUROPES HATES De Lanux Suggests Taking Profit Out of Arms-Making as a Means to End Nations' Distrust. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/gets-rail-bond-verdict-new-york-woman-wins-judgment-on-overdue.html | GETS RAIL BOND VERDICT.; New York Woman Wins Judgment on Overdue Nickel Plate Notes. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/congress-power-puzzles-french.html | Congress Power Puzzles French. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/puzzle-in-bonds-if-dollar-is-cut-speculation-arises-whether-federal.html | PUZZLE IN BONDS IF DOLLAR IS CUT; Speculation Arises Whether Federal Maturities Would Be Met at Lower Value. OFFICIALS NON-COMMITTAL They Hold Policy on Securities, All Payable in Gold, Would Depend on Congress. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rochester-suicide-believed-rs-redfern-uncle-of-aviator-lost-on.html | ROCHESTER SUICIDE BELIEVED R.S. REDFERN; Uncle of Aviator Lost on Brazil Flight Had Aided Search in South America. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mitchell-accused-of-a-new-evasion-superseding-indictment-adds.html | MITCHELL ACCUSED OF A NEW EVASION; Superseding Indictment Adds $666,666 to Income Banker Is Said to Have Hidden. TRIAL PUT OFF TO MAY 8 Former Head of the National City Bank Is Ready for Hearing, Steuer Tells Court. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/charlot-hailed-in-london-new-revue-played-twice-until-3-in-morning.html | CHARLOT HAILED IN LONDON; New Revue Played Twice, Until 3 in Morning to Capacity. | True | Special Cable to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/law-again-hales-da-gama-big-game-hunter-who-shot-dog-pays-5-parking.html | LAW AGAIN HALES DA GAMA.; Big Game Hunter Who Shot Dog Pays $5 Parking Fine. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/battierutaylor-.html | BattieruTaylor. . | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/wisconsin-ratifies-prohibition-repeal-second-state-to-take-the-step.html | WISCONSIN RATIFIES PROHIBITION REPEAL; Second State to Take the Step -- Constitutional Convention Votes Unanimously. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/florida-to-vote-on-state-repeal.html | Florida to Vote on State Repeal. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/manhattan-cubs-score-defeat-nyu-freshmen-53-for-sixth-straight.html | MANHATTAN CUBS SCORE.; Defeat N.Y.U. Freshmen, 5-3, for Sixth Straight, Kieffer Starring. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sj-ryan-succeeds-adlerman.html | S.J. Ryan Succeeds Adlerman. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/france-and-britain-in-currency-accord-london-understood-to-have.html | FRANCE AND BRITAIN IN CURRENCY ACCORD; London Understood to Have Agreed to Stop Converting Franc Credits Into Gold. WILL LEND THEM TO PARIS Roosevelt-MacDonald Policy on Security Issue Found Acceptable to French. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/reyawiishart-reformer-is-dead-uuuuuuuuu-grand-rapids-mich-pastor.html | REY.A.W.IISHART, REFORMER, IS DEAD; uuuuuuuuu Grand Rapids (Mich.) Pastor Aided In Solving Mystery of Death of John u. Peck. ONCE OWNED NEWSPAPER Bought Trenton Times While stationed There and Was Its Editor In Fight on Corruption. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/5-polls-officials-guilty-of-frauds-four-convicted-in-federal-court.html | 5 POLLS OFFICIALS GUILTY OF FRAUDS; Four Convicted in Federal Court -- Jury Is Rebuked for Freeing Fifth. ONE FREED IN STATE CASE Charge of Falsifying Figures Is Sustained Against Another Inspector of Votes. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/port-chester-elects-trustees.html | Port Chester Elects Trustees. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/france-is-divided-on-monetary-plan-one-element-sees-benefit-for-us.html | FRANCE IS DIVIDED ON MONETARY PLAN; One Element Sees Benefit for Us, but Not for French in Devaluation Idea. CABINET CALLS FOR SPEED Stability Is Seen as the Supreme Need -- Arms Talk Here Causes uneasiness. | True | By P.j. Philip.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/insurance-heads-for-mild-inflation-executives-see-no-danger-if.html | INSURANCE HEADS FOR MILD INFLATION; Executives See No Danger if Currency Rise Is Held to 10 to 15 Per Cent. WARN ON RADICAL CHANGE Harm to Policy Holders Feared -- F.L. Rowland Urges Efforts to Keep Up Real Estate Vales. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/new-bank-in-pittsburgh-pitt-national-to-succeed-diamond-and.html | NEW BANK IN PITTSBURGH.; Pitt National to Succeed Diamond and Monongahela, Now Closed. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/votes-to-report-out-home-mortgage-bill-house-committee-extends.html | VOTES TO REPORT OUT HOME MORTGAGE BILL; House Committee Extends Field to $15,000 Property -- Re- lief Measure Approved. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/to-organize-dress-institute.html | To Organize Dress Institute. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/state-found-jobs-for-57399-in-year-placements-in-contrast-with.html | STATE FOUND JOBS FOR 57,399 IN YEAR; Placements in Contrast With 963,000 Visits by Idle to Ten Employment Offices. NEW BUREAUS ARE SET UP. More Employers Using the Public Facilities, Says Report -- Heavy Demand for Houseworkers. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/guido-jung-sails-to-speak-for-italy-finance-minister-is-confident.html | GUIDO JUNG SAILS TO SPEAK FOR ITALY; Finance Minister Is Confident Talks Here Will Yield Positive Results. WANTS A STABLE DOLLAR Debts Expected to Figure in Conversations, as Mussolini Advocates Cancellation. NO SNAG ON ARMS LIKELY Similarity of Views Held by Rome and Washington Believed to Make Agreement Feasible. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/john-h-offensend.html | JOHN H. OFFENSEND. | True | SoeoUl to TOT Nsw YOBK TnttB. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/state-of-new-jersey.html | State of New Jersey. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/woodyumellier.html | WoodyuMellier. | True | Special to Tat NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/new-rule-limits-anchorages-here-war-department-approves-30day-plan.html | NEW RULE LIMITS ANCHORAGES HERE; War Department Approves 30-Day Plan Recommended by Port Authority Captain. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/controlled-inflation.html | Controlled Inflation." | True | JOHN G. KELLY. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bolivians-bomb-paraguayan-port-planes-also-raid-the-storage-depot.html | BOLIVIANS BOMB PARAGUAYAN PORT; Planes Also Raid the Storage Depot at Campo Esperanza, in the Chaco War. REPORT 2 TRAINS DAMAGED Gen. Kundt, With Troops Limited to Trench War, Keeps Initiative by Aerial Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/acquires-flushing-residence.html | Acquires Flushing Residence. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/playland-park-aide-resigns.html | Playland Park Aide Resigns. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/note-upturn-in-industry-purchasing-agents-group-reports-gains-in.html | NOTE UPTURN IN INDUSTRY; Purchasing Agents' Group Reports Gains in East and Mid-West. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/statement-on-war-debt-talk.html | Statement on War Debt Talk | True | Special to THe NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/move-to-arbitrate-on-harriman-bank-counsel-draft-agreement-for.html | MOVE TO ARBITRATE ON HARRIMAN BANK; Counsel Draft Agreement for Discussion of Clearing House Members' Responsibility. 50% PAYMENT WEIGHED Balance After Such Outlay Would Depend on Outcome of the Proposed Negotiations. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/judge-ignores-moves.html | Judge Ignores Moves. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/saratoga-directors-approve-racing-dates-stewards-of-jockey-club.html | Saratoga Directors Approve Racing Dates; Stewards of Jockey Club Grant Licenses | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rock-island-asks-rail-credit-loan.html | Rock Island Asks Rail Credit Loan | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/capt-h-j-mgell-dies-oh-golf-links1-commander-of-new-york-state.html | CAPT. H. J. MGELL DIES OH GOLF LINKS1; Commander of New York State Police Troop Was Playing in Match at Englewood. CHAMPION PISTOL SHOTj Leader at Hawthorne Barracks Had Been Cavalry Officer In Guard at Mexican Border. | True | Special to THS NEW YOBS TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/card-party-planned-to-aid-order-of-nuns-auxiliary-to-provide-funds.html | CARD PARTY PLANNED TO AID ORDER OF NUNS; Auxiliary to Provide Funds for Poor Clare Monastery -- Stony Wold Tea Friday. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/shields-conquers-van-lear-60-61-wins-in-second-round-of-hot-springs.html | SHIELDS CONQUERS VAN LEAR, 6-0, 6-1; Wins in Second Round of Hot Springs Tennis -- Miss Hilleary Is Victor. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/nazi-interference-imperils-business-intrusion-of-politics-darkens.html | NAZI INTERFERENCE IMPERILS BUSINESS; Intrusion of Politics Darkens German Economic Outlook, Already None Too Bright. CELL IN EVERY CONCERN Leaders Pass on All Major Matters, $6-a-Week Runner Ruling Big Establishment. FOREIGN TRADE DECLINES Prospects far Private Creditors Grow Gloomier -- Nationalists In Cabinet Likely to Go Soon. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bank-aid-prevents-city-default-today-144000000-shortterm-debt-due.html | BANK AID PREVENTS CITY DEFAULT TODAY; $144,000,000 Short-Term Debt Due Is Expected to Be Renewed to June 12. FINANCIERS EXTEND LOAN Some of Private Investors With $20,000,000 of Total Remain to Be Lined Up for Plan. DRIVE TO BEGIN AT ONCE Campaign Will Be in Nature of a Patriotic Appeal for Agree- ment by Holders. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/general-motors-nets-11c-a-share-profit-in-first-quarter-of-1933-is.html | GENERAL MOTORS NETS 11C A SHARE; Profit in First Quarter of 1933 Is Reported as Best in a Year. INCREASE IN UNIT SALES Lower Quotations and Demand for Popular-Priced Cars Seen in Reduced Earnings. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/col-l-c-bennett-dies-on-duty-in-st-paul-instructor-of-guard-there.html | COL. L. C. BENNETT DIES ON DUTY IN ST. PAUL; Instructor of Guard There Had Served in Both Spanish-Amer- ican and World Wars. | True | Special to TUB NBW "XtoRK TUISB. I | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/largest-debtor-class.html | LARGEST DEBTOR CLASS. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/heavy-realizing-weakens-cotton-trade-buying-is-liberal-limiting-the.html | HEAVY REALIZING WEAKENS COTTON; Trade Buying Is Liberal, Limiting the Declines to 1 to 5 Points. SPOT PRICES HOLD WELL Mills Speed Output, Some in South Working on Three Shifts, First Time in a Year. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/vasko-childs-eye-is-removed-here-operation-at-medical-centre.html | VASKO CHILD'S EYE IS REMOVED HERE; Operation at Medical Centre Performed in Effort to Save Her Life. GIRL HAS EVEN CHANCE Her Condition "Satisfactory," but Physicians Point Out Growth May Have Gone Too Far. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bolan-offers-aid-to-racket-victims-pledges-entire-resources-of.html | BOLAN OFFERS AID TO RACKET VICTIMS; Pledges Entire Resources of Force in Drive to Break Up Poultry Ring. HUNT FOR WEINER VAIN Three Voluntary Prisoners Quit Jail Under Heavy Guard to Take Care of Business. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/phillies-top-braves-71-bartell-leads-drive-with-four-doubles-in.html | PHILLIES TOP BRAVES, 7-1.; Bartell Leads Drive With Four Doubles in Four Trips. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sir-gordon-cunard-dies-descendant-of-staamship-lines-founder-was-76.html | SIR GORDON CUNARD DIES.; Descendant of Staamship Line's Founder Was 76. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/antirevision-pact-denied-in-warsaw-but-plan-for-closer-contact-with.html | ANTI-REVISION PACT DENIED IN WARSAW; But Plan for Closer Contact With Little Entente and France Is Admitted. TALKS HELD BY PILSUDSKI Benes Tells the Prague Parliament Czechoslovakian Territory Can Be Won Only by War. | True | Special Cable to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rosenbloom-held-to-a-draw.html | Rosenbloom Held to a Draw. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/the-matter-of-inflation-impending-legislation-seen-as-forerunner-of.html | THE MATTER OF INFLATION.; Impending Legislation Seen as Forerunner of Disaster. | True | WAGE EARNER. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/i-trffiutes-to-dr-adler-clerics-unite-in-eulogizing-his-ethical.html | I TRffiUTES TO DR. ADLER.; Clerics Unite in Eulogizing .His Ethical Leadership. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/warburtons-are-out-of-danger.html | Warburtons Are Out of Danger. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/a-question-of-bad-faith.html | A Question of "Bad Faith." | True | JOHN YEARWOOD. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/senator-la-follette-has-son.html | Senator La Follette Has Son. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hollywoods-ways-puzzle-gb-stern-mysterious-forces-keep-film-centre.html | HOLLYWOOD'S WAYS PUZZLE G.B. STERN; ' Mysterious Forces' Keep Film Centre in a State of Upheaval, She Says. QUIET WORK 'UNKNOWN' Novelist, Hurrying Back to Eng- land, Confesses She Liked It Very Much Just the Same. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/maccormack-confirmed-for-post.html | MacCormack Confirmed for Post. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/london-defers-celebration-of-joy-week-for-a-year.html | London Defers Celebration Of 'Joy Week' for a Year | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/fedele-delsignore.html | FEDELE DELSIGNORE. | True | I Special to THE NSW Tbiuc Tnota. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/woman-approaching-100-wants-to-vote-for-repeal.html | Woman Approaching 100 Wants to Vote for Repeal | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/court-reduces-chalom-verdict.html | Court Reduces Chalom Verdict. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/last-conferences-held-with-mdonald-president-and-premier-are-joined.html | LAST CONFERENCES HELD WITH M'DONALD; President and Premier Are Joined by Their Advisers in Final Sessions. | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/map-utilities-program-leaders-of-league-of-women-voters-not-for.html | MAP UTILITIES PROGRAM.; Leaders of League of Women Voters Not for Public Operation. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/neighbors-at-rites-for-2-gormley-boys-pennies-offered-by-children.html | NEIGHBORS AT RITES FOR 2 GORMLEY BOYS; Pennies Offered by Children Refused by Jobless Parents -- Inquiries Go On. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/her-wedding-in-london-dorothy-cathles-of-scarsdale-is-married-to.html | HER WEDDING IN LONDON.; Dorothy Cathles of Scarsdale Is Married to John Kenchington. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rotary-head-sailing-for-europe-tonight-clinton-p-anderson-will.html | ROTARY HEAD SAILING FOR EUROPE TONIGHT; Clinton P. Anderson Will Leave on Berengaria -- Dennis King Also Among Passengers. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/carol-to-visit-alexander.html | Carol to Visit Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/lehigh-tames-rutgers-administers-first-setback-of-the-season-to.html | LEHIGH TAMES RUTGERS.; Administers First Setback of the Season to Scarlet, 7-3. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/heads-williams-college-group.html | Heads Williams College Group. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hospital-to-build-jewish-memorial-to-open-new-home-early-in-1934.html | HOSPITAL TO BUILD.; Jewish Memorial to Open New Home Early in 1934. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/motherwell-plays-soccer-tie.html | Motherwell Plays Soccer Tie. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/ile-de-france-scene-of-benefit-tonight-mrs-clarence-mackay-to-sing.html | ILE DE FRANCE SCENE OF BENEFIT TONIGHT; Mrs. Clarence Mackay to Sing at Fete of Ladies French Benevolent Society. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/byrd-quits-as-head-of-economy-group-admiral-in-letter-of-resigna.html | BYRD QUITS AS HEAD OF ECONOMY GROUP; Admiral, in Letter of Resigna- tion, Says Action Was Forced by His Personal Affairs. HELD POST NINE MONTHS Executive Committee Adopts Resolutions Praising His "Greatest Public Service." LEAGUE AIMS REAFFIRMED Meeting at University Club Votes to Turn Energies to State and City Economies. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/says-canada-deports-britons-who-become-public-charges.html | Says Canada Deports Britons Who Become Public Charges | True | By the Canadian Press. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bankers-estate-benefits-a-town-robert-d-andrews-appraisal-shows.html | BANKER'S ESTATE BENEFITS A TOWN; Robert D. Andrews Appraisal Shows Bristol, R.I., Gets $116,923 for School. G.C. MOORE AIDS HOSPITAL Leaves $7,500 to Manhattan Eye, Ear and Throat and $2,500 to Tusculum College. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-mary-strong-lewis.html | MISS MARY STRONG LEWIS. | True | Special to IBS Nbw YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/texas-shutdown-cuts-oil-output-national-production-in-week-put-at.html | TEXAS SHUT-DOWN CUTS OIL OUTPUT; National Production in Week Put at 1,795,500 Barrels Daily, Drop of 138,500. GAINS IN TWO BIG FIELDS Motor-Fuel Stocks Show Decline -- Refinery Operations Up -- Imports Are Heavier. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/commodity-output-rose-in-midmarch-decline-which-had-run-over-from.html | COMMODITY OUTPUT ROSE IN MID-MARCH; Decline Which Had Run Over From February Was Checked With Reopening of Banks. CIRCULATION HEAVILY CUT Return Flow of Currency Was Used to Reduce Reserve Bill Holdings by $1,035,000,000. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/interest-in-news-whetted-in-slump-publishers-find-papers-are-read.html | INTEREST IN NEWS WHETTED IN SLUMP; Publishers Find Papers Are Read More Carefully Than in Better Times. HIGH STANDARD IS KEPT 200 at Session Here Commended for Public Service -- Noyes Re-elected Head of A.P. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/prize-composition-heard-at-festival-martinus-string-quartet-has.html | PRIZE COMPOSITION HEARD AT FESTIVAL; Martinu's String Quartet Has First Performance at Fourth Coolidge Concert. WORK OF SIGNAL VITALITY Strube's Quintet for Wind Choir Also Has Premiere at Chamber Music Series. | True | By Olin Downes.special To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rev-andrew-yphantis.html | REV. ANDREW YPHANTIS. | True | Special to TB1/2 Nsw YOBX Tnnss. a | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/m-olivier-honored-french-chamber-gives-dinner-for-him-at-the-ritz.html | M. OLIVIER HONORED.; French Chamber Gives Dinner for Him at the Ritz. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/meyers-stops-gerard-wins-by-knockout-in-first-round-at-22d.html | MEYERS STOPS GERARD.; Wins by Knockout in First Round at 22d Engineers. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sales-in-new-jersey-housing-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Housing Properties Pass to New Ownership. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/replate.html | Replate. | True | L.N. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/glen-oaks-purse-to-mr-khayyam-victor-sets-most-of-pace-to-beat.html | GLEN OAKS PURSE TO MR. KHAYYAM; Victor Sets Most of Pace to Beat Trace Call in Havre de Grace Feature. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/deaf-children-get-first-joy-of-sound-boneconduction-invention.html | DEAF CHILDREN GET FIRST JOY OF SOUND; ' Bone-Conduction' Invention Brings to School Class New Thrill of Hearing. SINGER HEARD ON RADIO Electric Vibrator Clamped Against Skull Bone Carries Sound Waves Directly to the Brain. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/to-fight-rentstrike-curb.html | To Fight Rent-Strike Curb. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rev-william-j-donohue.html | REV. WILLIAM J. DONOHUE. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/29-win-hunter-honors-nu-chapter-of-phi-beta-kappa-lists-new-members.html | 29 WIN HUNTER HONORS.; Nu Chapter of Phi Beta Kappa Lists New Members. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/asks-medical-fee-curb-blanshard-urges-academy-to-end-compensation.html | ASKS MEDICAL FEE CURB.; Blanshard Urges Academy to End Compensation Case "Racket." | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/princeton-awards-go-to-wrestlers-twentythree-varsity-and-freshman.html | PRINCETON AWARDS GO TO WRESTLERS; Twenty-three Varsity and Freshman Matmen and Managers Get Insignia. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bridge-assists-alumnae-school-of-the-holy-child-benefit-includes.html | BRIDGE ASSISTS ALUMNAE.; School of the Holy Child Benefit Includes Fashion Show. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/butter-and-egg-futures-on-board.html | Butter and Egg Futures on Board. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/venetian-blinds-in-rca-building.html | Venetian Blinds in RCA Building. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/japanese-advance-on-road-to-peiping-fight-their-way-into-plains-of.html | JAPANESE ADVANCE ON ROAD TO PEIPING; Fight Their Way Into Plains of Hopei and Warn of New Drive Toward Tientsin. GOVERNOR VOICES ANXIETY Fears Loss of Big Cities Is Inevitable, but Says Japan Will Have to Pay Dearly. LEADERS DEMAND DEFENSE 200 Tell Nanking the North Is Doomed Unless It Compromises or Uses All Its Force. | True | By Hallett Abend.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/walter-huston-robert-montgomery-and-jimmy-durante-in-a-mixture-of.html | Walter Huston, Robert Montgomery and Jimmy Durante in a Mixture of Farce and Melodrama. | True | By Mordaunt Hall. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/uva-outpoints-scalfaro-triumphs-in-fiveround-bout-at-new-lenox.html | UVA OUTPOINTS SCALFARO.; Triumphs In Five-Round Bout at New Lenox Sports Club. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/central-opens-building-railroad-leases-quarters-in-bronx-structure.html | CENTRAL OPENS BUILDING.; Railroad Leases Quarters in Bronx Structure to Insurance Firm. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/puts-off-questions-on-mdonalds-visit-baldwin-tells-mps-they-must.html | PUTS OFF QUESTIONS ON M'DONALD'S VISIT; Baldwin Tells M.P.'s They Must Wait Till Return -- Says There Will Be No Committals. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bolan-addresses-scouts-tomorrow.html | Bolan Addresses Scouts Tomorrow | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sewing-group-asks-aid-in-relief-work-daughters-of-cincinnati-at.html | SEWING GROUP ASKS AID IN RELIEF WORK; Daughters of Cincinnati at Luncheon Meeting Start Campaign for Support. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/reich-hears-of-alliance-effort.html | Reich Hears of Alliance Effort. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/heavy-guard-ready-for-mooneys-trial-police-hear-20000-sympa-thizers.html | HEAVY GUARD READY FOR MOONEY'S TRIAL; Police Hear 20,000 Sympa- thizers May Surround Court in San Francisco Today. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/lutherans-weigh-rights-of-women-question-of-voting-on-church.html | LUTHERANS WEIGH RIGHTS OF WOMEN; Question of Voting on Church Affairs and Preaching to Be Discussed Today. FINAL ACTION IN JUNE Pastoral Conference Hears That Sentiment for Suffrage Is Gaining Strength. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/ship-board-drops-providence-case-rhode-island-port-and-16-lines.html | SHIP BOARD DROPS PROVIDENCE CASE; Rhode Island Port and 16 Lines Amicably Settle Complaint of Rate Discrimination. BOSTON TARIFF CONCEDED Board Orders Inquiry Into New Terminal Charges at Los Angeles and Long Beach, Cal. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/angloamerican-accord-federation-viewed-as-first-step-toward-world.html | ANGLO-AMERICAN ACCORD.; Federation Viewed as First Step Toward World Union. | True | H. PEREIRA MENDES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/houses-form-bulk-of-mild-trading-dwellings-and-multifamily.html | HOUSES FORM BULK OF MILD TRADING; Dwellings and Multi-Family Properties Reported in New Control. DEAL IN EAST 89TH STREET John Sloane Rents Out His Former Home to J.S. Raymond, Stock Broker -- Madison Av. Lease Sold. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/morgan-verdict-upheld-court-orders-financier-to-pay-37500-to-auto.html | MORGAN VERDICT UPHELD.; Court Orders Financier to Pay $37,500 to Auto Victim. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/m-herriots-wisdom.html | M. Herriot's Wisdom. | True | WHIDDEN GRAHAM. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/indians-top-browns-41-pytlaks-homer-with-2-on-bases-defeats-st.html | INDIANS TOP BROWNS, 4-1.; Pytlak's Homer With 2 on Bases Defeats St. Louis Team. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/to-scan-school-costs.html | To Scan School Costs. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/1600-gunmen-seized-in-barcelona-strike-three-warships-are-sent-to.html | 1,600 GUNMEN SEIZED IN BARCELONA STRIKE; Three Warships Are Sent to Spanish City -- Police and Troops Patrol Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/stocks-and-commodities-fall-as-dollar-advances-united-states.html | Stocks and Commodities Fall as Dollar Advances -- United States Government Bonds Rise. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/new-bank-for-akron-reconstruction-body-aids-plan-to-replace-first.html | NEW BANK FOR AKRON.; Reconstruction Body Aids Plan to Replace First Central Trust. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mortimer-e-freid-world-war-veteran-was-early-plattsburg-camp.html | MORTIMER E. FREID.; World War Veteran Was Early Plattsburg Camp Graduate. j | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/dale-would-curb-medical-patents-sir-henry-warns-of-tendency-to.html | DALE WOULD CURB MEDICAL PATENTS; Sir Henry Warns of Tendency to Restrict Professional Use of Vital Discoveries. ALSO CHIDES UNIVERSITIES At Opening of Merck Laboratories He Urges More Stress on Pure Science in Research. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/show-aids-idle-architects.html | Show Aids Idle Architects. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/lehman-signs-inheritance-tax-bill.html | Lehman Signs Inheritance Tax Bill | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/georgetown-rally-wins-hilltoppers-blanked-until-ninth-overcome.html | GEORGETOWN RALLY WINS.; Hilltoppers, Blanked Until Ninth, Overcome Temple 5-4. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/wins-juilliard-award-hunter-johnson-gets-fellowship-for-two-years.html | WINS JUILLIARD AWARD.; Hunter Johnson Gets Fellowship for Two Years' Study in Rome. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/burkhard-painting-barred-in-boston-modernistic-madonna-is-called.html | BURKHARD PAINTING BARRED IN BOSTON; Modernistic Madonna Is Called Irreligious by Some Con- tributors to Museum. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/loss-of-relief-jobs-by-7000-protested-matthews-deluged-by-pleas-of.html | LOSS OF RELIEF JOBS BY 7,000 PROTESTED; Matthews Deluged by Pleas of Welfare Groups to Continue Wages for Workers. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/best-sellers-for-the-morosco.html | Best Sellers" for the Morosco. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/chain-sales-inquiry-pushed-by-medalie-prosecutors-aides-find-one-of.html | CHAIN SALES INQUIRY PUSHED BY MEDALIE; Prosecutor's Aides Find One Of- fice Vacant -- Head of An- other Reported in West. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/dr-guthrie-is-upheld-by-his-congregation-members-vote-unanimously.html | DR. GUTHRIE IS UPHELD BY HIS CONGREGATION; Members Vote Unanimously to Repudiate Old Vestry's Move to Oust St. Mark's Rector. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/cotton-mill-reopens-full-time-in-north-carolina-plant-georgia.html | COTTON MILL REOPENS.; Full Time in North Carolina Plant -- Georgia Factory Resumes. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/justice-adlerman-inducted.html | Justice Adlerman Inducted. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/william-j-parker.html | WILLIAM J. PARKER. | True | Special to TUB Haw YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/label-in-secondhand-hats-is-required-by-new-statute.html | Label in Second-Hand Hats Is Required by New Statute | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/bank-aid-bills-reported-senate-gets-measures-to-facilitate.html | BANK AID BILLS REPORTED.; Senate Gets Measures to Facilitate Reorganizations. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/international-perforce.html | INTERNATIONAl PERFORCE. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/macdonald-to-give-talk-here-tonight-he-will-speak-at-dinner-by-the.html | MACDONALD TO GIVE TALK HERE TONIGHT; He Will Speak at Dinner by the Pilgrims Before Sail- ing at 11 P.M. WILL ARRIVE LATE IN DAY Council of Foreign Relations Will Hold Reception -- Evening Ad- dress to Be Broadcast. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-perkins-firm-for-30hour-bill-at-house-hearing-she-gives.html | MISS PERKINS FIRM FOR 30-HOUR BILL; At House Hearing She Gives Administration's Arguments on Its Trade Benefits. CITES STABLE WAGE PLAN She Explains Details at Session Attended by Mrs. Roosevelt and Ishbel MacDonald. | True | BY Louis Stark.special To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/willam-eirish-dies-electrical-engineer-ohio-inventor-90-was.html | WILL!AM E.IRISH DIES; ELECTRICAL ENGINEER; Ohio Inventor, 90, Was Credited With Transmitting Voi&by Wire 2 Years Before Bell. | True | I SB64KU to fan NEW "few* *O.. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/fisher-sees-turning-in-inflation-bill-calling-it-most-important-in.html | FISHER SEES TURNING IN INFLATION BILL; Calling It 'Most Important in History,' Economist Hails Commodity Dollar.' | True | Special to THE NEW YORK TIMES. | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/206000-gould-fees-asked.html | $206,000 Gould Fees Asked. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/add-to-central-america-air-service.html | Add to Central America Air Service | True | By Tropical Radio To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/billiard-results.html | Billiard Results. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/arms-delegates-watch-talks-here-discuss-the-consultation-pact.html | ARMS DELEGATES WATCH TALKS HERE; Discuss the Consultation Pact Cautiously as Parley Resumes in Geneva. DAVIS REMAINS SILENT French Restate Demands -- British Accept Russian Plan for Action by 3 Powers to Avert War. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/von-prittwitz-sails-the-retiring-german-ambassador-leaves-on-the.html | VON PRITTWITZ SAILS.; The Retiring German Ambassador Leaves on the Europa. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/newark-defeated-by-rochester-42-jersey-city-loses-to-toronto-by.html | NEWARK DEFEATED BY ROCHESTER, 4-2; Jersey City Loses to Toronto by Same Score -- Goldstein Wins in Mound Debut. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/britain-ships-gold-transfers-2199900-of-ear-marked-store-of.html | BRITAIN SHIPS GOLD.; Transfers $2,199,900 of Ear-marked Store of $250,000,000. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/jordahl-up-again-in-kreuger-case.html | Jordahl Up Again in Kreuger Case | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/seventh-av-group-meets-today.html | Seventh Av. Group Meets Today. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/directors-of-macys-are-reelected-here-william-j-wells-is-named-to.html | DIRECTORS OF MACY'S ARE RE-ELECTED HERE; \William J. Wells Is Named to the Board -- Resolution for Director Increase Passed. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/optimists-score-as-10000-look-on-beat-sixth-corps-area-trio-168-to.html | OPTIMISTS SCORE AS 10,000 LOOK ON; Beat Sixth Corps Area Trio, 16-8, to Retain National Class A Polo Title. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/margaretburgess-engaged-to-marry-daughter-of-mr-and-mrs-ward.html | MARGARETBURGESS ENGAGED TO MARRY; Daughter of Mr. and Mrs. Ward Burgess Will'Wed Shelton Dick of This City. ATTENDED BRYN MAWR ' Fiance Graduate of Hill School and Cambridge UniversityuNo Date Set for Wedding. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hugenberg-may-lose-his-post-in-germany-nazis-show-dissatisfaction.html | HUGENBERG MAY LOSE HIS POST IN GERMANY; Nazis Show Dissatisfaction With Him as Minister of Economics and Agriculture. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/syracuse-nine-beaten-bows-to-rochester-5-to-1-game-being-called-in.html | SYRACUSE NINE BEATEN.; Bows to Rochester, 5 to 1, Game Being Called In Eighth. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/named-for-produce-post-knighton-renominated-as-presi-dent-of-new.html | NAMED FOR PRODUCE POST.; Knighton Renominated as Presi- dent of New York Exchange. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/200-police-guard-garment-district-bolan-assigns-extra-men-to.html | 200 POLICE GUARD GARMENT DISTRICT; Bolan Assigns Extra Men to Prevent Repetition of Gang Raid on Union. GRAND JURY TO GET CASE Eight of Sixteen Injured in Fight Jailed as Witnesses -- Nine Held on Slaying Charge. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/tightens-exchange-curb-argentina-fixes-drastic-rules-to-protect-the.html | TIGHTENS EXCHANGE CURB.; Argentina Fixes Drastic Rules to Protect the Peso. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/brazils-president-hurt-wife-is-injured-and-aide-killed-by-rock.html | BRAZIL'S PRESIDENT HURT.; Wife Is Injured and Aide Killed by Rock Falling on Car. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/father-walsh-made-a-titular-bishop-pope-recognizes-services-as.html | FATHER WALSH MADE A TITULAR BISHOP; Pope Recognizes Services as Founder and Superior of Maryknoll Missionaries. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miller-talked-as-reserve-head.html | Miller Talked as Reserve Head. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/george-scott-second-of-corbett-in-fight-with-sullivan-at-new.html | GEORGE SCOTT.; Second of Corbett In Fight With Sullivan at New Orleans. | True | Special to THE NSW TOBK TIMS8. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/propose-9week-cut-in-chicago-schooling-officials-plan-earlier.html | PROPOSE 9-WEEK CUT IN CHICAGO SCHOOLING; Officials Plan Earlier Closing and Later Reopening to Save $9,000,000 in Salaries. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/indorses-goldsborough-bill.html | Indorses Goldsborough Bill. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/jacobiumarks.html | JacobiuMarks. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/simon-calls-trial-in-soviet-baseless-british-foreign-secretary.html | SIMON CALLS TRIAL IN SOVIET BASELESS; British Foreign Secretary Tells Commons Embargo Is Justified. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/obrien-bloc-votes-model-housing-aid-kills-mkee-bills-also-approves.html | O'BRIEN BLOC VOTES MODEL HOUSING AID; KILLS M'KEE BILLS; Also Approves Substitutes for Aldermanic President's Two Budget Reforms. HE SEES "PETTY POLITICS" Charges Tammany Members Defeated Measures Solely for Bearing His Name. MAYOR MAKES A DENIAL Tax-Exemption Bill Focused on Hillside Project, Which Now Awaits Only City's Approval. O'BRIEN BLOC VOTES MODEL HOUSING AID | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mcmurtry-is-honored-officer-of-lost-battalion-gets-life-membership.html | McMURTRY IS HONORED.; Officer of Lost Battalion Gets Life Membership In Society. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/cuts-in-money-rates-follow-treasurys-new-financing.html | Cuts in Money Rates Follow Treasury's New Financing | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-mclean-seeks-loan-on-hope-diamond-to-save-washington-post-for.html | Mrs. McLean Seeks Loan on Hope Diamond To Save Washington Post for Her Sons | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/says-city-delays-housing-dr-james-sees-projects-held-up-by-lack-of.html | SAYS CITY DELAYS HOUSING.; D.R. James Sees Projects Held Up by Lack of a Policy. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/fx-bushman-bankrupt.html | F.X. Bushman Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/297-a-share-net-by-maine-utility-central-power-reports-drop-in.html | $2.97 A SHARE NET BY MAINE UTILITY; Central Power Reports Drop in Income, Retirements and Reduced Bank Loans. NO GENERATION BY STEAM Results of Operation of Public Service Corporations in Vari- ous Parts of Nation. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/jyendeckerustuart.html | J~yendeckeruStuart. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/mrs-prank-c-da-vies.html | MRS. PRANK C. DA VIES. | True | Special to TH NSW Yonx Tunea. I | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/repeat-cimarosa-opera-juilliard-singers-give-the-secret-marriage-at.html | REPEAT CIMAROSA OPERA.; Juilliard Singers Give "The Secret Marriage" at School Here. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hodempyl-funeral-held-bishop-du-moulln-and-bishop-mocormlck.html | HODEMPYL FUNERAL HELD.; Bishop Du Moulln and Bishop MoCormlck Officiate. | True | Special to THE NSW TORTC Taasa. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/obriennkee-row-is-on-in-brooklyn-rift-between-sutherland-and.html | O'BRIEN-M'KEE ROW IS ON IN BROOKLYN; Rift Between Sutherland and Kiernan Seen as Opening of Mayoralty Fight. THEY CLASH IN CLUBHOUSE Alderman, Who Organized New McCooey Group, Ordered Out by Veteran Coney Island Leader. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/hitler-intervens-to-protect-church-mecklenburg-revokes-naming-of.html | HITLER INTERVENS TO PROTECT CHURCH; Mecklenburg Revokes Naming of State Commissar After Appeals to Chancellor. PROTESTANTS BACK UNION Sanction Steps to Draft New Constitution -- Jews Put on Quota in Universities. HITLER STEPS IN TO HELP CHURCH | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/tours-for-drama-study-league-organizes-group-to-visit-england-and.html | TOURS FOR DRAMA STUDY.; League Organizes Group to Visit England and Russia. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/removal-laid-to-society.html | Removal Laid to Society. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/motocycle-meeting-postponed.html | Motocycle Meeting Postponed. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/phillips-petroleum.html | Phillips Petroleum. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/dr-leopold-alkan.html | DR. LEOPOLD ALKAN. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/settlement-gives-opera.html | Settlement Gives Opera. | True | N.H. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/plant-output-here-six-billion-in-1931-ny-industrial-area-showed-a.html | PLANT OUTPUT HERE SIX BILLION IN 1931; N.Y. 'Industrial Area' Showed a Decrease in Value From 1929 of $3,261,466,477. JOBS WERE 203,072 FEWER Wages Fell Over $400,000,000 in Two Years -- Women's Clothing Held the Lead. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/chairmanship-abolished-boston-maine-saves-15000-yearly-by.html | CHAIRMANSHIP ABOLISHED.; Boston & Maine Saves $15,000 Yearly by Discontinuing Office. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sees-manchukuo-ending-open-door-komai-councilor-says-state-will.html | SEES MANCHUKUO ENDING OPEN DOOR; Komai, Councilor, Says State Will Favor Only Nations That Grant Recognition. JAPANESE WOULD BENEFIT But Tokyo Spokesman Denies. Principle Will Be Violated -- Hull Plans No Action. MANCHUKUO TO END OPEN-DOOR POLICY | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/offer-seven-prizes-for-housing-plans-trustees-of-phelps-stokes-fund.html | OFFER SEVEN PRIZES FOR HOUSING PLANS; Trustees of Phelps Stokes Fund Give Details of Competition for Slum Improvement. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/three-join-rubber-exchange.html | Three Join Rubber Exchange. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/miss-singers-84-leads-golf-field-westchester-cc-star-sets-pace-as.html | MISS SINGER'S 84 LEADS GOLF FIELD; Westchester C.C. Star Sets' Pace as 3-Day Tourney Opens at Seaview. ALSO ANNEXES NET PRIZE Gross Card of 88 Returned by Mrs. Federman of Glen Oaks for Second Place. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/stein-pins-boesch-in-coliseum-match-scores-fall-in-3507-downing.html | STEIN PINS BOESCH IN COLISEUM MATCH; Scores Fall in 35:07, Downing Rival With Flying Tackle -- 4,000 Attend. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/lessons-from-disaster-loss-of-the-akron-held-to-point-two-roads-to.html | LESSONS FROM DISASTER.; Loss of the Akron Held to Point Two Roads to Safety. | True | CARL DIENSBACH. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/four-states-get-rfc-loans.html | Four States Get R.F.C. Loans. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/final-drive-to-aid-family-heads-begun-600-women-intensify-quest-for.html | FINAL DRIVE TO AID FAMILY HEADS BEGUN; 600 Women Intensify Quest for Funds to Preserve Homes of 1,000 Needy. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/willard-funeral-today-seabury-and-cooper-expected-to-attend.html | WILLARD FUNERAL TODAY.; Seabury and Cooper Expected to Attend Services. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/cadet-sea-pay-is-cut-out-house-acts-to-save-156000-on-those-not.html | CADET SEA PAY IS CUT OUT.; House Acts to Save $156,000 on Those Not Commissioned. | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/italy-accepts-french-view.html | Italy Accepts French View. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/havana-editor-jailed-lodged-in-principe-fortress-after-censors.html | HAVANA EDITOR JAILED.; Lodged In Principe Fortress After Censors Object to Article. | True | Wireless to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/i-bakeruwall.html | I BakeruWall. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/cinelli-captures-open-jumping-blue-untermyer-entry-triumphs-in.html | CINELLI CAPTURES OPEN JUMPING BLUE; Untermyer Entry Triumphs in Field of Seventeen at New York Spring Horse Show. SAY WHEN IS RUNNER-UP Duryea Gelding Loses by One Fault In Second Jump-Off -- Touch-and-Out to Greyflight. | True | By Henry R. Ilsley. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/columbia-crew-active-continues-intensive-workouts-for-race-saturday.html | COLUMBIA CREW ACTIVE.; Continues Intensive Workouts for Race Saturday Against Navy. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/french-seen-as-reconciled-paris-and-london-in-currency-pact.html | French Seen as Reconciled.; PARIS AND LONDON IN CURRENCY PACT | True | Special to THE NEW YORK TIMES. | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/prince-of-wales-yacht-cup-is-presented-to-johnson.html | Prince of Wales Yacht Cup Is Presented to Johnson | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/explains-dinner-to-jurors.html | Explains Dinner to Jurors. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/honors-vassar-chemist-friend-gives-laboratory-5000-as-memorial-to.html | HONORS VASSAR CHEMIST.; Friend Gives Laboratory $5,000 as Memorial to Olive Lammert. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/manhattan-net-match-put-off.html | Manhattan Net Match Put Off. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/sir-wt-layton-to-speak-here.html | Sir W.T. Layton to Speak Here. | True | | C1B 188235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/3000-attend-ball-in-circus-setting-worlds-greatest-show-plays-at.html | 3,000 ATTEND BALL IN CIRCUS SETTING; ' World's Greatest Show' Plays at Waldorf-Astoria to Aid Boy Scout Foundation. HIGH DIVER DEFIES DEATH ' Plunges' From Peak of 'Big Top' Into Bowl of Noodles -- Stars of Stage in Surprising Roles. | True | | C1B 188235 |
| 1933-04-26 | 1933-04-26 | https://www.nytimes.com/1933/04/26/archives/muscle-shoals-1933.html | MUSCLE SHOALS, 1933. | True | | C1B 188235 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/league-resists-nazi-plea-refuses-to-dismiss-german-so-cialist-jew.html | LEAGUE RESISTS NAZI PLEA.; Refuses to Dismiss German So-cialist Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/harvard-ten-scores-131-routs-boston-university-to-gain-fourth-home.html | HARVARD TEN SCORES, 13-1; Routs Boston University to Gain Fourth Home Lacrosse Victory. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/charles-blakeman-retired-business-man-of-newark-j-was-native-of.html | CHARLES BLAKEMAN.; Retired Business Man of Newark j Was Native of England. I | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sue-ohio-tire-concern-creditors-file-bankruptcy-petition-against.html | SUE OHIO TIRE CONCERN.; Creditors File Bankruptcy Petition Against India Company. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/trade-to-the-fore-in-canadian-talks-yet-caution-is-exercised.html | TRADE TO THE FORE IN CANADIAN TALKS; Yet Caution Is Exercised Against Specific Agreements During the Conversations. TARIFF MOVES ENVISAGED Relaxation of Dominion's Im- port Valuation Regulations Is Held Pivotal. BENNETT AND HULL CONFER " Questions of Special Importance to the Two Governments" Are Discussed. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bidding-spirited-for-maines-bonds-1000000-of-4-per-cents-goes-to.html | BIDDING SPIRITED FOR MAINE'S BONDS; $1,000,000 of 4 Per Cents Goes to Syndicate for 95.61 Against Four Others. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/kidnap-crimson-writer-lampoon-raiders-seize-jm-boyd-in-new-feud-at.html | KIDNAP CRIMSON WRITER.; Lampoon Raiders Seize J.M. Boyd in New Feud at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/business-leaders-shape-legislation-committee-to-draft-a-program-for.html | BUSINESS LEADERS SHAPE LEGISLATION; Committee to Draft a Program for State and Nation to Speed Economic Revival. FEAR SOME PENDING BILLS Job and Health Insurance Are Among Measures to Be Fought by Wickersham Group. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mrs-vallee-is-accused-complaint-filed-in-kathleen-leons-100000.html | MRS. VALLEE IS ACCUSED.; Complaint Filed in Kathleen Leon's $100,000 Alienation Suit. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/silver-plan-added-to-inflation-bill-discretionary-coinage-on-fixed.html | SILVER PLAN ADDED TO INFLATION BILL; Discretionary Coinage on Fixed Ratio Is Approved by the Senate, 41 to 26. BONUS QUESTION BOBS UP Thomas's Own Plan of Last Year Offered by a Republican -- Glass Hits Inflation Bill. FREE SILVER PUT IN INFLATION BILL | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/job-bureau-ended-by-miss-perkins-labor-secretary-coordinates.html | JOB BUREAU ENDED BY MISS PERKINS; Labor Secretary Coordinates Federal and State Work in Employment Offices. WAGNER PLAN FOLLOWED Direct Operation by State and Local Bureaus With Govern- ment Aid Is New System. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/skyscraper-sold-on-2801000-bid-party-having-interest-in-tall-john.html | SKYSCRAPER SOLD ON $2,801,000 BID; Party Having Interest in Tall John Street Building Takes It Over at Auction. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/election-trials-continue-three-convicted-officials-will-be.html | ELECTION TRIALS CONTINUE; Three Convicted Officials Will Be Sentenced Today. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/yacht-velsheda-slides-down-ways-second-class-craft-to-be-built-in.html | YACHT VELSHEDA SLIDES DOWN WAYS; Second Class Craft to Be Built in Great Britain Is Launched at Gosport. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/macdonald-quits-capital-pleased-understanding-reached-as-to.html | MACDONALD QUITS CAPITAL PLEASED; Understanding Reached as to Problems, He Says in Fare- well to Newspaper Men. TALKS AT WHITE HOUSE He Reiterates at Philadelphia His Encouragement Over Prospect of World Conference. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/opera-comique-resumes-new-york-group-to-appear-on-road-after-lapse.html | OPERA COMIQUE RESUMES.; New York Group to Appear on Road After Lapse of a Year. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/parmelee-giants-hurls-1hit-game-just-misses-baseballs-hall-of-fame.html | PARMELEE, GIANTS, HURLS 1-HIT GAME; Just Misses Baseball's Hall of Fame in Turning Back the Phillies, 3 to 1. FINN BREAKS THE SPELL Gets Double and Tallies Losers' Only Score -- Leslie's Two-Base Drive Helps Terrymen. | True | By James P. Dawson. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/insull-affiliate-files-in-bankruptcy-petition-of-insull-son-co.html | INSULL AFFILIATE FILES IN BANKRUPTCY; Petition of Insull, Son & Co. Lists Liabilities of $11,002,- 829 -- Assets, $4,402,395. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/scientists-honored-here-dr-langmuir-and-dr-pupin-are-guests-of.html | SCIENTISTS HONORED HERE; Dr. Langmuir and Dr. Pupin Are Guests of Columbia Alumni. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/theatre-tickets-escape-new-tax.html | Theatre Tickets Escape New Tax. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/joseph-ball-yerkes-long-on-foreign-exchange-staff-of-standard-oil.html | JOSEPH BALL YERKES.; Long on Foreign Exchange Staff of Standard Oil of New Jersey. | True | Special to THE NEW TOHK TIMES. j | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/argentina-to-seek-reciprocity-here-will-send-cabinet-minister-to.html | ARGENTINA TO SEEK RECIPROCITY HERE; Will Send Cabinet Minister to Negotiate Treaties on Tariff With Us. | True | By John W. White.special Cable To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/seized-in-election-plot-two-newark-men-accused-of-plan-to-defraud.html | SEIZED IN ELECTION PLOT.; Two Newark Men Accused of Plan to Defraud Congleton Backers. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/change-for-general-asphalt.html | Change for General Asphalt. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/william-h-walker.html | WILLIAM H. WALKER. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/berry-asks-rfc-terms.html | Berry Asks R.F.C. Terms. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/schools-ask-4533438-education-board-wants-city-to-make-up-loss-in.html | SCHOOLS ASK $4,533,438.; Education Board Wants City to Make Up Loss in State Aid. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/west-indies-in-cricket-draw.html | West Indies in Cricket Draw. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/authors-of-britain-protest-german-curb-on-many-writers.html | Authors of Britain Protest German Curb on Many Writers | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-shannon-left-million-to-hospital-appraisal-shows-amount-of.html | MISS SHANNON LEFT MILLION TO HOSPITAL; Appraisal Shows Amount of Gift to St. Luke's -- First Willed to St. John's Cathedral. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/teachers-in-ireland-strike-over-pay-cut-stage-oneday-walkout-giving.html | TEACHERS IN IRELAND STRIKE OVER PAY CUT; Stage One-Day Walkout, Giving Primary School Children an Enforced Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/ruse-traps-suspect-in-kuser-extortion-wife-of-jersey-senator-keeps.html | RUSE TRAPS SUSPECT IN KUSER EXTORTION; Wife of Jersey Senator Keeps Youth on Telephone Until Police Make Capture. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/2-seized-as-thugs-in-poultry-racket-police-seek-to-link-men-held-on.html | 2 SEIZED AS THUGS IN POULTRY RACKET; Police Seek to Link Men Held on Rabbi's Charges With Alleged Bronx 'Czar.' WEINER'S INCOME CHECKED Federal Men Find He Paid Tax on $80,000 for 3 Years, but Hear He Made $800,000 in Two Years. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/book-brevities.html | Book Brevities. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/electric-power-index-makes-further-gain-rise-for-atlantic-seaboard.html | Electric Power Index Makes Further Gain; Rise for Atlantic Seaboard Over Year Ago | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/two-receive-athens-fellowships.html | Two Receive Athens Fellowships. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/boxers-hailed-at-nyac.html | BOXERS HAILED AT N.Y.A.C. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/nyu-girls-score-3419-end-swimming-season-by-beat-ing-hunter-in-dual.html | N.Y.U. GIRLS SCORE, 34-19.; End Swimming Season by Beat-ing Hunter In Dual Competition. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/muriel-sternick-to-wed-engagement-to-e-h-patiteaux-is-announced-by.html | MURIEL STERNICK TO WED.; Engagement to E. H. Patiteaux Is Announced by Her Parents. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mrs-roosevelt-a-guest.html | Mrs. Roosevelt a Guest. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/statesmen-voice-accord-president-and-mdonald-state-sixpoint-basis.html | STATESMEN VOICE ACCORD; President and M'Donald State Six-Point Basis for World Recovery. HERRIOT'S HOPES HIGHER Americans Propose to French Experts a Customs Truce, Dating From June 12. BENNETT TALKS BEGIN MacDonald Tells Press 'Under- standing' Has Been Reached, but There Will Be No Alliance. MacDonald Departs Confident. | True | By Arthur Krock.special To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/attorney-must-tell-of-mitchell-advice-hw-forbes-ordered-by-court-to.html | ATTORNEY MUST TELL OF MITCHELL ADVICE; H.W. Forbes Ordered by Court to Answer on Banker's Stock Deal With Wife. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/civic-leaders-join-willard-tribute-dr-wise-conducting-funeral.html | CIVIC LEADERS JOIN WILLARD TRIBUTE; Dr. Wise, Conducting Funeral, Extols Him as Man Who Willed to Speak Truth. SEES SPUR TO REFORM Asserts Suicide of Flynn Accuser Should Arouse City -- Seabury Among the Mourners. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/beaver-higher-at-fur-sale.html | Beaver Higher at Fur Sale. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/us-saber-title-is-won-by-huffman-new-york-ac-fencer-takes.html | U.S. SABER TITLE IS WON BY HUFFMAN; New York A.C. Fencer Takes Championship for Third Year in Succession. LEVIS VICTOR IN FOILS Bostonian Scores Clean Sweep in Final at Hotel Astor to Retain Honors. EPEE LAURELS TO HEISS Army Lieutenant, Stationed at Governors Island, Annexes His First Crown. | True | By Lincoln A. Werden. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/irving-rowley.html | IRVING ROWLEY. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/alumnae-dance-tonight-mount-st-vincent-college-event-to-be-at.html | ALUMNAE DANCE TONIGHT.; Mount St. Vincent College Event to Be at Ritz-Carlton. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/kaplan-wins-bail-plea-court-to-fix-bond-pending-appeal-in-film.html | KAPLAN WINS BAIL PLEA.; Court to Fix Bond Pending Appeal in Film Union Case. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/penn-teachers-fr-6-blair-1.html | Penn Teachers Fr., 6; Blair, 1. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/wins-lead-on-ballot-antihague-fusion-ticket-first-in-jersey-city.html | WINS LEAD ON BALLOT.; Anti-Hague Fusion Ticket First in Jersey City Drawing. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bachelor-judge-suicide-in-london-sir-henry-mccardie-63-years-old.html | BACHELOR JUDGE' SUICIDE IN LONDON; Sir Henry McCardie, 63 Years Old, Was Recovering From Bad Influenza Case. SAT IN MARITAL DISPUTES Decisions and Comments Aroused Storm of Controversy -- Was Criticized by Superior. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/plan-for-seizure-alleged.html | Plan for Seizure Alleged. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/changes-in-cotton-few-and-narrow-buying-by-mills-continues.html | CHANGES IN COTTON FEW AND NARROW; Buying by Mills Continues; Profit-Takers Active; Out- side Factors Felt. END 1 POINT UP TO 4 OFF Estimated Increase in Planting Is Offset Partly by Signs of Lower Yield to Acre. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/akron-committee-will-inspect-macon-congressmen-to-go-to-ohio-dresel.html | AKRON COMMITTEE WILL INSPECT MACON; Congressmen to Go to Ohio -- Dresel Tells Court Map Did Not Bar Fatal Flight. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-jacobs-in-england-american-champion-to-play-in-bournemouth.html | MISS JACOBS IN ENGLAND.; American Champion to Play in Bournemouth Tennis Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/steingut-removed-to-hospital.html | Steingut Removed to Hospital. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hansluchowisdead-kin-of-restaurateur-had-been-associated-with.html | HANSLUCHOWISDEAD; KIN OF RESTAURATEUR; Had Been Associated With Famous German Eating Place for 30 Years. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/programs-adjusted-by-macdonald-visit-through-talks-both-he-and.html | PROGRAMS ADJUSTED BY MACDONALD VISIT; Through Talks Both He and Roosevelt Won Better Direction of Policies. GAIN FOR THEIR COUNTRIES World Problems Now Put in Order of Disarmament, Cur- rency, Tariff and Debts. PENDING BILLS A FACTOR President's Farm, Tariff and Infla- tion Measures Aid Him In Handling Foreign Problems. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/64-jersey-drys-file-for-repeal-primary-names-of-40000-signers-are.html | 64 JERSEY DRYS FILE FOR REPEAL PRIMARY; Names of 40,000 Signers Are on Nominating Petitions for Delegates at Large. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/argue-on-creation-of-domestic-court-state-correction-officials-and.html | ARGUE ON CREATION OF DOMESTIC COURT; State Correction Officials and Charities Heads in Dis- pute at Hearing. STEINGUT BILL IN QUESTION Thayer and Owens Say It Will Disrupt Probation System -- Magistrate Goldstein For It. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/cuban-netmen-sail-soon-will-start-for-hot-springs-early-in-may-to.html | CUBAN NETMEN SAIL SOON.; Will Start for Hot Springs Early in May to Play Canadians. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/vasko-says-judge-took-girl-by-force-father-declares-he-and-wife-did.html | VASKO SAYS JUDGE TOOK GIRL BY FORCE; Father Declares He and Wife Did Not Surrender Child for Eye Operation. LAWYER SAYS THEY DID Helen Passes Comfortable Night at Hospital -- Mother Prostrated by the Separation. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/nestor-wallot.html | NESTOR WALL.OT. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/children-to-see-society-circus.html | Children to See Society Circus. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/wj-wells-heads-l-bamberger-co-director-of-rh-macy-named-at-meeting.html | W.J. WELLS HEADS L. BAMBERGER & CO.; Director of R.H. Macy Named at Meeting of the Board of Newark Department Store. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/son-to-mrs-william-muschenheim.html | Son to Mrs. William Muschenheim. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sterilization-is-planned-prussian-board-drafts-scheme-to-be-model.html | STERILIZATION IS PLANNED; Prussian Board Drafts Scheme to Be Model for Reich. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mrs-ross-named-director-of-mint-first-woman-in-that-office-is-to.html | MRS. ROSS NAMED DIRECTOR OF MINT; First Woman in That Office Is to Succeed R.J. Grant, Who Will Head Chinese Mint. STEINHARDT TO SWEDEN New Yorker Chosen as Minister -- Other Roosevelt Nominations Are Sent to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/girl-14-attacked-left-unconscious-daughter-of-broker-is-found-in.html | GIRL, 14, ATTACKED, LEFT UNCONSCIOUS; Daughter of Broker Is Found in Cellar Near Her Home in Flushing, Badly Hurt. CHILD, 6, ALSO IS VICTIM Is Seventh in Brooklyn in a Year -- One Assailant Convicted of First Degree Murder. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/reich-school-ban-has-economic-aim-government-emphasizes-that.html | REICH SCHOOL BAN HAS ECONOMIC AIM; Government Emphasizes That Overcrowded Professions Necessitate Curb on Jews. DISPROPORTION STRESSED Statement Says It Hurts Germany's Self-Respect -- Aryans Defined as All European Races. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/westinghouse-bookings-best-in-8-months-report-lauds-president-notes.html | Westinghouse Bookings Best in 8 Months; Report Lauds President, Notes Trade Gain | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/macdonalds-farewell-address-to-writers-in-capital.html | MacDonald's Farewell Address to Writers in Capital | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/british-and-danes-gain-in-trade-pact-former-may-export-coal-coke.html | BRITISH AND DANES GAIN IN TRADE PACT; Former May Export Coal, Coke, Pig Iron, Steel Mesh and Jute Duty Free. RECEIVES DAIRY PRODUCTS Britain Protects Empire Shippers -- Expects to Sign Treaties Soon With Norway and Sweden. | True | By Charles A. Selden.wireless To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/steel-institute-to-meet.html | Steel Institute to Meet. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rowing-is-resumed-at-rutgers-following-lapse-of-33-years-sport-will.html | Rowing Is Resumed at Rutgers Following Lapse of 33 Years; Sport Will Be Intramural at First, With Hopes of Intercollegiate Activity Later -- President Clothier at Inaugural Ceremonies -- Squad of 50 Men Reports. | True | By Robert F. Kelley.special To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/colleagues-greet-upjohn-architect-dinner-marks-founding-of-new-firm.html | COLLEAGUES GREET UPJOHN, ARCHITECT; Dinner Marks Founding of New Firm by Grandson of Trinity Church Designer. TRIBUTE PAID BY CRAM He Says American Architecture Is Entering New Era and Is Most Vital in World. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/funeral-of-dr-adler-will-be-held-today-members-of-board-of-trustees.html | FUNERAL OF DR. ADLER WILL BE HELD TODAY; Members of .Board of Trustees of New York Society of Ethical Culture to Be Pallbearers. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/praises-presidents-day-lehman-urges-all-citizens-of-state-to-pay.html | PRAISES PRESIDENT'S DAY.; Lehman Urges All Citizens of State to Pay Tribute to Roosevelt; | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/benefit-for-a-nursery-a-night-in-new-york-given-in-seaglade-of-the.html | BENEFIT FOR A NURSERY.; " A Night in New York" Given in Seaglade of the St. Regis. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/macdonalds-address-here-before-the-pilgrims.html | MacDonald's Address Here Before the Pilgrims | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/frank-w-fox-wholesale-milliner-here-was-once-j-fire-chief-in.html | FRANK W. FOX.; ' Wholesale Milliner Here Was Once j Fire Chief In Middleburg, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/will-investigate-fee-splitting.html | Will Investigate Fee Splitting. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/slow-relief-work.html | Slow Relief Work. | True | TAXPAYER. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/the-grand-finale.html | THE GRAND FINALE. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/dies-while-testifying-in-suit.html | Dies While Testifying in Suit. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/approval-of-june-12-as-parley-date-due-organizing-committee-of-the.html | APPROVAL OF JUNE 12 AS PARLEY DATE DUE; Organizing Committee of the Trade Conference Expected to Act in London Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/colonel-j-h-wilson.html | COLONEL J. H. WILSON. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/jews-with-nansen-passports-ousted-by-reich-seek-haven.html | Jews With Nansen Passports, Ousted by Reich, Seek Haven | True | By the Jewish Telegraphic Agency. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lehman-to-hear-obrien-on-park.html | Lehman to Hear O'Brien on Park. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/aids-salvation-army-tambourine-bridge-party-is-held-debutantes.html | AIDS SALVATION ARMY.; Tambourine Bridge Party Is Held -- Debutantes Entertain. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mutuel-betting-bill-vetoed-by-rhode-island-governor.html | Mutuel Betting Bill Vetoed By Rhode Island Governor | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/shields-is-victor-in-straight-sets-overcomes-keiles-by-63-64-in.html | SHIELDS IS VICTOR IN STRAIGHT SETS; Overcomes Keiles by 6-3, 6-4 in Competition on Hot Springs Court. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/local-beer-boards-may-be-named-today-mulrooney-says-he-has-not-seen.html | LOCAL BEER BOARDS MAY BE NAMED TODAY; Mulrooney Says He Has Not Seen O'Brien About Jobs Here -- Hears of New Racket. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/passenger-lines-reelect-bonter.html | Passenger Lines Re-elect Bonter. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mrs-rogers-to-entertain-gives-luncheon-today-for-mater-nity-centre.html | MRS. ROGERS TO ENTERTAIN; Gives Luncheon Today for Mater- nity Centre Group. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rock-island-hints-at-reorganizing-indication-of-plan-is-seen-in.html | ROCK ISLAND HINTS AT REORGANIZING; Indication of Plan Is Seen in Road's Correspondence With the I.C.C. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/wilson-gains-at-golf-advances-with-davidson-to-final-of-pinchurst.html | WILSON GAINS AT GOLF.; Advances With Davidson to Final of Pinehurst Tourney. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/eh-harrimans-career-as-wall-streets-little-giant-is-told-long-and.html | E.H. Harriman's Career as Wall Street's "Little Giant" Is Told -- Long and Smith Bankrupt. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/cleared-of-rumors-sues-bank.html | Cleared of Rumors, Sues Bank. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/roy-stewart.html | ROY STEWART. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/j-e-belair.html | J. E. BELAIR. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/no-rent-in-foreclosure-court-rules-mortgagor-cannot-collect-in.html | NO RENT IN FORECLOSURE.; Court Rules Mortgagor Cannot Collect in Receivership. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/thugs-steal-2-coffins-6-suspects-seized-trying-to-sell-them-to.html | THUGS STEAL 2 COFFINS.; 6 Suspects Seized Trying to Sell Them to Brooklyn Undertaker. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/french-revenue-declines-march-tax-collections-drop-84000000-francs.html | FRENCH REVENUE DECLINES; March Tax Collections Drop 84,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/marthur-cites-need-of-officers-forestation-requires-4000-of-the.html | M'ARTHUR CITES NEED OF OFFICERS; Forestation Requires 4,000 of the 12,000 in Army and Cuts May Take 4,000 More. ARGUE OVER FLYING PAY House Military Body Members Ask Appropriations Group to Bar Slash, but Are Refused. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/exgov-smith-university-trustee.html | Ex-Gov. Smith University Trustee. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/trip-perfect-rest-for-miss-mdonald-not-as-hectic-as-others-she-says.html | TRIP 'PERFECT REST' FOR MISS M'DONALD; Not as Hectic as Others, She Says on Her Last Day Here -- Pays Visit to Miss Wald. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/r-j-ffletzler-dies-aijaberhead-president-of-newark-pencil-plant.html | R. J. fflETZLER DIES; A.IJABERHEAD; President of Newark Pencil Plant Since 1919uVictim of Tuberculosis at 56. ACTIVE IN K1WANIS CLUB Official of Several Building and Loan Corporations and Newark Athletic Club Governor. _____ | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/1500-nazis-here-told-to-disband-orders-from-berlin-dissolve.html | 1,500 NAZIS HERE TOLD TO DISBAND; Orders From Berlin Dissolve American Branch, but Local Headquarters Remain Open. USED FOR PROPAGANDA Spokesman Says Purpose Has Now Been Served -- Official Thinks Politics Should Stay at Home. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/brazilians-sail-may-4.html | Brazilians Sail May 4. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/fordhams-16-hits-crush-princeton-rams-pound-two-moundsmen-to.html | FORDHAM'S 16 HITS CRUSH PRINCETON; Rams Pound Two Moundsmen to Triumph Over Tiger Nine by 15 to 5. ESTWANICK STRIKES OUT 9 Winning Hurler Also Drives Homer -- McDermott, Sherry Get Four Blows Apiece. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sharp-gains-noted-in-steel-industry-iron-age-reports-ingot-output.html | SHARP GAINS NOTED IN STEEL INDUSTRY; Iron Age Reports Ingot Output Highest for Any Week Since March, 1932. AUTO DEMAND INCREASES Structural Orders Triple Those of Preceding Period -- Price Conditions Improve. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/phone-rate-plea-denied-commission-refuses-rehearing-on-new-charge.html | PHONE RATE PLEA DENIED.; Commission Refuses Rehearing on New Charge for Hand Sets. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mexicans-praise-daniels-as-envoy-universal-says-he-has-altered-the.html | MEXICANS PRAISE DANIELS AS ENVOY; Universal Says He Has Altered the Diplomacy of the United States in Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/claudel-sees-quick-recovery-assured-by-american-vigor.html | Claudel Sees Quick Recovery Assured by American Vigor | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/creditors-retain-smith.html | Creditors Retain Smith. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mckee-asks-aid-for-poor-speaks-for-drive-of-catholic-charities-to.html | McKEE ASKS AID FOR POOR; Speaks for Drive of Catholic Charities to Start Next Week. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hopkins-grammar-19-morgan-13.html | Hopkins Grammar, 19; Morgan, 13. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/parkerujackson.html | ParkeruJackson. | True | Special to TBB NEW YORK TIMES. : | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/judge-knox-fights-a-receiver-change-he-joins-with-tuttle-and-jw.html | JUDGE KNOX FIGHTS A RECEIVER CHANGE; He Joins With Tuttle and J.W. Davis in Upholding the Irving Trust System. PLEA MADE TO GOVERNOR Lehman Is Told Old Scandals Would Return Under 3 Bills -- Expected to Veto Them. MEASURES ARE DEFENDED McNaboe Cites Support by 9 Bar Groups -- I. M. Wormser Attacks 'Monopoly' in Bankruptcies. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/presidents-mother-visits-berry-schools-speaks-with-mrs-john-hays.html | PRESIDENT'S MOTHER VISITS BERRY SCHOOLS; Speaks, With Mrs. John Hays Hammond, at Exercises in Georgia Chapel. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hunter-to-debate-maryland-team.html | Hunter to Debate Maryland Team. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/manhattan-roots-st-johns-by-154-tallies-13-runs-in-last-three.html | MANHATTAN ROOTS ST. JOHN'S BY 15-4; Tallies 13 Runs in Last Three Innings With Bombardment of Hits at Dexter Park. BATTLE CLOSE AT START Nekola and Lee Wage Mound Duel Till Sixth -- Jaspers Clinch Encounter in Seventh. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-schermerhorn-is-wed-at-trinity-becomes-bride-of-j-harper.html | MISS SCHERMERHORN IS WED AT TRINITY; Becomes Bride of J. Harper Skilln of Boston, Md., in a Simple Ceremony. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/marathon-dancing-banned-by-lehman-governor-signs-bill-limiting.html | MARATHON DANCING BANNED BY LEHMAN; Governor Signs Bill Limiting Duration to Eight Hours -- Other Measures Approved. POWER AUTHORITY PAY CUT Bill Authorizing All Banks to Accept Port Authority Deposits Is Also Signed. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/pass-illinois-repeal-delegate-bill.html | Pass Illinois Repeal Delegate Bill. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/persian-oil-negotiations.html | Persian Oil Negotiations. | True | Y. AZODI, Charge d'Affaires. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/yacht-competition-set-maryland-yc-to-stage-series-on-chesapeake-bay.html | YACHT COMPETITION SET.; Maryland Y.C. to Stage Series on Chesapeake Bay -- Dinghies to Race | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/business-advance-is-told-by-roper-steady-progress-since-end-of.html | BUSINESS ADVANCE IS TOLD BY ROPER; ' Steady Progress' Since End of March Indicated by Early Data on April. MANY LINES SHOW GAIN Steel, Autos, Lumber and Power and Retail Trade Are Mentioned In Secretary's Review. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/to-rebuild-the-madison-line-officials-at-seattle-say-re-pairs-may.html | TO REBUILD THE MADISON.; Line Officials at Seattle Say Re-pairs May Cost $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/japanese-retiring-in-china-as-tension-with-russia-rises-conflict.html | JAPANESE RETIRING IN CHINA AS TENSION WITH RUSSIA RISES; Conflict Over Railway Issue Is Credited for the Sudden Clearing of Lwan Area. CHINESE REOCCUPY CITIES Intrigues for Creation of a Separate State in North China Are Paralyzed. TOKYO PLOT IS CHARGED Moscow Hears of Alleged Plan to Seize Chinese Eastern -- Train Is Wrecked. JAPANESE TROOPS RETIRING IN CHINA | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/final-drive-on-today-for-tideover-jobs-adoptafamily-group-to-hear.html | FINAL DRIVE ON TODAY FOR 'TIDE-OVER' JOBS; Adopt-a-Family Group to Hear Relief Heads at Luncheon -- Columbia Benefit Dance. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/france-seeks-pact-to-bolster-money-takes-steps-for-threepower.html | FRANCE SEEKS PACT TO BOLSTER MONEY; Takes Steps for Three-Power Accord to Stabilize the World's Exchange. DEBT OFFER HERE LIKELY Payment of Defaulted Sum Expected If Moratorium Is Given -- Paris Would Borrow In London. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/church-enlarges-building-site.html | Church Enlarges Building Site. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/obrien-says-toil-is-key-to-success-mayor-cites-careers-of-bolan-and.html | O'BRIEN SAYS TOIL IS KEY TO SUCCESS; Mayor Cites Careers of Bolan and Mulrooney in Talk to Graduating Men Nurses. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/fight-fails-to-halt-sheehys-park-plan-he-reveals-city-will-charge.html | FIGHT FAILS TO HALT SHEEHY'S PARK PLAN; He Reveals City Will Charge Fees for Use of the Athletic Fields on Reservoir Site. NO LEGAL TANGLE FEARED Project an Emergency, Mayor Holds -- Civic Leaders Foresee an Era of Commercialism. PARK PLAN GOES ON DESPITE PROTESTS CONVERTING ANOTHER CENTRAL PARK AREA INTO AN ATHLETIC FIELD. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/city-manager-denies-plot.html | City Manager Denies Plot. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/exbroker-sent-to-prison-hc-marsh-sentenced-in-thefts-from-women-and.html | EX-BROKER SENT TO PRISON; H.C. Marsh Sentenced in Thefts From Women and Priests. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/moro-leaders-shift-position-oppose-philippine-freedom.html | Moro Leaders Shift Position, Oppose Philippine Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/curtis-shifts-his-residence.html | Curtis Shifts His Residence. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/78127-refund-to-longman-estate.html | $78,127 Refund to Longman Estate | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/inflation-gaining-favor-in-france-left-press-campaigning-for-it-as.html | INFLATION GAINING FAVOR IN FRANCE; Left Press Campaigning for It as Retaliation Against Dollar and Pound. BUT OPPOSITION IS STRONG Farmers and All Classes Who Have Saved Since 1926 Devaluation Promise Bitter Struggle. | True | By P.j. Philip.wireless To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/clubwomen-elect-at-seabury-home-the-attorneys-wife-again-is-named.html | CLUBWOMEN ELECT AT SEABURY HOME; The Attorney's Wife Again Is Named President of the National Church Group. GOVERNORS ALSO CHOSEN Miss Laura Worthington Reports $6,739 Spent by Society to Aid Jobless Women. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/not-to-remove-receiver-court-denies-motion-for-change-for-national.html | NOT TO REMOVE RECEIVER.; Court Denies Motion for Change for National Public Service. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/city-buys-mice-cheaply-record-low-prices-quoted-also-for-guinea.html | CITY BUYS MICE CHEAPLY.; Record Low Prices Quoted Also for Guinea Pigs and Rabbits. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/commuters-ask-rate-cut-urge-board-to-reduce-new-haven-fares-pending.html | COMMUTERS ASK RATE CUT; Urge Board to Reduce New Haven Fares Pending Final Decision. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/raft-to-resume-with-paramount.html | Raft to Resume With Paramount. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/davis-tells-geneva-we-will-consult-informs-conference-it-is-both.html | DAVIS TELLS GENEVA WE WILL CONSULT; Informs Conference It Is Both Our "Policy and Practice" to Confer on Peace. BACKS ARMS SUPERVISION Willing to Consider Stronger Measures Urged by Franca -- Demands "Real" Cuts. DAVIS DECLARES WE WILL CONSULT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gordonubiddle.html | GordonuBiddle. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/good-beer-by-june-1-sullivan-at-dinner-to-jd-ma-guire-promise.html | GOOD' BEER BY JUNE 1.; Sullivan, at Dinner to J.D. Ma-guire, Promise, Higher Standard. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/cornell-stops-colgate-triumphs-in-ninth-43-in-game-interrupted-by.html | CORNELL STOPS COLGATE.; Triumphs in Ninth, 4-3, in Game Interrupted by Snow Flurries. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/plans-48000000-bonds-great-northern-asks-icc-to-authorize-issue-for.html | PLANS $48,000,000 BONDS.; Great Northern Asks I.C.C. to Authorize Issue for Collateral. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/pa-rockefeller-settles-suits.html | P.A. Rockefeller Settles Suits. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/brown-nine-in-van-62-blanks-colby-until-ninth-inning-when-peabody.html | BROWN NINE IN VAN, 6-2.; Blanks Colby Until Ninth Inning When Peabody Hits Home Run. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/holmes-is-promoted-by-big-oil-concern-president-is-elected-chairman.html | HOLMES IS PROMOTED BY BIG OIL CONCERN; President Is Elected Chairman of Both Texas Company and Texas Corporation. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/robert-l-mckellar-.html | ROBERT L. McKELLAR. ! | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rev-albert-f-fritton.html | REV. ALBERT F. FRITTON. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mkee-voted-down-in-transit-fight-move-to-retain-untermyer-to-act-in.html | M'KEE VOTED DOWN IN TRANSIT FIGHT; Move to Retain Untermyer to Act in I.R.T. Case Shelved in Stormy Session. O'BRIEN PLEA IS UPHELD Action Deferred for Two Weeks for Study by Hilly and the Transit Commission. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/remington-bronze-sold-bronco-buster-brings-1800-wilson-book-1450-at.html | REMINGTON BRONZE SOLD.; " Bronco Buster" Brings $1,800, Wilson Book $1,450 at Auction. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sound-currencies-urged-by-farrell-they-are-most-pressing-need-in.html | SOUND CURRENCIES URGED BY FARRELL; They Are Most Pressing Need in All Countries, He Tells Foreign Trade Session. TARIFF HELD INADEQUATE But Former Steel Company Head Sounds Optimistic Note in Pittsburgh Address. PROPAGANDA IS ASSAILED J.H. Furay Warns Latin-Americans of "News" Inspired to Promote Nationalistic Aims. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/italian-reticence-undenied-proposals-credited-to-mussolini-create.html | ITALIAN RETICENCE.; Undenied Proposals Credited to Mussolini Create Unrest. | True | GORDON GORDON-SMITH. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rights-of-women-divide-lutherans-discussion-at-conference-in.html | RIGHTS OF WOMEN DIVIDE LUTHERANS; Discussion at Conference in Brooklyn Ends Without De- cision Being Reached. BOTH SIDES QUOTE BIBLE Delegates Call on Congregations to Pay Expenses at Once to Preclude 50% Pay Cuts. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/al-nichols-jeweler-ends-his-life-by-shot-hempstead-man-43-had-been.html | A.L. NICHOLS, JEWELER, ENDS HIS LIFE BY SHOT; Hempstead Man, 43, Had Been Worried Over Finances, Employe Tells Police. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/columbia-cubs-triumph-beat-fordham-freshmen-by-65-roosevelt-high.html | COLUMBIA CUBS TRIUMPH.; Beat Fordham Freshmen by 6-5 -- Roosevelt High Scores. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stores-to-include-new-tax-in-prices-dry-goods-association-here-to.html | STORES TO INCLUDE NEW TAX IN PRICES; Dry Goods Association Here to Add Sales Levy to Regular Retail Quotations. POLICY TO BE GENERAL Macy's Also Will Make No Extra Entry -- Some Chains May Vary Practice. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/walter-lewis.html | WALTER LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mile-des-etangs-wed-to-l-a-thebaud-mgr-e-j-ellard-officiates-at.html | MILE. DES ETANGS WED TO L. A. THEBAUD; Mgr. E. J. Ellard Officiates at Marriage Here of Parisian Girl and Widower. | True | Special to THE N=rw YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/russia-renews-protest.html | Russia Renews Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hildebrand-holds-browns-to-one-hit-scharein-makes-only-safety-a.html | HILDEBRAND HOLDS BROWNS TO ONE HIT; Scharein Makes Only Safety, a Single, Off Indian Pitcher as Cleveland Wins, 2-0. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/freed-in-auto-fatality-brooklyn-undertaker-acquitted-in-death-of.html | FREED IN AUTO FATALITY.; Brooklyn Undertaker Acquitted in Death of Hempstead Woman, 7o | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/useful-service.html | USEFUL SERVICE. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/roosevelts-honor-herriot-at-dinner-ambassador-and-members-of-the.html | ROOSEVELTS HONOR HERRIOT AT DINNER; Ambassador and Members of the French Party Attend -- Larger Reception Follows. BENNETT IS WELCOMED Canadian Prime Minister Is Guest at White House and Also of Secretary Hull. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/new-autos-for-sheriffs-bronx-and-queens-officials-to-get-2-of-cars.html | NEW AUTOS FOR SHERIFFS.; Bronx and Queens Officials to Get 2 of Cars Retired by McKee. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/urges-housing-project-conference-calls-for-development-of-lower.html | URGES HOUSING PROJECT.; Conference Calls for Development of Lower East Side Area. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/general-aviation-deal-giving-general-motors-control-of-north.html | General Aviation Deal Giving General Motors Control of North American Aviation Is Voted | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/price-bros-assets-are-far-above-debts-report-to-bankruptcy-court-in.html | PRICE BROS. ASSETS ARE FAR ABOVE DEBTS; Report to Bankruptcy Court in Quebec Shows an Excess of $43,599,613. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/consuls-start-investigation.html | Consuls Start Investigation. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-mary-kidger.html | MISS MARY KIDGER. | True | Special to TBB NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/spanish-army-airmen-to-try-sevillehavana-nonstop-hop.html | Spanish Army Airmen to Try Seville-Havana Non-Stop Hop | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/swope-joins-green-for-30hour-bill-general-electric-president-and.html | SWOPE JOINS GREEN FOR 30-HOUR BILL; General Electric President and Labor Chief Testify Before House Committee. FLEXIBLE HOURS SOUGHT Former Urges Spreading Hours Over 6 Months to Make Max-imum 48 in Any Week. MINIMUM WAGE OPPOSED Labor Leader Holds Clause 'Risky' -- Inclusion of Intra-State Manufacturing Asked. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mysteries-of-science.html | Mysteries of Science." | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/some-stocks-gain-in-berlin.html | Some Stocks Gain in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mdonald-speaks-here-plea-for-harmony-not-bargains-is-his-last-word.html | M'DONALD SPEAKS HERE; Plea for Harmony, Not Bargains, Is His Last Word Before Sailing. HOPES FOR A BETTER ERA Two Nations Can Lead Way Out of World Crisis to Golden Age, the Pilgrims Hear. SATISFIED WITH MISSION Tribute to Roosevelt, Now 'an Old and Firm Friend,' Paid by Departing Premier. M'DONALD PLEADS HERE FOR HARMONY | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/new-certificates-on-curb.html | New Certificates on Curb. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/farmers-demand-3-12-cents-on-milk-producers-at-albany-hearing.html | FARMERS DEMAND 3 1/2 CENTS ON MILK; Producers, at Albany Hearing, Threaten State-Wide Strike Unless the Price Is Fixed. BOARD GIVEN TO MAY 10 Chairman Baldwin Indicates a Refusal to Act and Says Body Will Not Be "Coerced." | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/yale-nine-victor-50-gets-only-five-hits-but-defeats-new-haven.html | YALE NINE VICTOR, 5-0.; Gets Only Five Hits but Defeats New Haven Police Team. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stocks-move-irregularly-higher-but-trading-is-less-active.html | Stocks Move Irregularly Higher, but Trading Is Less Active -- Government Bonds Weaken. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/steel-cartel-reformed-brussels-meeting-agrees-on-quota-bureaus.html | STEEL CARTEL REFORMED.; Brussels Meeting Agrees on Quota Bureaus. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/max-f-paris.html | MAX F. PARIS. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stahlhelm-leader-ousts-duesterberg-former-candidate-for-german.html | STAHLHELM LEADER OUSTS DUESTERBERG; Former Candidate for German Presidency Had Resisted Union With Nazis. CLOSE LINK IS PLANNED Seldte and Papen Expected to Join in Upholding Policies of Hitler. GERMAN VETERANS OUST DUESTERBERG | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/emanuel-horses-sold-7450-guineas-realized-on-sixteen-racers-in.html | EMANUEL HORSES SOLD.; 7,450 Guineas Realized on Sixteen Racers in Newmarket Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/state-bankers-to-meet.html | State Bankers to Meet. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/graded-guarantees-urged-in-bank-bill-deposit-insurance-scheme-said.html | GRADED GUARANTEES URGED IN BANK BILL; Deposit Insurance Scheme, Said to Have Roosevelt's Favor, Is Before Senate Group. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/city-green-book-shrinks-official-directory-only-32-pages-under.html | CITY 'GREEN BOOK' SHRINKS; Official Directory Only 32 Pages Under O'Brien Economy. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/teachers-stage-new-chicago-riot-over-3000-defy-police-and-guards-to.html | TEACHERS STAGE NEW CHICAGO RIOT; Over 3,000 Defy Police and Guards to Demand Tax Payments by Bank. BANK ACCOUNTING ORDERED Trust Company Must Report Funds Held in Escrow for Property Taxes. TAX STRIKE BILL APPROVED Measure for Relief of Cook County Is Voted by House; Goes to State Senate. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/exchange-action-on-allied-chemical-stock-committee-takes-steps-to.html | EXCHANGE ACTION ON ALLIED CHEMICAL; Stock Committee Takes Steps to Force Company to Clarify Statements, REPORTS TO GOVERNORS At Meeting on May 3 Officers Will Have Opportunity to Be Heard. TALK OF REMOVING STOCK Case Is Viewed as First Test in Enforcement of Rule by the Exchange. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/nazis-are-insistent-on-church-elections-spokesman-indicates-on.html | NAZIS ARE INSISTENT ON CHURCH ELECTIONS; Spokesman Indicates on Radio They Are Intent on Carrying Out Reforms Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/seeks-to-clean-up-7th-av-association-hopes-to-oust-push-carts-in.html | SEEKS TO CLEAN UP 7TH AV.; Association Hopes to Oust Push- carts in Garment Section. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sales-in-new-jersey-resale-of-flat-in-jersey-city-features-trading.html | SALES IN NEW JERSEY.; Resale of Flat in Jersey City Features Trading. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bandits-wreck-train.html | Bandits Wreck Train. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/facing-the-conference.html | FACING THE CONFERENCE. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hotchkiss-4-berkshire-2.html | Hotchkiss, 4; Berkshire, 2. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/matcheks-trial-ends-verdict-on-croat-leader-will-be-given-saturday.html | MATCHEK'S TRIAL ENDS.; Verdict on Croat Leader Will Be Given Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/reject-bid-of-reds-for-a-joint-rally-socialists-refuse-to-have-any.html | REJECT BID OF REDS FOR A JOINT RALLY; Socialists Refuse to Have Any- thing to Do With Communist Plans for May Day. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/auto-gas-kills-title-officer.html | Auto Gas Kills Title Officer. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/e-a-johnson-dead-ofpneomoniaat81-retired-lawyer-was-member-of.html | E. A. JOHNSON DEAD OFPNEOMONIAAT81; Retired Lawyer Was Member of Family Long Prominent Here and in Louisiana. STUDIED AT HEIDELBERG Devotee of Fishing and Hunting and Active Since 1885 in South- side Sportsman's Club. | True | o Special to THE NEW YOEK TUIES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/depart-for-british-court-function.html | Depart for British Court Function. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/plans-under-way-to-resume-poughkeepsie-rowing-in-1934.html | Plans Under Way to Resume Poughkeepsie Rowing in 1934 | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rabbi-group-finds-diet-law-laxity-says-it-no-longer-can-vouch-for.html | RABBI GROUP FINDS DIET LAW LAXITY; Says It No Longer Can Vouch for $10,000,000 Delicatessen Products Sold as Kosher. WIDE LAWLESSNESS SEEN Kashruth Association Also Criti- cizes Poultry Conditions and Orders Remedial Action. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/call-2000000-jews-to-march-in-protest-600-societies-plan-parades-on.html | CALL 2,000,000 JEWS TO MARCH IN PROTEST; 600 Societies Plan Parades on May 10, Day Nazis Will Burn Books by Jewish Authors. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/edward-hagmann.html | EDWARD HAGMANN. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/course-at-roslyn-for-united-hunts-meeting-may-20-to-be-held-on.html | COURSE AT ROSLYN FOR UNITED HUNTS; Meeting May 20 to Be Held on Murray Estate -- Site May Provide Permanent Home. BOOM TO SPORT FORECAST J.H. Whitney the Driving Force in Move to Obtain Grounds Near New York. | True | By Bryan Field. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/curb-seats-transferred-alexander-reich-and-harry-j-lipman-obtain.html | CURB SEATS TRANSFERRED.; Alexander Reich and Harry J. Lipman Obtain Memberships. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lehigh-tops-army-in-11th-triumphs-by-8-to-5-despite-two-homers-by.html | LEHIGH TOPS ARMY IN 11TH; Triumphs by 8 to 5 Despite Two Homers by Lewis for Cadets. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/charles-m-newins-retired-wholesale-grocer-of-brook-yn-a-prominent-m.html | CHARLES M. NEWINS.; Retired Wholesale Grocer of Brook- "yn a Prominent Mason and Elk. | True | ! Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/to-report-on-food-prices.html | To Report on Food Prices. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/massachusetts-sacred-cod-vanishes-from-state-house.html | Massachusetts Sacred Cod Vanishes From State House | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/princeton-prep-3-poly-prep-2.html | Princeton Prep, 3; Poly Prep, 2. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/appeals-for-aid-for-deaf.html | Appeals for Aid for Deaf. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/denies-walter-defended-hitler.html | Denies Walter Defended Hitler. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lumberman-70-reported-missing.html | Lumberman, 70, Reported Missing. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/settlement-house-seeks-alumni.html | Settlement House Seeks Alumni. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/middlesex-15-groton-9.html | Middlesex, 15; Groton, 9. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/fossils-to-hold-annual-dinner.html | Fossils to Hold Annual Dinner. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bridge-to-aid-girls-club-catholic-young-womens-group-to-hold-event.html | BRIDGE TO AID GIRLS' CLUB.; Catholic Young Women's Group to Hold Event at Casino Today. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/meeting-on-rates-today-atlantic-conference-expected-to-reach.html | MEETING ON RATES TODAY.; Atlantic Conference Expected to Reach Agreement in London. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/navy-tops-temple-116-clouts-three-hurlers-for-twelve-hits-at.html | NAVY TOPS TEMPLE, 11-6.; Clouts Three Hurlers for Twelve Hits at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/spanish-regime-assailed.html | Spanish Regime Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/sinkiang-capital-falls-mohammedans-capture-urumchl-nanking-may-send.html | SINKIANG CAPITAL FALLS.; Mohammedans Capture Urumchl -- Nanking May Send Mediator. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/captain-poggts-funeral-officer-on-firemens-merit-roll-receives.html | CAPTAIN POGGTS FUNERAL.; Officer on Firemen's Merit Roll Receives Unusual Honors. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/shikat-throws-jones-german-scores-in-2502-as-5000-look-on-at-st.html | SHIKAT THROWS JONES.; German Scores In 25:02 as 5,000 Look On at St. Nicholas. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/col-0-a-janes-dies-prominent-in-g-a-g-gravestone-in-his-memory-on.html | COL. 0. A. JANES DIES; PROMINENT IN G. A .g.; Gravestone in His Memory on Virginia Battlefield Has Long Been Mystery. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/position-improved-by-filene-group-inventories-off-cash-and-net.html | POSITION IMPROVED BY FILENE GROUP; Inventories Off, Cash and Net Working Capital Up in Federated Stores. $925,000 IN NOTES PAID Report for Year Shows 62c a Common Share Earned -- Sales Reduced. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/chicago-bankers-guilty-stedman-socialist-leader-among-five-city.html | CHICAGO BANKERS GUILTY.; Stedman, Socialist Leader, Among Five City State Officials. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/goldman-planing-summer-concerts-popular-band-to-open-season-at.html | GOLDMAN PLANING SUMMER CONCERTS; Popular Band to Open Season at Central Park Mall on June 19. N.Y.U. PROGRAMS TO GO ON Free Music Again Made Possible Through Gift of Daniel and Florence Guggenheim. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/fights-retirement-plan-head-of-customs-mens-group-asks-modified.html | FIGHTS RETIREMENT PLAN.; Head of Customs Men's Group Asks Modified Federal Measure. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/graustein-warns-utilities-of-taxes-international-paper-and-power-he.html | GRAUSTEIN WARNS UTILITIES OF TAXES; International Paper and Power Head Tells Meeting of Threat in Federal Bill. CHARGES DISCRIMINATION He Calls for Cooperation of the Entire Newsprint Industry to End Unfair Competition. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/a-danger-of-inflation.html | A Danger of Inflation. | True | By Telegraph To the Editor of the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/moto-meter-gauge-cuts-capital.html | Moto Meter Gauge Cuts Capital. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rules-on-paramount-publix.html | Rules on Paramount Publix. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/inflation-backed-by-trade-leaders-546-of-151-questioned-in-survey.html | INFLATION BACKED BY TRADE LEADERS; 54.6% of 151 Questioned in Survey Urge Direct Action to Advance Prices. VARY WIDELY ON MEANS Huge Public Works Financed by Loans Most Popular -- Devaluing of Dollar Gets Support. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/kidder-peabody-co-will-add-salesmen-group-to-be-taken-over-from.html | KIDDER, PEABODY & CO. WILL ADD SALESMEN; Group to Be Taken Over From Chase Harris Forbes Force Under E.J. Hynes. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/princeton-juniors-win-on-track.html | Princeton Juniors Win on Track. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/assails-kreuger-books-swedish-match-counsel-says-not-one-item-can.html | ASSAILS KREUGER BOOKS.; Swedish Match Counsel Says "Not One Item Can Be Sustained." | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/poles-in-corridor-calmer-than-most-firmness-of-government-in-the.html | POLES IN CORRIDOR CALMER THAN MOST; Firmness of Government in the First Outbreak Against Germans Is Effective. RETURN HELD IMPOSSIBLE Inhabitants Believe Freedom From Reich After 150 Years Is Too Secure to Worry About. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/admiral-standleys-promotion.html | ADMIRAL STANDLEY'S PROMOTION. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gets-john-haynes-holmes-play.html | Gets John Haynes Holmes Play. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/basic-plan-may-lapse-agreement-with-equity-nullified-if-managers.html | BASIC PLAN MAY LAPSE.; Agreement With Equity Nullified If Managers Fail to Pay. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/links-cities-service-and-created-demand-trade-board-examiner-offers.html | LINKS CITIES SERVICE AND 'CREATED' DEMAND; Trade Board Examiner Offers Records to Show Control by Doherty Interests. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stock-exchange-approves-listings-519292-common-stock-trust.html | STOCK EXCHANGE APPROVES LISTINGS; 519,292 Common Stock Trust Certificates of Grand Union to Be Traded When Issued. THATCHER ADDS SHARES 15,000 to Be Issued in Knox Glass Bottle Deal -- 47,075 for Fed- eral Screw Works. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/many-to-dine-on-pierre-roof.html | Many to Dine on Pierre Roof. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/ohios-steel-mills-speed-production-operations-at-cleveland-highest.html | OHIO'S STEEL MILLS SPEED PRODUCTION; Operations at Cleveland Highest in Two Years -- Gains at Youngstown. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/margarete-dessoff-and-her-singers-introduce-some-signally.html | Margarete Dessoff and Her Singers Introduce Some Signally Interesting Choral Pieces. | True | H.H. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/hamlinuwingfield.html | HamlinuWingfield. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/halts-texas-oil-drop-magnolia-co-posts-25c-price-sinclair-joins.html | HALTS TEXAS OIL DROP.; Magnolia Co. Posts 25c Price -- Sinclair Joins 'Dime-a-Barrel' Group | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/railroad-program-ready-next-week-bill-it-is-said-will-provide-chief.html | RAILROAD PROGRAM READY NEXT WEEK; Bill, It Is Said, Will Provide Chief and Regional Coordi- nators to Cut Expenses. EMERGENCY IN CHARACTER Permanent Measures Expected Within Six Months -- Congress May Adjourn in June. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bissonette-stars-as-dodgers-win-51-gets-homer-double-and-single-to.html | BISSONETTE STARS AS DODGERS WIN, 5-1; Gets Homer, Double and Single to Drive in Four Runs in Triumph Over Braves. | True | By Roscoe McGowen. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/princeton-fr-4-lawrenceville-1.html | Princeton Fr., 4; Lawrenceville, 1. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/taft-school-nine-downs-choate-76-takes-game-marking-renewal-of.html | TAFT SCHOOL NINE DOWNS CHOATE, 7-6; Takes Game Marking Renewal of Athletic Relations by Rival Institutions. JARLETT WINNING PITCHER Watertown Hurler Fans Twelve -- 500 Brave Cold Weather to See Contest -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/nyu-team-elects-altschuler.html | N.Y.U. Team Elects Altschuler. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/adolph-wessels.html | ADOLPH WESSELS. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/dr-v-c-kinney-dead-succumbs-to-overdose-of-drug-in-st-petersburg.html | DR. V. C. KINNEY DEAD.; Succumbs to Overdose of Drug in St. Petersburg, Fla. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/crothers-play-in-london-when-ladies-meet-with-strong-cast.html | CROTHERS PLAY IN LONDON; " When Ladies Meet," With Strong Cast, Rapturously Greeted. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/beebe-plans-new-underwater-trip.html | Beebe Plans New Underwater Trip | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/poland-to-elect-a-president-may-8.html | Poland to Elect a President May 8. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/finds-original-copy-of-a-washington-ms-senate-librarian-uncovers.html | FINDS ORIGINAL COPY OF A WASHINGTON MS.; Senate Librarian Uncovers Paper Believed Text of the First Inaugural Address. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/matsuoka-critical-of-japanese-spirit-sends-message-from-his-ship.html | MATSUOKA CRITICAL OF JAPANESE SPIRIT; Sends Message From His Ship Voicing Doubt That Nation Is Aware of Its Crisis. URGES MORE NATIONALISM Tokyo Prepares to Ask India to Revoke Its Abrogation of Commercial Treaty. | True | By Hugh Byas.wireless To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/columbia-mat-title-to-chilvers.html | Columbia Mat Title to Chilvers. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/poland-sees-unity.html | Poland Sees Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bids-business-men-go-into-politics-mccormick-warns-leaders-they.html | BIDS BUSINESS MEN GO INTO POLITICS; McCormick Warns Leaders They Face Destruction at Hands of Bureaucracy. LITTLE TIME TO LOSE' Publisher in Bond Club Talk Says Even Work Hours Are Controlled by 'a Lady Secretary of Labor.' | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/books-for-the-sailors.html | BOOKS FOR THE SAILORS. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/vargass-condition-good-president-of-brazil-suffered-bro-ken-leg-as.html | VARGAS'S CONDITION GOOD.; President of Brazil Suffered Bro- ken Leg as Avalanche Hit Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gardner-students-to-stage-play.html | Gardner Students to Stage Play. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/seeks-jeritza-for-role-jj-shubert-to-submit-libretto-of-a-night-in.html | SEEKS JERITZA FOR ROLE.; J.J. Shubert to Submit Libretto of "A Night In Venice" to Her. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/brooklyn-horse-show-on-tonight.html | Brooklyn Horse Show on Tonight. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/vanderbilt-cruise-film-shown.html | Vanderbilt Cruise Film Shown. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/firpo-under-bail-on-fraud-charge.html | Firpo Under Bail on Fraud Charge. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/the-harriman-bank-matter.html | The Harriman Bank Matter. | True | COSMO HAMILTON, | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/womans-place.html | Woman's Place. | True | MARY R. KOCH. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/briton-jailed-in-germany-gets-four-weeks-for-insulting-postoffice.html | BRITON JAILED IN GERMANY; Gets Four Weeks for "Insulting" Postoffice Censor. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/benefit-for-synagogue-sunday.html | Benefit for Synagogue Sunday. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/virginia-in-front-116-repulses-maryland-nine-in-south-ern.html | VIRGINIA IN FRONT, 11-6.; Repulses Maryland Nine in South- ern Conference Contest. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/newark-lawyer-ends-his-life.html | Newark Lawyer Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/phoenix-loan-approved-rfc-grants-1350000-for-water-works-dam-repair.html | PHOENIX LOAN APPROVED.; R.F.C. Grants $1,350,000 for Water Works Dam Repair. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/inquiry-on-lowell-for-freeing-negro-is-voted-by-house-committee-is.html | INQUIRY ON LOWELL FOR FREEING NEGRO IS VOTED BY HOUSE; Committee Is Directed, 209 to 150, to Investigate Judge's Decree at Boston. SMITH LEADS ACCUSATION Virginian Asserts That Attack on His State's Jury System Nullifies Its Laws. LUCE SPEAKS IN DEFENSE Calls Any Malfeasance Suggestion Absurd -- Eastern Delegations Support Jurist. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-singer-keeps-lead-scores-167-for-two-rounds-in-seaview.html | MISS SINGER KEEPS LEAD.; Scores 167 for Two Rounds in Seaview Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/the-ek-marstons-2d-are-feted-at-dinner-miss-lysbet-lefferts-and.html | THE E.K. MARSTONS 2D ARE FETED AT DINNER; Miss Lysbet Lefferts and Fiance, P.G. Bartlett, Among Others Honored at Events Here. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/25-an-hour-for-the-masque.html | $25 an Hour" for the Masque. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/uttleton-n-h-april-26-gpheavy-falls-of-snow-were-recorded-in.html | UTTLETON, N. H., April 26 GP).-Heavy falls" of snow were recorded in sections of New Hampshire today. An eight-inch fall in Franconia Notch caused Highway Depart- ment otworkers hastily to reassem- ble plows which had .been stored away. Bethlehem and Franconia reported falls of from five to six inches. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/vending-machine-suit-up-court-refuses-to-enjoin-police-pending.html | VENDING MACHINE SUIT UP.; Court Refuses to Enjoin Police Pending Hearing Tuesday. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/held-in-abduction-of-hendler-youth-man-seized-here-as-he-calls-for.html | HELD IN ABDUCTION OF HENDLER YOUTH; Man Seized Here as He Calls for Money Demanded From Father in Baltimore. SAYS HE ACTED AS AGENT Gang Sought in Plot to Extort $7,500 on Threat of Harm After Release of Student. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/judge-marion-h-sims.html | JUDGE MARION H. SIMS.- | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/keeping-the-peace-with-eddie-eagan.html | Keeping the Peace With Eddie Eagan. | True | Reg. U.S. Pat. OffBy John Kieran. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/seats-on-exchanges-for-commodities-up-coffee-silk-and-rubber.html | SEATS ON EXCHANGES FOR COMMODITIES UP; Coffee, Silk and Rubber Markets Report Purchases of Memberships at Advances. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/ernest-torrences-condition-good.html | Ernest Torrence's Condition Good. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/credit-of-the-government.html | CREDIT OF THE GOVERNMENT. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/auto-accident-cases.html | AUTO ACCIDENT CASES. | True | GEORGE W. BRISTOL. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/isolation-ended-sauerwein-holds-paris-editor-says-roosevelt-will.html | ISOLATION ENDED, SAUERWEIN HOLDS; Paris Editor Says Roosevelt Will Join All Steps for Prevention of War. DAVIS ADDRESS IS CITED Prediction Is Made That We Will Define Aggressor Nation and Erect Arms Embargo. | True | By Jules Sauerwein, Foreign Editor of le Paris Soir. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/wheat-prices-rise-in-spite-of-bears-professional-selling-is-met-by.html | WHEAT PRICES RISE IN SPITE OF BEARS; Professional Selling Is Met by Buying, Largely in Small Amounts. GAINS ARE 3/8 TO 5/8 CENT Corn Ends 1/4 to 3/8c Lower; Oats Unchanged to 3/8c Up; Rye Irregular; Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/od-young-has-sprained-ankle.html | O.D. Young Has Sprained Ankle. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/watrous-elected-by-artists-group-75yearold-painter-succeeds-cass.html | WATROUS ELECTED BY ARTISTS' GROUP; 75-Year-Old Painter Succeeds Cass Gilbert as President of Academy of Design. A MEMBER SINCE 1895 Robert Aitken and Hobart Nichols Made Vice Presidents -- Eight New Academicians Named. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gale-hits-furness-liner-monarch-of-bermuda-is-delayed-on-trip-to-is.html | GALE HITS FURNESS LINER.; Monarch of Bermuda Is Delayed on Trip to Island. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/machado-jailing-police-as-disloyal-one-is-dying-after-suicide.html | MACHADO JAILING POLICE AS DISLOYAL; One is Dying After "Suicide Attempt" -- Admirer of Our New Envoy Flees. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/william-n-johnson.html | WILLIAM N. JOHNSON. | True | i Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/shouters-delay-trial-of-mooney-judge-postpones-new-case-to-may-22.html | SHOUTERS DELAY TRIAL OF MOONEY; Judge Postpones New Case to May 22 Because of Noisy Demonstration. POLICE DRIVE OFF CROWD Outburst Harmful to Mooney, His Counsel Says -- Prosecutor Admits Lack of Evidence. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/kiep-sails-for-germany-consul-general-here-says-he-is-going-on.html | KIEP SAILS FOR GERMANY.; Consul General Here Says He is Going on Personal Business. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-perkins-asks-mine-parley-delay-urges-30day-halt-in-coal-pay.html | MISS PERKINS ASKS MINE PARLEY DELAY; Urges 30-Day Halt in Coal Pay Negotiations Pending Pos- sible Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/agent-sues-lederer-for-50000.html | Agent Sues Lederer for $50,000. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/germany-clarifies-attitude-on-jacobs-official-says-ban-on-manager.html | GERMANY CLARIFIES ATTITUDE ON JACOBS; Official Says Ban on Manager of Schmeling Applies Only in Boxer's Homeland. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/doubt-story-of-salvage-britons-hear-nothing-of-finding-of-ship-on.html | DOUBT STORY OF SALVAGE.; Britons Hear Nothing of Finding of Ship on Which Kitchener Was Lost | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/140000000-loans-to-city-renewed-bankers-extend-obligations-to-june.html | $140,000,000 LOANS TO CITY RENEWED; Bankers Extend Obligations to June 10, but No Details of Agreement Are Revealed. $4,000,000 NOTES ARE MET Privately Held Securities to Be Redeemed as Presented, Officials Assert. BERRY ASKS R.F.C. TERMS In Capital With Curry, He Seeks Facts on a Loan for Relief Work on Triborough Span. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/william-h-richardson-1-electrical-engineer-native-of-brooklyn-dies.html | WILLIAM H. RICHARDSON.; 1 Electrical Engineer, Native of Brooklyn, Dies in Cincinnati. j | True | Special to THE NEW TORK TEMES. i | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/single-game-for-columbia.html | Single Game for Columbia. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/harvard-dance-patrons-others-also-listed-for-kirkland-house-ball.html | HARVARD DANCE PATRONS.; Others Also Listed for Kirkland House Ball May 12. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/results-of-recount-announced-by-board-roosevelt-loses-977-votes-in.html | RESULTS OF RECOUNT ANNOUNCED BY BOARD; Roosevelt Loses 977 Votes in Final Check -- 2,195 Added to Medalie Total. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/benefit-program-is-given-on-liner-mrs-james-roosevelt-among.html | BENEFIT PROGRAM IS GIVEN ON LINER; Mrs. James Roosevelt Among Patronesses of Event for St. Vincent de Paul Group. MISS SKINNER IN SKETCHES Dancing and Games Other Fea- tures of Fete on lie de France -- Prominent Persons Attend. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mack-denounces-koenig-says-republican-rank-and-file-demand-voice-in.html | MACK DENOUNCES KOENIG.; Says Republican "Rank and File" Demand Voice in Party Affairs. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lynbrook-aides-seized-four-accused-of-relief-frauds-on-work-project.html | LYNBROOK AIDES SEIZED.; Four Accused of Relief Frauds on Work Project Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/training-for-boys-in-slump-is-urged-bolan-among-leaders-endorsing.html | TRAINING FOR BOYS IN SLUMP IS URGED; Bolan Among Leaders Endorsing Boy Scouts Campaign at Rally of Bronx Council. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/false-rumor-starts-cleveland-trust-run-frantic-depositors-besiege.html | FALSE RUMOR STARTS CLEVELAND TRUST RUN; Frantic Depositors Besiege the Doors -- All Demands Met -- Washington Gives Support. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/frank-bloomngdale-had-been-an-assemblyman-and-voorheesville.html | FRANK BLOOM!NGDALE.; Had Been an Assemblyman and Voorheesville Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/holding-concern-shows-net-halved-north-american-co-reports-163-a-co.html | HOLDING CONCERN SHOWS NET HALVED; North American Co. Reports $1.63 a Common Share, Compared With $3.16. UTILITIES MAKE RETURNS Statements for Various Periods by Corporations in Many Parts of the Country. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/byzantine-music-lures-stokowski-conductor-will-pass-vacation-in.html | BYZANTINE MUSIC LURES STOKOWSKI; Conductor Will Pass Vacation in Turkey Studying Art of Old Civilization. BIG PLAN IN WEST HINTED On Return He Will Inspect Land on Coast Where 'Great Concerts' May Be Given. | True | Special to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/to-observe-mothers-day-may-14.html | To Observe Mother's Day May 14. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/canada-changes-duties-on-tires.html | Canada Changes Duties on Tires. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/from-solomons-time.html | From Solomon's Time. | True | W.C.C. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/-brain-trusts-visions-astound-the-french.html | " Brain Trust's" Visions Astound the French | True | By Arthur Krock.special To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/canada-is-providing-for-its-bonds-here-dominion-government-to-help.html | CANADA IS PROVIDING FOR ITS BONDS HERE; Dominion Government to Help Maniotoba Pay $2,040,000 Due on May. 1. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lindberghs-reach-tulsa-uncertain-weather-causes-colonel-to-change.html | LINDBERGHS REACH TULSA.; Uncertain Weather Causes Colonel to Change His Itinerary. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/seeks-federal-coal-rule-group-goes-to-capital-with-plan-endorsed-by.html | SEEKS FEDERAL COAL RULE; Group Goes to Capital With Plan Endorsed by Pinchot. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/biytheugummey.html | BlytheuGummey. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/report-of-negotiations-confirmed.html | Report of Negotiations Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/weaver-newark-hurls-4th-victory-bears-crush-buffalo-9-to-2-jersey.html | WEAVER, NEWARK, HURLS 4TH VICTORY; Bears Crush Buffalo, 9 to 2 -- Jersey City Is Beaten by Montreal, 6 to 5. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/jacob-alexander-president-of-a-chicago-woolen-i-manufacturing.html | JACOB ALEXANDER.; ! President of a Chicago Woolen I Manufacturing Concern. i | True | Special to THE NEW TORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/natural-gas-blasts-old-elm-called-largest-in-the-state.html | Natural Gas Blasts Old Elm, Called Largest in the State | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gustav-hummeu-sr.html | GUSTAV HUMMEU SR. | True | Special to THE NHW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/reds-trim-cards-2-to-1-johnson-yields-only-5-hits-to-win-opener-of.html | REDS TRIM CARDS, 2 TO 1.; Johnson Yields Only 5 Hits to Win Opener of Series. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/defends-subsidies-for-our-shipping-rj-baker-declares-the-entire.html | DEFENDS SUBSIDIES FOR OUR SHIPPING; R.J. Baker Declares the Entire Nation Benefits by a Policy of Government Aid. ASSAILS 'INLAND' CRITICS Seaboard States Do Not Reap Sole Gains, He Holds -- Urges Use of American Vessels. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/katrln-vietor-to-be-wed-may-26.html | Katrln Vietor to Be Wed May 26. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/french-reassured-on-congress-aims-herriot-after-luncheon-with.html | FRENCH REASSURED ON CONGRESS AIMS; Herriot, After Luncheon With Senate Group, Feels Pro- gram Is Safe. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/drive-aims-at-250000-expositions-and-fairs-by-hospital-adjuncts-set.html | DRIVE AIMS AT $250,000.; Expositions and Fairs by Hospital Adjuncts Set for Next Month. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mrs-a1d1s-e-winant-ancestor-of-staten-island-woman-came-here-on.html | MRS. A1D1S E. WINANT.; Ancestor of Staten island Woman Came Here on Mayflower. ! | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/scientific-magic-shown-mystified-audience-at-store-sees-latest.html | SCIENTIFIC 'MAGIC SHOWN.; Mystified Audience at Store Sees Latest Marvels. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/the-state-sales-tax-explanation-from-albany-adds-to-readers.html | THE STATE SALES TAX.; Explanation From Albany Adds to Reader's Confusion. | True | R.J. WARSHAW. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/residence-sold-at-scarsdale.html | Residence Sold at Scarsdale. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/plane-falls-burns-two-escape-unhurt-aviation-mechanics-taking-off.html | PLANE FALLS, BURNS; TWO ESCAPE UNHURT; Aviation Mechanics, Taking Off From Queens Field, Hit Fence, Telephone Poles, Then Crash. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/narcissi-win-prize-for-mrs-wg-loew-blooms-from-her-estate-take.html | NARCISSI WIN PRIZE FOR MRS. W.G. LOEW; Blooms From Her Estate Take Sweepstakes and Cold Medal at Westbury Show. GARDEN CLUBS EXHIBIT Entries of State Federation in Still Life Classes -- More Than 200 Varieties on Display. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gibson-slated-for-brazil-envoy-at-brussels-will-be-suc-ceeded-there.html | GIBSON SLATED FOR BRAZIL; Envoy at Brussels Will Be Suc-ceeded There by Dave H. Morris. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/francesco-berger-dead-in-london-98-friend-of-dickens-studied-music.html | FRANCESCO BERGER DEAD IN LONDON, 98; Friend of Dickens Studied Music With the Teacher of Mendelssohn. A PJANOFORTE AUTHORITY Wrote Many Books and Critical Essays and Was Still Teach- ing at Age of 90. i _____ | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/rooseveltmacdonald-statement.html | Roosevelt-MacDonald Statement | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/iron-ring-forming-around-germany-poland-driyen-by-the-fear-of.html | IRON RING' FORMING AROUND GERMANY; Poland, Driyen by the Fear of Nazidom, Likely to Be Virtual Member of Little Entente. PRAGUE TREATY IMMINENT Baltic States, Apprehensive of Reich's Intentions, Are Ready to Form Bloc. REVISION HOPES DIMMER Von Papen Decries Talk of Preven- tive War on Germany to Avert Upset of Europe's Balance. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/ostend-scratched-from-chase.html | Ostend Scratched From Chase. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/solomon-w-quinn-partner-in-the-wall-street-broker-age-firm-of.html | SOLOMON W. QUINN.; ! Partner In the Wall Street Broker-age Firm of Vercoe & Co. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/reich-jobless-cut-69000-twoweek-drop-left-5530000-unemployed-on.html | REICH JOBLESS CUT 69,000.; Two-Week Drop Left 5,530,000 Unemployed on April 15. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/laura-hadden-has-church-wedding-she-is-married-to-william-a-fair.html | LAURA HADDEN HAS CHURCH WEDDING; She Is Married to William A. Fair burn Jr. by the Rev. Dr. Endicott Peabody. ATTENDED BY TWO SISTERS l ! Miss Valerie Hadden Serves as Maid of Honor and Miss Barbara Hadden as Flower Girl. / | True | Special to THE "NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mr-rogers-approves-heartily-of-one-of-the-new-dealers.html | Mr. Rogers Approves Heartily Of One of the 'New Dealers' | True | WILL ROGERS. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/tagores-son-held-in-hitler-plot.html | Tagore's Son Held in Hitler Plot. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/insurance-man-a-suicide.html | Insurance Man a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/lays-deaths-to-typhoid-health-bureau-sure-relief-food-did-not-kill.html | LAYS DEATHS TO TYPHOID.; Health Bureau Sure Relief Food Did Not Kill Children. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/penn-lacrosse-victor-flashes-strong-attack-in-second-half-to-repel.html | PENN LACROSSE VICTOR.; Flashes Strong Attack in Second Half to Repel Swarthmore, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/stocks-in-london-paris-and-berlin-advances-in-gold-mining-list.html | STOCKS IN LONDON, PARIS AND BERLIN; Advances in Gold Mining List Feature Trading on the English Exchange. FRENCH MARKET IS QUIET Most Issues Close With Slight Losses -- German Boerse Steady at the End. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/wheeling-steel.html | Wheeling Steel. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/publishers-favor-radio-program-ban-adopt-report-urging-daily.html | PUBLISHERS FAVOR RADIO PROGRAM BAN; Adopt Report Urging Daily Schedules Be Printed Only as Paid Advertising. BROADCASTING CURB FIXED Associated Press Limits Radio Bulletins to 30 Words -- Sports Items Exempted. FIGHT ON CENSORSHIP TOLD McCormick Committee Warns of Tendency to Gag Press -- High Taxes Are Assailed. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/fiscal-statistics-with-all-indebtedness-we-still-hold-a-fairsized.html | FISCAL STATISTICS; With All Indebtedness We Still Hold a Fair-Sized Equity. | True | JOHN TRUMAN. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/barcelona-gunmen-force-wide-strike-despite-police-efforts-they-tie.html | BARCELONA GUNMEN FORCE WIDE STRIKE; Despite Police Efforts They Tie Up Traffic and Make Factories Close Down. 10,000 RESERVES CALLED Catalonia's "Secret" Army Aids In Keeping Order -- Telephone Exchange Is Raided. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/bonanza-annexes-aberdeen-stakes-zieglers-racer-equals-track-record.html | BONANZA ANNEXES ABERDEEN STAKES; Ziegler's Racer Equals Track Record to Score in $13,900 Havre de Grace Feature. SARADA VICTOR BY A NOSE Leads Way to Gold Basis and 7 Kentucky Derby Rivals in Shenandoah Purse. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/freed-in-murder-case.html | Freed In Murder Case. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/mccandlessugordon.html | McCandlessuGordon. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/moses-h-greenebaum.html | MOSES H. GREENEBAUM. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/honor-guests-at-air-exhibit.html | Honor Guests at Air Exhibit. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/colonel-roosevelts-surplus-in-the-budget-is-found-a-deficit-by.html | Colonel Roosevelt's Surplus in the Budget Is Found a Deficit by Philippines Auditor | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/australia-wont-bar-soviet-goods.html | Australia Won't Bar Soviet Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/surplus-freight-cars-fewer.html | Surplus Freight Cars Fewer. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/miss-marie-e-bridge.html | MISS MARIE E. BRIDGE. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/students-to-give-shakespeare.html | Students to Give Shakespeare. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/yale-draws-no-1-lane-columbia-gets-no-2-and-penn-no-3-for-blackwell.html | YALE DRAWS NO. 1 LANE.; Columbia Gets No. 2 and Penn No. 3 for Blackwell Cup Varsity Race. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/commodities-rise-in-lighter-trading-silver-and-coffee-futures-con.html | COMMODITIES RISE IN LIGHTER TRADING; Silver and Coffee Futures Con- tinue to Decline, as Others Close Irregularly Higher. BRITISH NEWS AIDS RUBBER Cooperation Reported With Dutch Curtailment Plan -- Prices Un- even in Cash Markets. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/paintings-are-sent-here-nicholson-collection-from-london-to-be.html | PAINTINGS ARE SENT HERE.; Nicholson Collection From London to Be Auctioned. | True | Wireless to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/house-adopts-pact-on-seaway-power-resolution-allocates-to-state.html | HOUSE ADOPTS PACT ON SEAWAY POWER; Resolution Allocates to State Rights for Electric Work in the Rapids Area. COST WILL BE $89,000,000 Senate Is Not Expected to Act on Measure Until Ratification of the Treaty Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/tigers-win-in-11th-64-defeat-white-sox-in-game-that-sees-32-players.html | TIGERS WIN IN 11TH, 6-4.; Defeat White Sox in Game That Sees 32 Players in Action. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/gessner-heads-chain-elected-president-of-interstate-department.html | GESSNER HEADS CHAIN.; Elected President of Interstate Department Stores, Inc. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/alfred-b-duncan.html | ALFRED B. DUNCAN. | True | I Special to THE Nsw YORK Turns. I | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/airline-to-build-huge-flying-boats-contracts-for-six-transports.html | AIRLINE TO BUILD HUGE FLYING BOATS; Contracts for Six Transports, Capable of Crossing Ocean, Total $1,750,000. FIRST READY IN A YEAR Other Craft to Be Ordered at Once in Expectation of a Prompt Upturn in Trade. | True | | C1B 187918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/offices-rented-to-trade-groups-associations-take-space-for.html | OFFICES RENTED TO TRADE GROUPS; Associations Take Space for Headquarters in Mid-town Area. FIFTH AV. DEAL REPORTED Beverage Dealers to Locate in the Ruppert Building -- Some Retail Store Rentals Announced. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/second-pay-cut-at-cranford.html | Second Pay Cut at Cranford. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/folketing-approves-treaty.html | Folketing Approves Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/new-utility-post-for-ce-groesbeck-american-and-foreign-power-elects.html | NEW UTILITY POST FOR C.E. GROESBECK; American and Foreign Power Elects Him Chairman to Succeed S.Z. Mitchell. S.R. INCH VICE CHAIRMAN C.E. Calder Continues as Presi- dent -- Resignations of Four Directors Accepted. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/dr-criles-experiments-he-is-held-to-have-brought-a-new-factor-to.html | DR. CRILE'S EXPERIMENTS.; He Is Held to Have Brought a New Factor to Medical Thought. | True | HARRIS WEINSTEIN. | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/central-park.html | CENTRAL PARK. | True | | C1B 187918 |
| 1933-04-27 | 1933-04-27 | https://www.nytimes.com/1933/04/27/archives/pupils-in-riverside-reject-strike-truce-plea-of-school-board-fails.html | PUPILS IN RIVERSIDE REJECT STRIKE TRUCE; Plea of School Board Fails as Fight Over Reinstatement of Principal Continues. | True | Special to THE NEW YORK TIMES. | C1B 187918 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hitler-forbids-the-renaming-of-historic-streets-for-him.html | Hitler Forbids the Renaming Of Historic Streets for Him | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/chicago-bar-criticizes-judge.html | Chicago Bar Criticizes Judge. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dies-as-gas-pipe-breaks-bronx-man-stricken-by-fumes-while-typing.html | DIES AS GAS PIPE BREAKS.; Bronx Man Stricken by Fumes While Typing Letter. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/postal-clerk-selzed-in-thefts.html | Postal Clerk Selzed in Thefts. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-direct-paris-journal-ferry-deputy-takes-over-la-liberte-tardieu.html | TO DIRECT PARIS JOURNAL.; Ferry, Deputy, Takes Over La Liberte -- Tardieu to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/all-of-the-akron-believed-located-entire-wreckage-is-likely-to-be.html | ALL OF THE AKRON BELIEVED LOCATED; Entire Wreckage Is Likely to Be Recovered, Salvage Officer Tells Naval Court. WILEY IS ON STAND AGAIN Some Structural Reinforcements Were Not Completed Before Last Flight, He Says. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mcnaboe-cleared-in-traffic-case.html | McNaboe Cleared in Traffic Case. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ladysman-to-leave-tuesday-for-kentucky.html | Ladysman to Leave Tuesday for Kentucky | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/another-curb-seat-sale-at-30000.html | Another Curb Seat Sale at $30,000 | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/upham-advocates-cut-in-flying-pay-rear-admiral-tells-house-group.html | UPHAM ADVOCATES CUT IN FLYING PAY; Rear Admiral Tells House Group Non-Flying Officers Should Be Eliminated. SECOND BILL CONSIDERED Chairman Vinson's Measure Would Limit Extra Flight Pay to $1,420 a Year. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/john-g-tilley.html | JOHN G. TILLEY. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/many-to-attend-benefit-dance-for-morrisania-hospital-at-arrowhead.html | MANY TO ATTEND BENEFIT.; Dance for Morrisania Hospital at Arrowhead Inn Tonight. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/light-at-polls-poor-policeman-testifies-inspectors-had-trouble.html | LIGHT AT POLLS POOR, POLICEMAN TESTIFIES; Inspectors Had Trouble Reading Count on Machines, He Says at Trial of Four. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/edward-f-swift-jr-to-wed-mrs-mather-pasadena-woman-to-become-bride.html | EDWARD F. SWIFT JR. TO WED MRS. MATHER; Pasadena Woman to Become Bride of Chicagoan in California Tomorrow. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/handicraft-show-by-boys-of-nation-260-clubs-open-exhibit-here.html | HANDICRAFT SHOW BY BOYS OF NATION; 260 Clubs Open Exhibit Here Representing Accomplishments in Work and Play. MANY INTRICATE DEVICES Youth Activities Hailed by Leaders at Meeting -- Prizes to Be Given for Best Displays. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/earl-cowley-seeks-a-divorce-in-reno-british-peer-accuses-former.html | EARL COWLEY SEEKS A DIVORCE IN RENO; British Peer Accuses Former Actress of Desertion -- London Jury Refused Decree. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/week-shows-gains-in-bank-clearings-transfer-in-twenty-cities-rise.html | WEEK SHOWS GAINS IN BANK CLEARINGS; Transfer in Twenty Cities Rise $550,275,000 Over Preceding Period. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/wheat-prices-dip-as-inflation-lags-uncertainty-in-washington-limits.html | WHEAT PRICES DIP AS INFLATION LAGS; Uncertainty in Washington Limits Trading in Market Heavy in Undertone. END IS 3/4 TO 1 CENT OFF Corn Loses 7/8 to 1 1/8c as Longs Let Go -- Oats, Rye and Barley Fall, With Support Lacking. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/delaware-nine-wins-122-beats-george-washington-in-night-game-at.html | DELAWARE NINE WINS, 12-2.; Beats George Washington in Night Game at Capital. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/women-are-divided-on-minimum-wage-groups-at-lehman-hearing-support.html | WOMEN ARE DIVIDED ON MINIMUM WAGE; Groups at Lehman Hearing Support and Oppose Wald and Desmond Bills. FIRST STRONGLY ASSAILED Opponents Declare It Would Throw Thousands of Their Sex Out of Work. WOMEN DIVIDED ON MINIMUM WAGE | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/fix-rates-to-california-lines-passenger-agreement-ending-june-2-is.html | FIX RATES TO CALIFORNIA.; Lines' Passenger Agreement, Ending June 2, Is Approved by Board. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/julians-return-unlikely-fugitive-oil-promoter-in-shanghai-proves-to.html | JULIAN'S RETURN UNLIKELY; Fugitive Oil Promoter in Shanghai Proves to Be a Canadian. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sharpest-advance-in-months-by-steel-index-mills-discouraging.html | Sharpest Advance in Months by Steel Index; Mills Discouraging Long-Term Contracts | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/inflation-not-a-remedy-higher-prices-useless-without-increase-in-in.html | INFLATION NOT A REMEDY.; Higher Prices Useless Without Increase in Incomes. | True | VICTOR MORAWETZ. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/emmet-declines-post-in-hungary.html | Emmet Declines Post In Hungary. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/chicago-boycott-urged-on-teachers-columbia-professors-ask-that-nea.html | CHICAGO BOYCOTT URGED ON TEACHERS; Columbia Professors Ask That N.E.A. Drop Meeting There Because of Pay Troubles. MOVEMENT IS SPREADING Instructors in Mid-West City Refuse to Dine With Bank Group -- III Teacher a Suicide. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/giants-score-52-and-regain-lead-mancusos-triple-highlight-of-rally.html | GIANTS SCORE, 5-2, AND REGAIN LEAD; Mancuso's Triple Highlight of Rally in Eighth That Sets Back Phils Again. HUBBELL SAVES THE DAY Takes Mound in 7th With Count Deadlocked and Holds Losers Safe at the Polo Grounds. | True | By James P. Dawson. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-elizabeth-f-devine.html | MISS ELIZABETH F. DEVINE. | True | Special to THE NEW TORE TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/senators-triumph-32-defeat-red-sox-mcafee-going-to-rescue-of-linke.html | SENATORS TRIUMPH, 3-2.; Defeat Red Sox, McAfee .Going to Rescue of Linke In Ninth. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/douglas-promises-curb-on-inflation-credit-wont-be-impaired-and.html | DOUGLAS PROMISES CURB ON INFLATION; Credit Won't Be Impaired and Budget Will Be Balanced, He Tells Publishers. HARD FIGHT FOR ECONOMY Budget Director Calls Conduct of Veterans Worthy of the Uniforms They Wore. DOUGLAS PROMISES CURB ON INFLATION | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/presses-bridge-project-mayor-to-sell-bonds-to-rfc-if-public-does.html | PRESSES BRIDGE PROJECT.; Mayor to Sell Bonds to R.F.C. If Public Does Not Buy Them. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/2-stranded-in-street-in-portable-bungalow-live-there-two-days-as.html | 2 Stranded in Street in Portable Bungalow; Live There Two Days as Driver Quits on Job | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/commodity-prices-irregular-trading-drops-cocoa-silk-higher-sugar.html | Commodity Prices Irregular, Trading Drops; Cocoa, Silk Higher; Sugar, Silver, Hides Down | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/five-memberships-on-the-stock-exchange-are-to-be-transferred-as.html | Five Memberships on the Stock Exchange Are to Be Transferred as More Sales Pend | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/shires-sent-to-columbus-cards-also-transfer-three-others-athletics-.html | SHIRES SENT TO COLUMBUS; Cards Also Transfer Three Others -- Athletics Release Pitcher. | | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-see-peril-in-britains-help-deputy-to-demand-inquiry-by.html | FRENCH SEE PERIL IN BRITAIN'S HELP; Deputy to Demand Inquiry by Chamber Commission Into Government Loans. PARIS TREASURY DEPLETED London Explains Lending of Francs, Bought to Equalize Pound, Will Be 'Bookkeeping' Arrangement. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/applies-to-list-rail-bonds.html | Applies to List Rail Bonds. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/lenox-hill-diplomas-given-to-50-nurses-dr-js-leopold-tells-them.html | LENOX HILL DIPLOMAS GIVEN TO 50 NURSES; Dr. J.S. Leopold Tells Them Profession, While Crowded, Still Offers Opportunities. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mining-shares-active-on-the-english-exchange-remainder-of-market.html | Mining Shares Active on the English Exchange -- Remainder of Market Quiet. Financial Circles Dubious Over the Talks in Washington -- German Boerse Firm.; TONE HESITANT IN FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ignoring-experience.html | Ignoring Experience. | True | ALIDA B. HAZARD. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/centralized-trade-seen-as-labor-aid-state-commissioner-says-search.html | CENTRALIZED TRADE SEEN AS LABOR AID; State Commissioner Says Search for Cheap Rent Is Evil Factor -- Garment Move Stopped. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/usdavis-cup-team-arrives-in-mexico-takes-to-courts-for-its-first.html | U.S.DAVIS CUP TEAM ARRIVES IN MEXICO; Takes to Courts for Its First Practice -- Allison Foresees Hard Fight Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/niagara-quits-state-group.html | Niagara Quits State Group. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hospital-linen-shower-tomorrow.html | Hospital Linen Shower Tomorrow. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/i-mrs-f-h-williams-niece-of-wendell-phillips-dies-at-92-in-boston.html | I MRS. F. H. WILLIAMS.; ' Niece of Wendell Phillips Dies at! 92 in Boston. | True | j Special to THE NEW YORK TIMES. I | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/affable-robbers-get-18000-gems-be-good-boys-youre-insured-3.html | AFFABLE ROBBERS GET $18,000 GEMS; " Be Good Boys, You're Insured," 3 Departing Thugs Tell Bound Victims. SALESMAN LOSES $11,000 Two Other Chance Visitors Are Trussed Up With Proprietor and Employe. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/concessions-go-cheaply-city-auctions-sales-privileges-at-record.html | CONCESSIONS GO CHEAPLY.; City Auctions Sales Privileges at Record Lows. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/lansdowne-purse-to-sweeping-light-lacey-colt-equals-track-mark-to.html | LANSDOWNE PURSE TO SWEEPING LIGHT; Lacey Colt Equals Track Mark to Annex Second Victory in as Many Days. BROADWAY LIGHTS IS NEXT Finishes Strongly to Get Nose in Front of Open Hearth in Havre do Grace Feature. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ship-men-put-off-changes-in-fares-lines-vote-not-to-make-any.html | SHIP MEN PUT OFF CHANGES IN FARES; Lines Vote Not to Make Any Changes in North Atlantic Until Next Autumn. CABIN CLASS IS DEBATED Passenger Conference Seeks to End Controversy Over Prices on Fast and Slow Steamships. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/seized-in-fight-on-pier-prisoner-who-had-70-in-gold-notes-suspected.html | SEIZED IN FIGHT ON PIER.; Prisoner, Who Had $70 In Gold Notes, Suspected in Swindles. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/estate-tax-adjustments.html | Estate Tax Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dr-schacht-on-visit-to-bank-of-france-german-on-way-here-is.html | DR. SCHACHT ON VISIT TO BANK OF FRANCE; German, on Way Here, Is Believed to Have Stressed That Reichsbank Will Stay on Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-du-val-honored-miss-julia-macy-gives-luncheon-fop-alfred-j.html | MISS DU VAL HONORED.; Miss Julia Macy Gives Luncheon fop Alfred J. Yardley's Fiancee. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/agitators-stir-riot-at-citroen-factory-saw-through-steel-door-and.html | AGITATORS STIR RIOT AT CITROEN FACTORY; Saw Through Steel Door and Arouse Workers Who Went Back to Jobs in Auto Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/chinese-halt-foes-on-road-to-peiping-new-danger-points-in-the-far.html | CHINESE HALT FOES ON ROAD TO PEIPING; NEW DANGER POINTS IN THE FAR EAST. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/turkey-plans-new-railroads.html | Turkey Plans New Railroads. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/debt-aid-in-silver-will-vary-widely-by-hayden-plan-benefits-to.html | DEBT AID IN SILVER WILL VARY WIDELY; By Hayden Plan Benefits to Nations on June 15 May Reach 30 Per Cent. PRICE EXPECTED TO RISE Such Movement Will Offset Possible Loss to Treasury in Accepting the Metal. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/scadutomorrls.html | Scaduto-Morrls. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/germany-cautions-foreign-business-will-welcome-it-provided-it.html | GERMANY CAUTIONS FOREIGN BUSINESS; Will Welcome It Provided It Conforms to New Economic Program, Official Says. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/elg-robins-dies-restaurant-man-uuuuuuu-last-proprietor-of-the-old.html | E.L.G. ROBINS DIES; RESTAURANT MAN; ! uuuuuuu Last Proprietor of the Old Delmonico's Succumbs as He Talks With Friend. RECENTLY HAD REVERSES At His Death Was Superintendent of Apartment Building Where He Once Was a Tenant. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/berlin-deficit-increases-32500000-added-this-year-to-old-total-of.html | BERLIN DEFICIT INCREASES; $32,500,000 Added This Year to Old Total of $48,000,000. | True | Special Cable to The Chicago Tribune. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/state-insurance-fund-annual-report-shows-reserves-for-losses-as.html | STATE INSURANCE FUND.; Annual Report Shows Reserves for Losses as $12,951,506. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cullman-assails-shipping-subsidy-port-authority-head-calls-federal.html | CULLMAN ASSAILS SHIPPING SUBSIDY; Port Authority Head Calls Federal Aid Unprofitable, Costly and Unwise. WOULD ABOLISH BOARD Commissioner Believes President Will Turn Its Duties Over to Commerce Department. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/brentanos-files-in-bankruptcy.html | Brentano's Files In Bankruptcy. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/princeton-routs-nyu-ten-132-ed-schwab-scores-five-times-to-lead.html | PRINCETON ROUTS N.Y.U. TEN, 13-2; Ed Schwab Scores Five Times to Lead Tigers to Fourth Lacrosse Triumph. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mcgovern-named-president.html | McGovern Named President. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ruling-on-brazils-coffee-bonus.html | Ruling on Brazil's Coffee Bonus. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/publishers-to-move-review-of-reviews-corporation-rents-floor-on.html | PUBLISHERS TO MOVE.; Review of Reviews Corporation Rents Floor on Fourth Avenue. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/girl-still-is-unable-to-tell-of-attack-police-without-slightest.html | GIRL STILL IS UNABLE TO TELL OF ATTACK; Police Without Slightest Clue in Schwartz Case -- Victim Has Slight Chance to live. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/market-firm-in-berlin.html | Market Firm In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bold-thug-gets-loot-under-eyes-of-police-crosses-125th-st-for.html | BOLD THUG GETS LOOT UNDER EYES OF POLICE; Crosses 125th St. for Second Hold-up as Radio Cars Arrive at Scene of First Robbery. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/many-dinners-mark-pierre-roof-opening-hosts-are-mrs-skirvin-adams.html | MANY DINNERS MARK PIERRE ROOF OPENING; Hosts Are Mrs. Skirvin Adams, W.S.F. White, Miss Jessie Fanshawe, the L.A. Browns. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ecuador-prepares-to-send-delegate-to-league-of-nations.html | Ecuador Prepares to Send Delegate to League of Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/howe-no-man-heads-kitchen-cabinet.html | Howe, "No Man," Heads "Kitchen Cabinet" | True | By Arthur Krock. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/head-new-film-group-schenck-and-zanuck-plan-twelve-productions-this.html | HEAD NEW FILM GROUP.; Schenck and Zanuck Plan Twelve Productions This Year. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/centrist-assails-antijewish-drive-leader-of-the-catholic-party-in.html | CENTRIST ASSAILS ANTI-JEWISH DRIVE; Leader of the Catholic Party in Silesia Declares That It Rejects All Persecution. BLAMES ECONOMIC WOES Prelate Stresses Despair and the Failure of World to Appreciate Moderate Reich Regimes. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/spirit-of-potsdam-german-intoxicant-historic-setting-martial-music.html | SPIRIT OF POTSDAM GERMAN INTOXICANT; Historic Setting, Martial Music and Goose-Stepping Combine to Form a Potent Brew. NAZIS KNOW ITS STRENGTH Pageantry of the Reichstag Inaugural Set Final Seal Upon Their Domination. MOST COOL TO MONARCHY Unlikely to Resort to It if They Can Provide "Work and Bread," but Might to Stem Discontent. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/reich-tuns-east-in-plea-for-room-silesia-believes-we-hold-key-to.html | REICH TUNS EAST IN PLEA FOR ROOM; Silesia Believes We Hold Key to Peace or War in Clash With Poland. SOLUTION BY VOTE URGED Germans Believe They Would Win Disputed Areas Unanimously In Regional Plebiscite. | True | By Otto Tolischus.wireless To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/report-on-homeless-men-problem-less-acute-but-22000-still-depend-on.html | REPORT ON HOMELESS MEN.; Problem Less Acute, but 22,000 Still Depend on Relief. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/right-wins-in-dutch-vote-dr-colijn-antirevolutionary-leader.html | RIGHT WINS IN DUTCH VOTE; Dr. Colijn, Anti-Revolutionary Leader Indicated as Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bethlehem-steel-widens-backlog-corporations-unfilled-orders-up.html | BETHLEHEM STEEL WIDENS BACKLOG; Corporation's Unfilled Orders Up $8,000,000 in First Quarter to $38,360,601. OUTPUT RISING SHARPLY Grace Notes Effect of "Recent Occurrences" -- Net Loss for Period $5,769,451. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/seven-boy-marksmen-honored.html | Seven Boy Marksmen Honored. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/salvador-shits-finance-post.html | Salvador Shits Finance Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/loretta-young-and-gene-raymond-appear-in-a-story-of-exciting-hours.html | Loretta Young and Gene Raymond Appear in a Story of Exciting Hours in the Budapest Zoo. | True | By Mordaunt Hall. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/honors-miss-phelps-and-fiance-at-dinner-miss-mcmillan-entertains.html | HONORS MISS PHELPS AND FIANCE AT DINNER; Miss McMillan Entertains for Engaged Couple at the Waldorf-Astoria. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rev-george-a-frazier-only-confederate-veteran-in-illi-nois.html | REV. GEORGE A. FRAZIER.; Only Confederate Veteran In Illi-nois Methodist Group. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/holds-world-money-lacks-common-basis-dr-paul-van-zeeland-in-talk-at.html | HOLDS WORLD MONEY LACKS COMMON BASIS; Dr. Paul van Zeeland, in Talk at Baltimore, Lays Ills of Currencies to This. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/brazilians-coming-for-planes.html | Brazilians Coming for Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/woman-wins-26000-art-suit.html | Woman Wins $26,000 Art Suit. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/penn-crew-first-in-practice-race-varsity-beats-the-penn-ac-eight-by.html | PENN CREW FIRST IN PRACTICE RACE; Varsity Beats the Penn A.C. Eight by 1 1/2 Lengths in Two-Mile Test. JAYVEES FINISH THIRD Faulty Steering Proves Costly to Clubmen in Event on the Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/loan-of-50000000-planned-by-state-oneyear-notes-against-1934-taxes.html | LOAN OF $50,000,000 PLANNED BY STATE; One-Year Notes Against 1934 Taxes to Be Put Out, Probably Next Week. PUBLIC OFFER UNLIKELY Issue, Not a Part of Refunding, Expected to Be Placed With Banks Direct. $75,000,000 DUE TUESDAY Money for Short-term Obligations Is in Banks for Payment on Date of Maturity. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/world-peace-plan-assuming-shape-macdonald-and-herriot-con-vinced.html | WORLD PEACE PLAN ASSUMING SHAPE; MacDonald and Herriot Con- vinced That Roosevelt Is About to End Our Isolation. CONTROL OF ARMS BASIC Locarno Definition of Aggression and the Economic Boycott Are Among Major Premises. | True | By Arthur Krock.special To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/leave-to-print-assailed-representative-cannon-would-end-abused.html | LEAVE TO PRINT" ASSAILED; Representative Cannon Would End "Abused" Congressional Privilege. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/plan-aid-to-german-jews-groups-in-britain-move-to-coordinate.html | PLAN AID TO GERMAN JEWS.; Groups In Britain Move to Coordinate Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ultimatum-seen-in-chaco-conflict-bolivia-indicates-argentina-and.html | ULTIMATUM SEEN IN CHACO CONFLICT.; Bolivia Indicates Argentina and Chile Threatened to Hold Her Responsible. WAR DECLARATION LIKELY Paraguay's President, It Is Said, Soon Will Use Power Given Him by Congress. PEACE EFFORTS TO HALT Transfer of Fighting Is Feared if Chile Blocks Bolivia's Imports of Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/loans-supported-georgia-central-got-2917631-from-rfc-in-1932.html | LOANS SUPPORTED GEORGIA CENTRAL; Got $2,917,631 From R.F.C. in 1932, $1,692,681 From Rail Credit Body. RECEIVERSHIP AS AID ENDS Increase in Deductions From Gross Income Due to Payment of Interes Report Says. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bridge-tomorrow-to-aid-college-fund-hollins-alumnae-here-will.html | BRIDGE TOMORROW TO AID COLLEGE FUND; Hollins Alumnae Here Will Entertain at Roosevelt in Behalf of Scholarship. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/central-park-fight-up-for-a-hearing-sheehy-at-mayors-request.html | CENTRAL PARK FIGHT UP FOR A HEARING; Sheehy, at Mayor's Request Consents to Receive Foes of His Reservoir Plan Today. O'BRIEN HINTS SOLUTION Says Sport Fields Are Only Temporary -- Art Societies Vote Strong Objection. HEARING ORDERED ON CENTRAL PARK | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-honor-dr-van-dyke-_____-i-memorial-service-to-be-held-may-7-at.html | TO HONOR DR. VAN DYKE. _____ i; Memorial Service to Be Held May 7 at Brick Presbyterian Church. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/trust-adds-industrial-stocks.html | Trust Adds Industrial Stocks. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/four-rail-loans-approved-by-rfc-new-york-central-will-get-7000000.html | FOUR RAIL LOANS APPROVED BY R.F.C.; New York Central Will Get $7,000,000 and Illinois Central $2,500,000. B. & 0. OBTAINS $1,500,000 Loan of $1,226,000 to Wabash Receivers Is to Pay Interest on Prior Lien Bonds. Special to THE NEW YORK TIMES. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/inflation-fight-is-warm-but-administration-bill-survives-hardest.html | INFLATION FIGHT IS WARM; But Administration Bill Survives Hardest Test, the Reed Motion. STIRRING PLEA BY GLASS Inflation Program 'Immoral' and 'National Repudiation,' He Declares. BONUS VOTE DUE TODAY Robinson of Indiana Seeks Support by Making Payment Discretionary. SENATE SUPPORTS DOLLAR DEFLATION | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-offer-treasury-bills-woodln-plans-60000000-issue-for-may-3.html | TO OFFER TREASURY BILLS; Woodln Plans $60,000,000 Issue for May 3. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/reserves-gold-up-30743000-in-week-total-holdings-advanced-to.html | RESERVE'S GOLD UP $30,743,000 IN WEEK; Total Holdings Advanced to $3,396,338,000, the Largest Since 1931, Report Shows. DECREASE IN CIRCULATION Money in Use Off $74,000,000 -- System's Outstanding Credit Down $78,000,000. RISE IN BROKERS' LOANS Gained $75,000,000 to $461,000,000 -- $76,000,000 Increase by Institutions Here. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/says-doherty-made-17748032-in-sale-drtw-mitchell-tells-trade.html | SAYS DOHERTY MADE $17,748,032 IN SALE; Dr.T.W. Mitchell Tells Trade Commission of Gain on Cities Service Stock in 1929. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/shuberts-deed-theatre-properties.html | Shuberts Deed Theatre Properties. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/two-baldwin-actions-postponed.html | Two Baldwin Actions Postponed. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/jesseostutsian-penologist-dead-was-former-superintendent-of-the.html | JESSEO.STUTSIAN, PENOLOGIST, DEAD; Was Former Superintendent of the Federal House of Detention Here. TRAINED PRISON OFFICERS Widely Known Authority Credited With Originating Character Analysis of Criminals. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dollar-exchange-continues-its-advance-sterling-off-8-cents-franc.html | Dollar Exchange Continues Its Advance; Sterling Off 8 Cents; Franc Down 4 3/4 Points | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-bank-loses-gold-heavily-again-weeks-decrease-245000000.html | FRENCH BANK LOSES GOLD HEAVILY AGAIN; Week's Decrease 245,000,000 Francs -- Foreign Credit Balances Practically Unchanged. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mrs-alfred-m-heston.html | MRS. ALFRED M. HESTON. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/the-days-developments.html | The Day's Developments | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-bastedo-wed-to-david-soribner-members-of-old-families-married.html | MISS BASTEDO WED TO DAVID SORIBNER; Members of Old Families Married in the Chantry of St. Thomas Church. BRIDE HAS 3 ATTENDANTS Yellow and Green Color Scheme In Decorations and the Brides- maids' Costumes. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hilly-to-attack-utility-values-lower-worth-of-plants-to-be-key-to.html | HILLY TO ATTACK UTILITY VALUES; Lower Worth of Plants to Be Key to City's Fight for Prompt Rate Reductions. HUGE RESERVES CITED $250,000,000 Set Aside by the Phone Company for Intangible Depreciation Assailed. COKE PROFITS STRESSED Gas Company Could Make Money if It Gave Away Gas, Counsel Finds -- Dividends Under Fire. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/new-trading-hours-for-winnipeg.html | New Trading Hours for Winnipeg. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/maine-triumphs-at-baseball.html | Maine Triumphs at Baseball. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/finds-poison-killed-woman.html | Finds Poison Killed Woman. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/son-to-mrs-george-t-elliman.html | Son to Mrs. George T. Elliman. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-be-presented-at-royal-court.html | To Be Presented at Royal Court. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-lillian-gish-as-a-reincarnation-of-lizzie-borden-appears-in.html | Miss Lillian Gish, as a Reincarnation of Lizzie Borden, Appears in "Nine Pine Street." | True | L.N. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bundy-heads-maritime-group.html | Bundy Heads Maritime Group. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/nyu-ends-spring-work-cann-pleased-with-progress-made-by-football.html | N.Y.U. ENDS SPRING WORK; Cann Pleased With Progress Made by Football Candidates. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/russia-to-buy-caspian-fish.html | Russia to Buy Caspian Fish. | True | Wireless to THE NEW YOSRK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/eulogies-are-paid-to-dr-felix-abler-1300-friends-at-funeral-of.html | EULOGIES ARE PAID TO DR. FELIX ABLER; 1,300 Friends at Funeral of Founder of Ethical Culture Movement. LIFE'S WORK DWELT ON Drs. Muzzey and Elliott Offer Tributes to Character and Phi- losophy of Their Friend. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/richard-foster.html | RICHARD FOSTER. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/guilty-in-mirner-killing-two-men-admit-manslaughter-in-clip-joint.html | GUILTY IN MIRNER KILLING.; Two Men Admit Manslaughter in "Clip Joint" -- Woman Freed. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sightseeing-in-new-haven.html | Sightseeing in New Haven. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/street-fatalities-increased-in-march-76-reported-here-against-74-a.html | STREET FATALITIES INCREASED IN MARCH; 76 Reported Here, Against 74 a Year Ago -- Downward Trend for 6 Months Reversed. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/the-late-dr-felix-adler.html | The Late Dr. Felix Adler. | True | OTTO FREEMAN. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/de-valera-moves-to-end-oath.html | De Valera Moves to End Oath. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/loan-for-manitoba-to-pay-bonds.html | Loan for Manitoba to Pay Bonds. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/the-article-in-the-guardian.html | The Article in The Guardian. | True | Special Cable to THE YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/gibbs-fears-new-war-says-in-london-a-change-in-world-spirit-is.html | GIBBS FEARS NEW WAR.; Says In London a Change in World Spirit Is Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/judge-lowell.html | JUDGE LOWELL. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ask-compromise-of-insull-claims-counsel-favor-plan-for-an-important.html | ASK COMPROMISE OF INSULL CLAIMS; Counsel Favor Plan for an Important Part of Those in Eastern Group. NEW COMPANY PROPOSED It Would Own 5 of the Operating Companies, Under Project Put Before Referee Here. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/investigate-plane-crash-british-jurors-find-no-evidence-voss-caused.html | INVESTIGATE PLANE CRASH; British Jurors Find No Evidence Voss Caused Deaths of 14. | True | Wrqless to THE NEW YOBK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mcormigk-scores-colleges-as-pink-those-in-east-are-the-source-of.html | M'CORMIGK SCORES COLLEGES AS 'PINK'; Those in East Are the Source of Radical Doctrines, Says Publisher at Luncheon. CRITICIZES THEIR 'LUXURY' Repeating Attack on High Taxes, He Calls on Business to Fight Foes of Economic System. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/repaid-out-of-the-derby-second-choice-in-winter-book-is-withdrawn.html | REPAID OUT OF THE DERBY; Second Choice in Winter Book is Withdrawn by His Owner. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/security-safeguard-is-urged-by-pecora-he-pleads-for-roosevelt-law.html | SECURITY SAFEGUARD IS URGED BY PECORA; He Pleads for Roosevelt Law at Federal Bar Dinner of 1,000 in Honor of Henry W. Beer. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dr-w1nthrop-mcginley.html | DR. WINTHROP McGINLEY. | True | Special to THE NEK "SfeRK THIES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/other-engagements.html | Other Engagements | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rent-collectible-in-foreclosure.html | Rent Collectible in Foreclosure. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/gold-rises-again-in-englands-bank-u2023000-addition-for-week-brings.html | GOLD RISES AGAIN IN ENGLAND'S BANK; u2,023,000 Addition for Week Brings Total Holdings u66,313,300 Above Jan. 12. ALL RECORDS ARE BROKEN Increase of u6,212,000 in Banking Reserve Brings Reserve Ratio to 50 3/8 %. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/new-cabinet-post-urged-secretary-of-fine-arts-proposed-by-jh.html | NEW CABINET POST URGED.; Secretary of Fine Arts Proposed by J.H. Freedlander. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/kreuger-brewing-in-produce-list.html | Kreuger Brewing in Produce List. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/many-stars-in-drake-relays.html | Many Stars in Drake Relays. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/berlin-fire-laid-to-3-nazi-leaders-storm-troopers-are-said-to-have.html | BERLIN FIRE LAID TO 3 NAZI LEADERS Storm Troopers Are Said to Have Entered Reichstag From Speaker Goering's House.; Germany Plans a Protest to Britain on Article in The Manchester Guardian. ARSON PLOT IS DESCRIBED | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/exchief-badenoch-is-dead-in-chicago-before-being-head-of-police-was.html | EX-CHIEF BADENOCH IS DEAD IN CHICAGO; Before Being Head of Police Was Jury Foreman in the Indicting of Anarchists. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/vargass-wife-is-better-undergoes-operation-after-automobile.html | VARGAS'S WIFE IS BETTER.; Undergoes Operation After Automobile Accident. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/allied-chemical-silent-on-reports-exchange-expected-to-wait-for.html | ALLIED CHEMICAL SILENT ON REPORTS; Exchange Expected to Wait for Stockholders to Act -- Shares Off $4.75 in Day. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/kampfer-wrestles-hill-tonight.html | Kampfer Wrestles Hill Tonight. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/diversions-at-tea-dance-first-of-april-in-paris-series-held-at.html | DIVERSIONS AT TEA DANCE.; First of "April In Paris" Series Held at Waldorf-Astoria. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-line-host-to-ship-men.html | French Line Host to Ship Men. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sales-tax-avoids-nuisancefactors-no-special-bookkeeping-is-needed.html | SALES TAX AVOIDS 'NUISANCE'FACTORS; No Special Bookkeeping Is Needed, Says Mangan, Citing Leeway Given to Stores. HE EXPLAINS PROVISIONS Levy on Selling, Not on Goods, He Asserts, and Warns on Stating Price 'Plus Tax.' LIGHT ON 'RETAIL' CLAUSE Sales for Delivery Outside State Not Taxable If Title Does Not Pass Till Goods Are Received. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ontarios-gold-production.html | Ontario's Gold Production. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/scottsboro-negroes-stage-mutiny-in-jail-improvise-weapons-after-ban.html | Scottsboro Negroes Stage Mutiny in Jail; Improvise Weapons After Ban on Visitors | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/10c-oil-shuts-450-wells-80-operators-in-texas-stop-production-in.html | 10C OIL SHUTS 450 WELLS.; 80 Operators in Texas Stop Production In Price Protest. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/win-strathcona-awards-five-railroad-students-honored-by-fellowships.html | WIN STRATHCONA AWARDS.; Five Railroad Students Honored by Fellowships at Yale. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/british-get-series-of-trade-accords-agreement-with-argentina-is.html | BRITISH GET SERIES OF TRADE ACCORDS; Agreement With Argentina Is Reached Whereby Credits Will Be Thawed. DUTY CUTS GRANTED REICH Concessions Made in Return for a Higher Coal Quota -- Pacts With Norway and Sweden Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/steel-plant-to-run-at-capacity.html | Steel Plant to Run at Capacity. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/world-note-issue-held-slump-cure-john-m-keynes-in-pamphlet-out.html | WORLD NOTE ISSUE HELD SLUMP CURE; John M. Keynes, in Pamphlet Out Today, Suggests Total of $5,000,000,000. TO BE BACKED BY GOLD Edgar L. Smith Has Book on "Bankers' Gold" -- Woodward and Rose One on "Inflation." | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/madison-avenue-investment-deal.html | Madison Avenue Investment Deal. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ash-removal-suit-set-for-early-trial-action-to-keep-brooklyn.html | ASH REMOVAL SUIT SET FOR EARLY TRIAL; Action to Keep Brooklyn Contract From Rosoff Will Be Heard in Manhattan. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/blamed-in-morgan-death-house-inquiry-shortened-financiers-life-says.html | BLAMED IN MORGAN DEATH; House Inquiry Shortened Financier's Life, Says T.W. Lamont. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/plans-benefit-bridge-catholic-group-to-hold-annual-event-to-aid.html | PLANS BENEFIT BRIDGE.; Catholic Group to Hold Annual Event to Aid Women's Retreats. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/leonard-l-mingo.html | LEONARD L. MINGO. | True | Special to THE NEW TORS TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sarahs-butler-bride-of-briton-columbia-presidents-daugh-i-ter-wed.html | SARAHS. BUTLER ! BRIDE OF BRITON; Columbia President's Daugh- i ter Wed to Captain Neville 1 Lawrence of London. PRIDE'S VEIL OF OLD LACE oRev. Endicott Peabody Performs I Ceremony at St. Paul's Chapel ! of the University. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/us-employment-service.html | U.S. EMPLOYMENT SERVICE. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hoppe-adds-to-lead-takes-fourth-block-in-cushion-carom-match-with.html | HOPPE ADDS TO LEAD.; Takes Fourth Block in Cushion Carom Match With Schaefer. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/signs-bill-to-help-mortgage-holders-lehman-holds-creation-of.html | SIGNS BILL TO HELP MORTGAGE HOLDERS; Lehman Holds Creation of Semi-Public Corporations Will Stabilize Real Estate. DOMESTIC COURT APPROVED Governor Also Endorses Measures Repealing Old State Personal Property Tax. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-review-lowell-ruling-appeals-court-will-act-may-23-on-freeing-of.html | TO REVIEW LOWELL RULING; Appeals Court Will Act May 23 on Freeing of Virginia Negro. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/edison-policy-under-fire-refusal-to-sell-light-to-buildings-with.html | EDISON POLICY UNDER FIRE; Refusal to Sell Light to Buildings With Own Plant Fought. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/catholic-university-main-mcloskey-heir-named-residuary-legatee-by.html | CATHOLIC UNIVERSITY MAIN M'CLOSKEY HEIR; Named Residuary Legatee by Lawyer, Whose Poems It Is to Help Publish. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/stuart-gayness-divorced.html | Stuart Gayness Divorced. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/claims-two-outboard-records.html | Claims Two Outboard Records. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/yorkville-charity-is-aided-by-benefit-many-entertain-with-dinners.html | YORKVILLE CHARITY IS AIDED BY BENEFIT; Many Entertain With Dinners at Dance for Community Association in St. Regis. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/browns-in-front-3-to-2-blaeholder-checks-indians-giving-them-only.html | BROWNS IN FRONT, 3 TO 2.; Blaeholder Checks Indians, Giving Them Only Four Hits. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/frown-on-parades-as-hitler-protest-jewish-committee-and-bnai-brith.html | FROWN ON PARADES AS HITLER PROTEST; Jewish Committee and B'nai B'rith Also Disapprove of Boycotts on Germany. MASS MEETINGS "FUTILE" But Jewish Congress and Allied Groups Proceed With Plan's for Demonstration May 10. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/glasss-speech-opposing-the-inflation-plan.html | Glass's Speech Opposing the Inflation Plan | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/everest-party-isolated-ruttledge-climbing-expedition-is-reported.html | EVEREST PARTY ISOLATED.; Ruttledge Climbing Expedition Is Reported Snowbound. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/refuses-to-sign-betting-bill.html | Refuses to Sign Betting Bill. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/says-trade-peace-is-roosevelt-goal-fred-i-kent-tells-foreign-trade.html | SAYS TRADE PEACE IS ROOSEVELT GOAL; Fred I. Kent Tells Foreign Trade Council That President Will Strike at Barriers. GOLD BAN AS FIRST MOVE This Was "to Lay Groundwork" for Return From "Chaos" Caused by Economic Nationalism. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/anaconda-reports-16893240-loss-consolidated-net-deficit-in-1932.html | ANACONDA REPORTS $16,893,240 LOSS; Consolidated Net Deficit in 1932 Compares With One of $3,168,523 in 1931. NO LOANS AFTER JULY 1 Notes Payable Up to $70,500,000 From $61,500,000 -- Current Assets Off to $93,016,361. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cardinal-makes-appeal-mckee-also-urges-support-for-catholic.html | CARDINAL MAKES APPEAL.; McKee Also Urges Support for Catholic Charities Drive. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/davis-will-travel-to-london-today-to-attend-tomorrows-session-of.html | DAVIS WILL TRAVEL TO LONDON TODAY; To Attend Tomorrow's Session of Economic Parley Group That Will Call Conference. MAY WAIT FOR M'DONALD Meanwhile Arms Bureau Follows Up Washington Talks by Renewing Effort to Define Aggressor. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/arbuckle-suit-dismissed-plea-for-return-of-10000000-in-income-taxes.html | ARBUCKLE SUIT DISMISSED.; Plea for Return of $10,000,000 in income Taxes is Denied. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/washington-talks-puzzling-french-paris-would-like-to-know-whether.html | WASHINGTON TALKS PUZZLING FRENCH; Paris Would Like to Know Whether Devaluation, Tariffs, Debts and Arms Are Linked. PAYMENT TO US DOUBTED Newspapers Seek Price for Agreeing to Armament Cuts Under New Security Proposal. | True | By P.j. Philip.wireless To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/summer-camp-benefit-tonight.html | Summer Camp Benefit Tonight. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/white-sox-score-104-reach-marberry-and-wyatt-of-the-tigers-for-16.html | WHITE SOX SCORE, 10-4.; Reach Marberry and Wyatt of the Tigers for 16 Hits. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/manchukuo-warns-russia.html | Manchukuo Warns Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dr-william-ophuls-dean-of-the-stanford-university-j-medical-school.html | DR. WILLIAM OPHULS; Dean of the Stanford University j Medical School Since 1916. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/park-improvements-departmental-operations-are-viewed-as-vandalism.html | PARK 'IMPROVEMENTS.'; Departmental Operations Are Viewed as Vandalism. | True | H.M. FOSTER. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bond-electric-is-sued-default-is-alleged-in-wilmington-receivership.html | BOND ELECTRIC IS SUED.; Default Is Alleged in Wilmington Receivership Action. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mellon-denies-antiinflation-conspiracy-sees-danger-in-program-but.html | Mellon Denies Anti-Inflation "Conspiracy"; Sees Danger in Program, but Backs Embargo | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/honored-at-aeronautic-show.html | Honored at Aeronautic Show, | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/side-by-side.html | SIDE BY SIDE. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/funds-of-reserve-highest-since-1931-board-reveals-690000000-rise-to.html | FUNDS OF RESERVE HIGHEST SINCE 1931; Board Reveals $690,000,000 Rise to $3,490,000,000 From March 4 to April 5. CURRENCY RETURN RAPID $1,225,000,000 Flowed Back After Bank Holiday Ended -- $645,000,000 of It Was Gold. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mac-i-wins-leg-injured.html | Mac I Wins Leg Injured. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mrs-alexander-taylor-she-was-the-grandmother-of-al-dermen-j-c.html | MRS. ALEXANDER TAYLOR.; She Was the Grandmother of Aldermen J. C. Baldwin 3d. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/praises-macdonald-trip-chamberlain-says-news-indicates-visit-had.html | PRAISES MACDONALD TRIP.; Chamberlain Says News Indicates Visit Had Hoped-For Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/scout-fund-gets-46300-in-gifts-local-organizations-budget-of-193000.html | SCOUT FUND GETS $46,300 IN GIFTS; Local Organization's Budget of $193,000 for Year Now One-fourth Completed. ROOSEVELT PRAISES WORK Gratified by "Hearty Response" to Campaign Here -- Hayden Asks Support for Drive. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/chain-store-policies-vary-some-groups-to-pass-tax-on-clothiers-may.html | CHAIN STORE POLICIES VARY.; Some Groups to Pass Tax On -- Clothiers May Absorb It. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/save-opera-ball-an-event-tonight-glittering-spectacle-with-cast-of.html | SAVE OPERA' BALL AN EVENT TONIGHT; Glittering Spectacle With Cast of 500 to Be Offered at the Metropolitan. 3,000 ARE DUE TO ATTEND Many Dinners Will Precede Gala Event Recalling Tribute to Empress Eugenie in 1860. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/polo-pony-title-is-taken-by-vesta-smiths-chestnut-mare-wins-as-40th.html | POLO PONY TITLE IS TAKEN BY VESTA; Smith's Chestnut Mare Wins as 40th Brooklyn Exhibition Gets Under Way. SUN ECLIPSE IS A VICTOR Mrs. Hubbs's Entry Triumphs in Saddle Event -- By Request Is Another to Score. | True | By Henry R. Ilsley. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bar-20000-limit-in-mortgage-bill-house-leaders-reject-plea-of-new.html | BAR $20,000 LIMIT IN MORTGAGE BILL; House Leaders Reject Plea of New Yorkers to Raise Home Valuation. CLASHES DELAY PASSAGE Insurgency Crops Out in Sharp Debates -- Only One Amendment Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/court-to-act-on-illinois-life-plan.html | Court to Act on Illinois Life Plan. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/planning-ahead.html | PLANNING AHEAD. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/big-repeal-vote-urged-by-leaders-tammany-sees-a-calamity-if.html | BIG REPEAL VOTE URGED BY LEADERS; Tammany Sees a 'Calamity' if 'Nine-tenths of People' Do Not Call for a Change. PETITIONS ARE CIRCULATED Democrats Shoulder Brunt of Task in City, While Republicans Do Work Up-Stata. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-watching-congress-as-key-lausanne-looks-for-roosevelt.html | FRENCH WATCHING CONGRESS AS KEY; Lausanne Looks for Roosevelt Message on Both Debt and Security Question. | True | By Stephane Lauzanne, Editor-In-Chief of le Matin, Paris.special To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/warns-of-police-and-fire-cuts.html | Warns of Police and Fire Cuts. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/phelps-dodge-cuts-copper-output-50-company-curtails-operations-to.html | PHELPS DODGE CUTS COPPER OUTPUT 50%; Company Curtails Operations to About 10% of Its Rated Capacity. RIVALS' ACTION AWAITED Reduction or Shut-down for the Summer by Other Producsrs Expected. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/money-and-credit-thursday-april-27-1933.html | MONEY AND CREDIT Thursday, April 27, 1933. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/budget-discrepancy-perturbs-filipinos-but-col-roosevelts-mistaken.html | BUDGET DISCREPANCY PERTURBS FILIPINOS; But Col. Roosevelt's Mistaken Report of Surplus Is Believed to Be Based on Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/westchester-realty-board-meets.html | Westchester Realty Board Meets. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/text-of-the-administrations-bill-for-railroad-rehabilitation.html | Text of the Administration's Bill for Railroad Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/edmonton-grads-win-on-court.html | Edmonton Grads Win on Court. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/leonora-brooke-to-wed-an-earl-i-daughter-of-white-rajah-of-sarawak.html | LEONORA BROOKE TO WED AN EARL; I " Daughter of White Rajah of Sarawak to Be Bride of Lord Inchcape. OCEAN TRAGEDY RECALLED Earl's Sister Perished in Trans- atlantic Flight Attempt With Hinchliffe in 1928. I | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/board-members-get-cash-san-francisco-curb-distributes-141131-buys.html | BOARD MEMBERS GET CASH; San Francisco Curb Distributes $141,131 -- Buys 11 Seats. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/edwardsusylvester-i.html | EdwardsuSylvester. I | True | Special to THE NEW YORK TIMES. I | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/capitalisms-opportunity.html | Capitalism's Opportunity. | True | ELMER DAVIS. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/harned-estate-888971-son-to-get-bulk-of-property-of-woman-who-died.html | HARNED ESTATE $888,971.; Son to Get Bulk of Property of Woman Who Died In Leap. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/british-jurists-pay-tributes-to-judge-who-was-a-suicide.html | British Jurists Pay Tributes To Judge Who Was a Suicide | True | By the Canadian Press. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/drafts-new-rates-for-milk-upstate-board-abandons-plan-to-fix.html | DRAFTS NEW RATES FOR MILK UP-STATE; Board Abandons Plan to Fix Separate Minimum Prices for Urban and Rural Areas. STRIKE" TALK IGNORED Members Are Not Worried by Farmers' Threat -- Agriculture Council Endorses Work. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/policemens-hats-and-coats-stolen-in-hotel-as-members-of-glee-club.html | Policemen's Hats and Coats Stolen in Hotel As Members of Glee Club Give a Concert | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/textile-nine-takes-psal-opener-84-champions-beat-brooklyn-tech.html | TEXTILE NINE TAKES P.S.A.L. OPENER, 8-4; Champions Beat Brooklyn Tech -- Mount St. Michael's and Brooklyn Cathedral Win. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/women-plan-concert-catholic-club-will-present-rev-hartnett-in.html | WOMEN PLAN CONCERT.; Catholic Club Will Present Rev. Hartnett in Recital Tonight. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cuba-seizes-magazine.html | Cuba Seizes Magazine. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rev-james-r-tolley.html | REV. JAMES R. TOLLEY. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/irish-society-attacks-macdonald.html | Irish Society Attacks MacDonald. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/leaders-threaten-new-bef-march-tell-howe-invasion-will-begin-in-2.html | LEADERS THREATEN NEW B.E.F. MARCH; Tell Howe Invasion Will Begin in 2 Weeks Unless Demands Are Met by Roosevelt. HOUSE AGITATION EASES Caucus of Bonus Advocates Is Called Off Because of Plan Proposed In the Senate. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/trade-relations-group-advocated-lincoln-filene-urges-revival-of.html | TRADE RELATIONS GROUP ADVOCATED; Lincoln Filene Urges Revival of Plan Before Producers of Toilet Articles. CECIL SMITH RE-ELECTED Manufacturers Score Fraudulent Advertising and Vote for Practice Conference. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/coordinator-plan-ready-submission-to-congress-is-expected-tomorrow.html | COORDINATOR PLAN READY; Submission to Congress Is Expected Tomorrow or Monday. THREE GROUPS PROVIDED Roads Will Pick Committees to Effect Transportation Reforms Under Central Rule. LABOR RIGHTS PRESERVED Rail Men's Executives to Decide Today on Policy Toward Federal Emergency Control. RAIL BILL TO GIVE EMERGENCY POWER | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/geneva-labor-body-lacks-reich-member-worker-delegate-considered-it.html | GENEVA LABOR BODY LACKS REICH MEMBER; Worker Delegate Considered It Inadvisable to Attend Session, Nazi Explains. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bank-in-hoboken-to-be-reorganized-plan-for-the-steneck-trust.html | BANK IN HOBOKEN TO BE REORGANIZED; Plan for the Steneck Trust Company Submitted to New Jersey Court. CLOSED TWO YEARS AGO New Concern, Approved by the State Commissioner, Will Be Established. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/walter-g-wallace.html | WALTER G. WALLACE. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/nyu-freshmen-win-53-beat-new-rochelle-high-nine-manhattan-cubs.html | N.Y.U. FRESHMEN WIN, 5-3; Beat New Rochelle High Nine -- Manhattan Cubs Score. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sacred-cod-theft-laid-to-lampoon-harvard-crimson-asserts-it-has.html | SACRED COD THEFT LAID TO LAMPOON; Harvard Crimson Asserts It Has Positive Proof in the Purloining of Emblem. PRANK ANGERS OFFICIALS They Warn That Miscreant Will Be Persecuted -- Return Promised In Call Twitting Curley. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/upsala-sets-back-city-college-53-jacobson-star-hurler-limits.html | UPSALA SETS BACK CITY COLLEGE, 5-3; Jacobson, Star Hurler, Limits Lavender to Two Safeties, Both by Gladstone. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/beck-of-dodgers-blanks-braves-10-defeats-brandt-who-gives-four-hits.html | BECK OF DODGERS BLANKS BRAVES, 1-0; Defeats Brandt Who Gives Four Hits -- Bissonette Drives in the Lone Tally. | True | By Roscoe McGowen. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/vasko-child-gains-likely-to-recover-eye-growth-did-not-extend-into.html | VASKO CHILD GAINS; LIKELY TO RECOVER; Eye Growth Did Not Extend into Optic Nerve, Doctors Find After Operation. GIRL HAPPY IN HOSPITAL Plays With Dolls and Toys In Bed -- Father Continues to Insist Helen Was Taken by Force. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/holds-air-masses-crushed-akron-expert-tells-physicists-that-weather.html | HOLDS AIR MASSES CRUSHED AKRON; Expert Tells Physicists That Weather Charts Show Head -- On Collision of 'Polar Fronts.' AIRSHIP CAUGHT IN VORTEX Dr. Von Karman Advocates High Soundings by Planes for Forecasts to Avert Disasters. | True | By William Laurence.special To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/war-declaration-expected.html | War Declaration Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/canadian-clearings-jump.html | Canadian Clearings Jump. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/consolidated-gas-reduces-dividend-yearly-rate-on-common-stock-is.html | CONSOLIDATED GAS REDUCES DIVIDEND; Yearly Rate on Common Stock Is Made $3.40, Against $4 Paid Previously. CUT BY N.Y. STEAM ALSO Hudson Tube Defers Action on Payment -- Regular Amount Continued by Brooklyn Union Gas. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/yankees-describe-row-for-harridge-mccarthy-chapman-walker-and-gomez.html | YANKEES DESCRIBE ROW FOR HARRIDGE; McCarthy, Chapman, Walker and Gomez Give Versions to League Head. l LENIENCY IS INDICATED But Official Insists Rowdyism Be Stamped Out -- Senators to Be Questioned Here Today. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/agree-on-cincinnati-printers-pay.html | Agree on Cincinnati Printers' Pay. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/drexel-upsets-juniata-kean-halts-eastern-pennsylvania-baseball.html | DREXEL UPSETS JUNIATA.; Kean Halts Eastern Pennsylvania Baseball Champions, 10-5. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/movies-in-depth-achieved-at-last-but-process-is-likely-to-stay-a.html | MOVIES IN 'DEPTH' ACHIEVED AT LAST; But Process Is Likely to Stay a Laboratory Curiosity, Says Engineer. IT BARS USE OF CLOSE-UP Scientific Problem of Making the Image Seem Solid, Not Flat, However, is Considered Solved. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/lisbon-raises-sardine-price-20-for-the-foreign-trade.html | Lisbon Raises Sardine Price 20% for the Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/savage-victor-in-swim-womens-team-scores-over-hunter-in-dual-meet.html | SAVAGE VICTOR IN SWIM.; Women's Team Scores Over Hunter in Dual Meet, 28 1/2 - 24 1/2 | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/20-banks-are-sued-in-harriman-case-depositors-group-seeks-to-force.html | 20 BANKS ARE SUED IN HARRIMAN CASE; Depositors' Group Seeks to Force Members of Clearing House to Pay in Full. ARBITRATION NOT BARRED Action Will Be Dropped if Row Over Liability Can Be Settled, Plaintiffs Indicate. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/persia-plans-new-oil-rates.html | Persia Plans New Oil Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/night-motorcycle-races-listed.html | Night Motorcycle Races Listed. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/lindberghs-near-goal-fly-to-kingman-ariz-and-will-go-on-to-los.html | LINDBERGHS NEAR GOAL; Fly to Kingman, Ariz., and Will Go On to Los Angeles Today. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-envoy-optimistic-suggests-tariff-action-at-once-as-a.html | FRENCH ENVOY OPTIMISTIC; Suggests Tariff Action at Once as a Specific Step to Revive Trade. DEBT POLICY UNDECIDED But Move in Senate to Allow June 15 Payments in Silver Would Effect Cut of 30%. BENNETT IN CONFERENCES He and Roosevelt Discuss Program of Mutual Effort to Relieve Trade Problems. HERRIOT SUGGESTS TARIFF TRUCE NOW | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/j-stevenson-brown.html | J. STEVENSON BROWN. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/police-like-ogpu-created-by-nazis-to-control-press-goering-heads.html | POLICE LIKE OGPU CREATED BY NAZIS; TO CONTROL PRESS; Goering Heads Secret Prussian Force to Combat Dangerous Political Activities. SELDTE JOINS HITLERITES Turns Over Command of the Stahlhelm to Chancellor, Deserting Nationalists. PRUSSIA CREATES A SECRET POLICE | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/offerings-of-new-bond-issues-to-bankers-and-the-public-announced.html | Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cuba-curbs-gold-shipments-plans-ban-if-drain-continues.html | Cuba Curbs Gold Shipments; Plans Ban if Drain Continues | True | Special Cable to The Chicago Tribune. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hiharriman-asks-industry-control-us-chamber-head-tells-house-croup.html | H.I.HARRIMAN ASKS INDUSTRY CONTROL; U.S. Chamber Head Tells House Croup That President Should Have Emergency Power. HE FIGHTS 30-HOUR BILL Well of A. F. of L. Backs Measure, but Says Perkins Proposals Would Make Workers 'Serfs.' | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cubs-down-pirates-on-double-steal-32-flay-by-stephenson-and-grimm.html | CUBS DOWN PIRATES ON DOUBLE STEAL, 3-2; Flay by Stephenson and Grimm Features Winning Rally in Fourth Inning. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/students-may-live-on-50-cents-daily-dr-rose-at-teachers-college.html | STUDENTS MAY LIVE ON 50 CENTS DAILY; Dr. Rose, at Teachers College, Prepares Menus for Three Meals for Men and Women. ONE REPAST TO BE HOT Luncheon at College Cafeteria, at 25 Cents, Is Heaviest of Day -- Calories Calculated. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/women-golfers-list-tournaments-first-event-on-westchester-and.html | WOMEN GOLFERS LIST TOURNAMENTS; First Event on Westchester and Fairfield Program to Be Held Thursday. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/monroes-birth-to-be-marked-today.html | Monroe's Birth to Be Marked Today | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/march-silk-employment-off.html | March Silk Employment Off. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/debt-terms-stand-white-house-says-spokesman-denies-promise-to.html | DEBT TERMS STAND, WHITE HOUSE SAYS; Spokesman Denies Promise to France if Dec. 15 Payment Is Made. SILVER METHOD A FACTOR Pittman's Statement to Senate Indicates Roosevelt Seeks Little Further Powers. NO FORMAL DISCUSSION President Is Touching Upon Subject Only Generally in His Direct Conversations. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/banks-take-over-defaulted-realty-lending-institutions-acquire-seven.html | BANKS TAKE OVER DEFAULTED REALTY; Lending Institutions Acquire Seven of Eighteen Parcels at Auction Sales. WEST 45TH ST. HOTEL SOLD Bank for Savings Gets the Schuyler on $50,000 Bid -- Liens Protected on Many Properties. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/vines-wins-twice-in-coast-tourney-triumphs-over-two-rivals-in.html | VINES WINS TWICE IN COAST TOURNEY; Triumphs Over Two Rivals in Straight Sets at Ojai -- Gledhill a Victor. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/injured-on-pleiades-club-cruise.html | Injured, on Pleiades Club Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/french-star-wins-as-cue-play-opens-albert-defeats-sweering-of.html | FRENCH STAR WINS AS CUE PLAY OPENS; Albert Defeats Sweering of Holland, 300-248, in World's 18.1 Title Event. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/benjamin-guion-glover-j.html | BENJAMIN GUION GLOVER. j | True | Special to THE Ntew YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/brokers-commissions-are-set-on-bonds-that-sell-under-10.html | Brokers' Commissions Are Set On Bonds That Sell Under $10 | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miller-ping-pong-victor-gains-quarterfinals-of-metropolitan-title.html | MILLER PING PONG VICTOR.; Gains Quarter-Finals of Metropolitan Title Tournament. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hickey-trophy-to-kansas-city.html | Hickey Trophy to Kansas City. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/wilson-victor-on-links-beats-davidson-3-and-2-in-final-of.html | WILSON VICTOR ON LINKS.; Beats Davidson, 3 and 2, in Final of Tournament at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/castello-brothers-gain-are-among-six-qualifiers-for-psal-fencing.html | CASTELLO BROTHERS GAIN; Are Among Six Qualifiers for P.S.A.L. Fencing Final. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/detroit-drivers-in-auto-grind.html | Detroit Drivers in Auto Grind. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/tax-ruling-exempts-parimutuel-tickets-baseball-pool-markers-are.html | TAX RULING EXEMPTS PARI-MUTUEL TICKETS; Baseball Pool Markers Are Also Exempt Under Reversed Order of Bureau. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/assail-politics-in-school-system-dr-tildsley-and-others-at-junior.html | ASSAIL POLITICS IN SCHOOL SYSTEM; Dr. Tildsley and Others at Junior League Discussion Urge Its Elimination. TEACHERS ARE CRITICIZED Grimm Says They Would Be Better Off If They Had Not Been Opposed to Pay Cuts. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/trenton-trio-takes-class-c-polo-title-112th-field-artillery-beats-c.html | TRENTON TRIO TAKES CLASS C POLO TITLE; 112th Field Artillery Beats Chicago Team by 12 1/2 to 5 for National Honors. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/andover-nine-scores-80-captain-reiter-blanks-lawrence-high-in.html | ANDOVER NINE SCORES, 8-0; Captain Reiter Blanks Lawrence High In Victors' Home Opener. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/if.html | IF. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/58-held-in-elizabeth-gaming-raid.html | 58 Held In Elizabeth Gaming Raid. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/france-needs-liquid-cash.html | France Needs Liquid Cash. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/respite-granted-globe-rutgers-court-allows-15-days-for-insurance.html | RESPITE GRANTED GLOBE & RUTGERS; Court Allows 15 Days for Insurance Company to Set Up Reorganization Plan. DECISION WITH CREDITORS Justice Frankenthaler, Noting the Changed Conditions, Gives Praise to Administration. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/form-group-to-aid-mortgage-owners-quasipublic-company-to-act.html | FORM GROUP TO AID MORTGAGE OWNERS; Quasi-Public Company to Act Without Profit, Seeking to Avert 'Further Collapse. NAUMBURG ELECTED HEAD All Holders of Guaranteed Mortgages in Default Will Be Asked to Deposit Them. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/herriot-cheered-by-positive-gains-he-stresses-assurance-of-economic.html | HERRIOT CHEERED BY POSITIVE GAINS; He Stresses Assurance of Economic Conference and Tariff Truce Till Then. DISARMAMENT ADVANCED He Values 'Human Contacts' and Promises a Personal Final Statement Today. DEBT DEFERRING LIKELY Experts Are Also Working on Currency Question, but Are Meeting With Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/stocks-decline-slightly-as-trading-is-curtailed-prospects-of.html | Stocks Decline Slightly as Trading Is Curtailed -- Prospects of Inflation Carefully Weighed. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/will-join-us-steel-two-officers-of-outside-companies-added-to-sales.html | WILL JOIN U.S. STEEL.; Two Officers of Outside Companies Added to Sales Staff. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/gym-stars-enter-title-meet.html | Gym Stars Enter Title Meet. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/paulding-quits-post-in-new-york-central-vice-president-in-ill.html | PAULDING QUITS POST IN NEW YORK CENTRAL; Vice President in Ill Health, Will Be Succeeded by Jacob Aronson. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/woman-fugitive-dead-with-family-mrs-genevieve-clark-foshay-juror.html | WOMAN FUGITIVE DEAD WITH FAMILY; Mrs. Genevieve Clark, Foshay Juror, Apparently a Suicide With Husband and Children. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/dissolution-begun-by-logan-bryan-members-of-brokerage-house-40.html | DISSOLUTION BEGUN BY LOGAN & BRYAN; Members of Brokerage House, 40 Years in Business, Will Sell Accounts. 38 OFFICES ARE OPERATED Transfers of Some Arranged, With Deals On for Disposal of Remaining Branches. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-visit-european-office.html | To Visit European Office. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/shields-gains-net-final-conquers-jacobs-60-36-60-60-in-hot-springs.html | SHIELDS GAINS NET FINAL.; Conquers Jacobs, 6-0, 3-6, 6-0, 6-0, in Hot Springs Tennis. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/highlights-of-railroad-bill.html | Highlights of Railroad Bill | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/city-club-presses-charter-fight.html | City Club Presses Charter Fight. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cierva-flies-slower-autogiro-in-england-man-outruns-it-top-speed-is.html | Cierva Flies Slower Autogiro in England; Man Outruns It; Top Speed Is 100 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cards-win-in-ninth-32-rally-defeats-reds-in-final-game-of-series.html | CARDS WIN IN NINTH, 3-2.; Rally Defeats Reds in Final Game of Series. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/washington-and-london.html | WASHINGTON AND LONDON. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/calls-argentine-session-president-justo-will-open-congress-there-on.html | CALLS ARGENTINE SESSION; President Justo Will Open Congress There on May 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bennett-is-guest-at-state-dinner-roosevelts-are-hosts-to-the.html | BENNETT IS GUEST AT STATE DINNER; Roosevelts Are Hosts to the Canadian Prime Minister at the White House. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-singer-wins-seaview-tourney-annexes-low-gross-prize-with-249.html | MISS SINGER WINS SEAVIEW TOURNEY; Annexes Low Gross Prize With 249 Total for Three-Day Competition. MRS. NAMM ALSO VICTOR Century Club Golfer Captures the Low Net Award With 248 for 54 Holes. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/diamond-match-co-cites-kreuger-deal-vulcan-became-unit-of.html | DIAMOND MATCH CO. CITES KREUGER DEAL; Vulcan Became Unit of International by a Secret Arrangement, It Is Said. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/90-of-deposits-in-reopened-banks-federal-reserve-shows-12787-out-of.html | 90% OF DEPOSITS IN REOPENED BANKS; Federal Reserve Shows 12,787 Out of About 18,000 Able to Resume on March 29. OVER 5,200 RESTRICTED Of These 1,141 Were National, 166 State Member and 3,900 Non-Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/michigan-beer-bill-signed-by-governor-texas-senate-for-submission.html | MICHIGAN BEER BILL SIGNED BY GOVERNOR; Texas Senate for Submission of Brew Question -- Nebraska Repeal Plan Passed. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rosenwald-letter-writer-indicted.html | Rosenwald Letter Writer Indicted. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/miss-mary-a-willard-lastouornin-hergeneratfi-of-oid-newport-family.html | MISS MARY A. WILLARD.; Lasto?uorNin HerGeneratfi''i of Old Newport Family. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/securities-measure-ready-for-senate-banking-committee-completes-act.html | SECURITIES MEASURE READY FOR SENATE; Banking Committee Completes Act With Retroactive Clause Deleted. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/three-stocks-off-the-curb.html | Three Stocks Off the Curb. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/plea-for-husband-vain-court-refuses-clemency-to-man-who-crippled.html | PLEA FOR HUSBAND VAIN.; Court Refuses Clemency to Man Who Crippled Wife for Life. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/sir-c-salioni-air-marshal-dies-british-soldier-54-served-in-world.html | SIR C. SALIONI), AIR MARSHAL, DIES; British Soldier, 54, Served in World and Boer Wars and Boxer Rebellion. RECEIVED MANY HONORS Early Army Flier, He Was Trained In 1913uCredited With Major Part in Developing Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/elizabeth-bayne-engaged-to-marry-descendant-of-van-beuren-and.html | ELIZABETH BAYNE ENGAGED TO MARRY; Descendant of van Beuren and Spingler Families to Be Wed to Gurdon W. Wattles. FATHER A NOTED BANKER Fiance, a Graduate of Yale, Is Associated With Firm of White, Weld & Co. Here. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hourly-quakes-felt-in-southern-alaska-worst-tremors-in-30-years.html | HOURLY QUAKES FELT IN SOUTHERN ALASKA; Worst Tremors in 30 Years Stop Clocks in Anchorage and Seward and Break Windows. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/gordon-indicted-on-racket-income-profits-of-liquor-gang-chief-put.html | GORDON INDICTED ON RACKET INCOME; Profits of Liquor Gang Chief Put at $1,427,531 in Year. on Which He Paid $10. LIVED IN TEN-ROOM HOME Had Four Servants, Three Autos and Bought $225 Suits -- He and 2 Aides, Also Accused, Missing | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/margaret-b-taylor-to-wed-tomorrow-will-become-bride-of-re-kohler.html | MARGARET B. TAYLOR TO WED TOMORROW; Will Become Bride of R.E. Kohler, Son of the Former Governor of Wisconsin. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/arrivals-increase-at-white-sulphur-many-in-society-are-seen-on-golf.html | ARRIVALS INCREASE AT WHITE SULPHUR; Many in Society Are Seen on Golf Courses at West Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/iowa-farmers-abduct-judge-from-court-beat-him-and-put-rope-around.html | Iowa Farmers Abduct Judge From Court, Beat Him and Put Rope Around His Neck; JUDGE IS ABDUCTED BY IOWA FARMERS | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/court-gets-an-odd-plea-wife-asks-judge-to-send-alimony-prisoner-to.html | COURT GETS AN ODD PLEA.; Wife Asks Judge to Send Alimony Prisoner to Women's Jail. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/acts-on-summer-schools-oshea-names-committee-to-study-ways-to.html | ACTS ON SUMMER SCHOOLS; O'Shea Names Committee to Study Ways to Provide Classes. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/2-army-fliers-leap-from-burning-plane-escape-with-parachutes-after.html | 2 ARMY FLIERS LEAP FROM BURNING PLANE; Escape With Parachutes After Flames Burst From Engine 1,500 Feet Above Jersey Town. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/injured-policeman-in-cuba-still-lives-corbo-is-said-to-have.html | INJURED POLICEMAN IN CUBA STILL LIVES; Corbo Is Said to Have Attributed Wounds to Third Degree Tortures. | True | Special Cable to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hugo-r-kirsten-uuuuuuuo-was-manufacturer-of-orthopedic-instruments.html | HUGO R. KIRSTEN. -uuuuuuuo; Was Manufacturer of Orthopedic Instruments Nearly 50 Years. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/fights-westchester-light-rates.html | Fights Westchester Light Rates. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/racket-showdown-pledged-by-foley-says-he-will-fight-poultry-gang.html | RACKET SHOWDOWN PLEDGED BY FOLEY; Says He Will Fight Poultry Gang Himself, Not Put His Assistants 'on Spot.' 7 TO GO ON TRIAL TODAY 25 Police Will Guard Three Key Witnesses When Coercion Case Opens in Bronx Court. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rand-school-asks-funds-institution-opens-campaign-for-17000-to.html | RAND SCHOOL ASKS FUNDS.; Institution Opens Campaign for $17,000 to Avert Closing. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/fordham-lists-awards-outstanding-athletes-to-receive-prizes-at.html | FORDHAM LISTS AWARDS.; Outstanding Athletes to Receive Prizes at Dinner Tomorrow. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/gold-behind-the-dollar-revaluation-would-affect-foreign-trade.html | GOLD BEHIND THE DOLLAR.; Revaluation Would Affect Foreign Trade Principally. | True | EDWARD ADAMS RICHARDSON. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/cotton-declines-as-trading-eases-profittaking-based-on-farm-bills.html | COTTON DECLINES AS TRADING EASES; Profit-Taking Based on Farm Bill's Progress Is Offset by Steady Demand. LOSSES ARE 4 TO 6 POINTS Spot Markets Resistant -- Delayed Planting and Germination Hamper the New Crop. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/amy-baker-in-recital-diseuse-and-wells-clary-baritone-appear.html | AMY BAKER IN RECITAL.; Diseuse and Wells Clary, Baritone, Appear in Varied Program. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/stillman-queried-on-mitchell-case-questioned-privately-by-aide-to.html | STILLMAN QUERIED ON MITCHELL CASE; Questioned Privately by Aide to Medalie After Getting Grand Jury Subpoena. LAWYER ALSO EXAMINED Believed to Have Told of Stock Deals on Which He Had Refused to Testify Before. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mulhaley-regains-civil-rights.html | Mulhaley Regains Civil Rights. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/finds-newsprint-hard-hit-in-canada-sir-charles-gordon-says-bankers.html | FINDS NEWSPRINT HARD HIT IN CANADA; Sir Charles Gordon Says Bankers' Committee is Balked by Free Lances in Industry. AID TO PRICES STRESSED St. Lawrence Corporation Meeting Hears of Big Saving -- Exports Larger in March. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/reno-divorce-held-void-man-who-got-decree-in-defiance-of-jersey.html | RENO DIVORCE HELD VOID.; Man Who Got Decree In Defiance of Jersey Court Order Is Fined. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/city-college-drops-boxing.html | City College Drops Boxing. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/aid-to-bronx-courts-urged-upon-lehman-hearing-on-bills-for-added.html | AID TO BRONX COURTS URGED UPON LEHMAN; Hearing on Bills for Added City and County Judges Reveals Unanimous Support. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/davis-leaves-geneva-today.html | Davis Leaves Geneva Today. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/ruth-drives-no-3-as-yanks-win-52-gehrig-and-combs-also-smash-homers.html | RUTH DRIVES NO. 3 AS YANKS WIN, 5-2; Gehrig and Combs Also Smash Homers to Aid in Turning Back the Athletics. RUFFING AGAIN EFFECTIVE, Allows Mackmen Only Four Safeties In Registering His Third Triumph of the Season. | True | By John Drebnger.special To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/e-0-stanley-dead-retired-financier-president-since-1912-of-board-of.html | E. 0. STANLEY DEAD; RETIRED FINANCIER; President Since 1912 of Board of Directors of East Orange Public LibraryuWas 77. | True | Special to THT NETV YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/to-return-vail-here-new-mexico-honors-extradition-request-fay-mount.html | TO RETURN VAIL HERE.; New Mexico Honors Extradition Request fay Mount Vernon, N.Y. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hoppner-portrait-sells-for-35000-louisa-countess-of-mansfield.html | HOPPNER PORTRAIT SELLS FOR $35,000; ' Louisa, Countess of Mansfield' Brings Highest Price of 31 Pictures Auctioned. $100,975 TOTAL REALIZED Withdrawal of Two Features, a Sargent and a Goya, Is Disappointment to Bidders. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/vassar-college-club-elects.html | Vassar College Club Elects. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/entertain-at-tea-mr-and-mrs-marcellus-bucking-ham-hosts-in-fifth-av.html | ENTERTAIN AT TEA.; Mr. and Mrs. Marcellus Bucking- ham Hosts in Fifth Av. Home. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/22-meet-in-1000-guineas-today.html | 22 Meet in 1,000 Guineas Today. | True | | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/heads-petroleum-corporation.html | Heads Petroleum Corporation. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/credit-decreases-at-reserve-banks-daily-average-for-week-down.html | CREDIT DECREASES AT RESERVE BANKS; Daily Average for Week Down $53,000,000 From the Preceding Period. INCREASE OVER YEAR AGO Bills Discounted Declined by $22,000,000 at Bank In New York. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/obrien-at-albany-pleads-for-park-mayor-urges-lehman-to-veto-bill.html | O'BRIEN AT ALBANY PLEADS FOR PARK; Mayor Urges Lehman to Veto Bill Making Fort Schuyler Marine Academy Base. McKEE JOINS IN REQUEST Nathan Straus Argues Need for City -- Governor Holds Park Decision Up to Washington. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hotels-still-fight-assessment.html | Hotels Still Fight Assessment. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/bed-an-board-ready-comedy-to-open-in-baltimore-on-monday-and-come.html | BED AN' BOARD" READY.; Comedy to Open in Baltimore on Monday and Come Here Later. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/herriot-due-here-today-he-will-make-two-speeches-before-sailing.html | HERRIOT DUE HERE TODAY.; He Will Make Two Speeches Before Sailing Home Tomorrow. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/plan-to-reorganize-deep-rock-oil.html | Plan to Reorganize Deep Rock Oil. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/prepare-for-italian-hop-mechanics-go-to-set-up-bases-for.html | PREPARE FOR ITALIAN HOP.; Mechanics Go to Set Up Bases for Rome-Chicago Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/jersey-official-seized-jo-hunt-of-architects-board-charged-with.html | JERSEY OFFICIAL SEIZED.; J.O. Hunt of Architects' Board Charged With Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/matsuoka-gets-ovation.html | Matsuoka Gets Ovation. | True | By Hugh Byas.wireless To the New York Times. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 Compared With Preceding Years. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/discuss-welded-housing-strengthening-of-steel-bridge-also.html | DISCUSS WELDED HOUSING.; Strengthening of Steel Bridge Also Considered by Engineers. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/william-h-thompson.html | WILLIAM H. THOMPSON. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/foreign-payments-off-1136000000-our-international-credits-and.html | FOREIGN PAYMENTS OFF $1,136,000,000; Our International Credits and Debits for 1932 Balanced at $4,372,000,000. EXPORTS OFF 33% IN YEAR Like Fall In Investment Earnings -- Merchandise Imports Slumped, as Did New Securities. FOREIGN PAYMENTS OFF $1,136,000,000 | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rev-frederick-m-lund-rector-of-st-stanislaus-church-in-i-brooklyn.html | REV. FREDERICK M. LUND.; ' , Rector of St. Stanislaus Church in' i Brooklyn Nearly Twenty Years. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/east-side-buses-to-start-may-15-rosoff-company-obtains-the-transit.html | EAST SIDE BUSES TO START MAY 15; Rosoff Company Obtains the Transit Board's Authority to Replace Trolleys. FRANCHISE FOR 25 YEARS First Step in Fulfilling Promise by Walker in 1925 That Vehicles Would Run in Six Months. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rooseveltbennett-parley-pronounced-very-helpful.html | Roosevelt-Bennett Parley Pronounced 'Very Helpful' | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/5000-at-mooney-rally-delegates-to-chicago-congress-in-his-behalf.html | 5,000 AT MOONEY RALLY.; Delegates to Chicago Congress In His Behalf Get Send-Off. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/fire-sweeps-white-beeches-club.html | Fire Sweeps White Beeches Club. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/richard-s-smith-telegrapher-at-new-jersey-state-house-for-48-years.html | RICHARD S. SMITH.; Telegrapher at New Jersey State! House for 48 Years. j | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/catholics-aided-300000-in-1932-report-of-charities-group-for-last.html | CATHOLICS AIDED 300,000 IN 1932; Report of Charities Group for Last Year Shows $1,274,609 Expended on Family Care. RECEIPTS WERE $1,479,613 Period Covered Described as "Preeminently a Year to Test Endurance of Mankind." | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/rutgers-cadets-elect-robert-m-roy-named-president-of-military.html | RUTGERS CADETS ELECT.; Robert M. Roy Named President of Military Engineers Group. | True | Special to THE NEW YORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/infant-falls-in-fish-pond-drowns.html | Infant Falls In Fish Pond, Drowns. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/913-families-aided-by-adoption-drive-mrs-belmont-in-her-final.html | 913 FAMILIES AIDED BY 'ADOPTION' DRIVE; Mrs. Belmont, in Her Final Report, Urges That Work Go On to Reach Goal of 1,000. $267,500 RAISED IN CASH Hopkins and Gibson Warn Need for Relief Is Still Rising -- One in Six in City Gets Help. | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mrs-hermann-baum.html | MRS. HERMANN BAUM. | True | Special to THE NEW TORK TIMES. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/mr-rogers-has-figured-out-what-worries-the-nations.html | Mr. Rogers Has Figured Out What Worries the Nations | True | WILL ROGERS. | C1B 188357 |
| 1933-04-28 | 1933-04-28 | https://www.nytimes.com/1933/04/28/archives/coast-utilities-trade-shares.html | Coast Utilities Trade Shares. | True | | C1B 188357 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/urges-clearing-house-aid-for-small-rural-banks.html | Urges Clearing House Aid For Small Rural Banks | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/charles-t-shipman-of-east-orange-dies-real-estate-man-formerly-a.html | CHARLES T. SHIPMAN OF EAST ORANGE DIES; Real Estate Man, Formerly a Newark Merchant, Descend- ant of Pioneer Americans. | True | Special to THE NEW TORS TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/retail-shoe-merchants-here-disagree-on-the-sales-tax.html | Retail Shoe Merchants Here Disagree on the Sales Tax | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stabilizing-loan-is-made-in-london-france-will-get-u30000000-to.html | STABILIZING LOAN IS MADE IN LONDON; France Will Get u30,000,000 to Balance Budget and Keep the Pound Down. PRIVATE BANKS IN DEAL In Three to Six Months French Will Pay Off Loan With Sterling Obtained Before Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/er-breech-heads-aviation-concern-general-motors-official-made.html | E.R. BREECH HEADS AVIATION CONCERN; General Motors Official Made Chairman and President of North American. NEW DIRECTORATE CHOSEN 11 of 21 Members Represent Automobile Company, Now in Control of Stock. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bates-nine-loses-101-boston-college-triumphs-as-crowley-and-freitas.html | BATES NINE LOSES, 10-1.; Boston College Triumphs as Crowley and Freitas Star. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jersey-dentists-group-elects.html | Jersey Dentists' Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rules-on-trusts-stock-exchange-orders-use-of-new-name-for-goldman.html | RULES ON TRUST'S STOCK.; Exchange Orders Use of New Name for Goldman Sachs Trading. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wiuuiam-h-goblet.html | WIUUIAM H. GOBLET. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/columbia-eight-makes-bow-today-varsity-to-oppose-navy-on-the-harlem.html | COLUMBIA EIGHT MAKES BOW TODAY; Varsity to Oppose Navy on the Harlem -- Two Other Regattas on Card. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dr-g-btwitchell-cincinnati-physician-had-large-collection-of.html | DR. G. B·TWITCHELL.; Cincinnati Physician Had Large Collection of Fossils. | True | Special to THE NEW TORE TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/gain-in-earnings-by-mobile-ohio-railroad-added-to-the-list-mostly.html | GAIN IN EARNINGS BY MOBILE & OHIO; Railroad Added to the List, Mostly in South, Showing Increases for March. GENERAL TREND IS LOWER Net Operating Returns of 45 Lines Off 64.1% Last Month From Year Before. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/data-on-corporate-debt-moodys-finds-it-was-created-at-average-price.html | DATA ON CORPORATE DEBT.; Moody's Finds It Was Created at Average Price Level of 1930. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/lindberghs-reach-los-angeles.html | Lindberghs Reach Los Angeles. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/indians-triumph-51-down-white-sox-for-first-time-as-connally.html | INDIANS TRIUMPH, 5-1.; Down White Sox for First Time as Connally Scatters Hits. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rooseveltherriot-statements.html | Roosevelt-Herriot Statements | True | Special to NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/gerard-named-union-arbiter.html | Gerard Named Union Arbiter. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/french-decree-affects-theatre-number-of-foreign-players-restricted.html | FRENCH DECREE AFFECTS THEATRE; Number of Foreign Players Restricted as in Cases of Cafes and Cabarets. LIMITS ALSO IN CIRCUSES 50 Per Cent Maximum for Dramatic and Lyric Stages -- Only 5 for Orchestras. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/monacan-ruler-in-accord-signs-agreement-with-sonlnlaw-on-childrens.html | MONACAN RULER IN ACCORD; Signs Agreement With Son-ln-Law on Children's Care. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/for-sports-facilities.html | For Sports Facilities. | True | M. GORDON. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/low-bridge-at-white-plains.html | Low Bridge" at White Plains. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sacred-cod-back-in-honored-place-harvard-police-chief-directed-by.html | SACRED COD' BACK IN HONORED PLACE; Harvard Police Chief, Directed by Phone Call, Receives It From Two Youths. THEY HID THEIR IDENTITY Emblem of Massachusetts Industry Returns After Absence Since Wednesday Night. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/opera-ball-draws-brilliant-throng-500-appear-in-pagant-as-huge.html | OPERA BALL DRAWS BRILLIANT THRONG; 500 Appear in Pagant as Huge Hall Glows in Red Plush and Gilt Motif. $25,000 RAISED FOR FUND Coal Is Exceeded and Opera Next Season Is Assured -- 3,000 at Colorful Event. NOTED MUSICIANS HEARD Leaders in Society and Arts Take Part in Fete -- Dance Platform on Main Floor. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/big-decline-shown-in-lirr-traffic-18569569-fewer-passengers-carried.html | BIG DECLINE SHOWN IN L.I.R.R. TRAFFIC; 18,569,569 Fewer Passengers Carried in 1932, With Revenue Down $4,858,266. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/miss-stone-to-join-gay-divorce.html | Miss Stone to Join "Gay Divorce." | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/house-in-rye-built-in-1824-burns.html | House in Rye, Built in 1824, Burns | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/3000-aid-charity-at-ball-miss-columbia-is-selected-at-knights-of.html | 3,000 AID CHARITY AT BALL; " Miss Columbia" Is Selected at Knights of Columbus Affair. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sweep-for-the-farm-bill-authority-for-inflation-voted-in-measure-to.html | SWEEP FOR THE FARM BILL; Authority for Inflation Voted in Measure to Raise Prices. BONUS PAYMENT IS BEATEN Amendment Is Adopted to Accept $200,000,000 in Silver on War Debts. NEW CURRENCY FOR BONDS Thus Treasury Will Meet Maturities -- Farm Mortgage Refinancing Is Approved. INFLATION IS VOTED WITH FARM BILL | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paraguay-raided-by-bolivia-again-planes-report-destruction-of.html | PARAGUAY RAIDED BY BOLIVIA AGAIN; Planes Report Destruction of Station and Supplies at Puerto Casado. FIGHTING NEAR GONDRA Troops Report "Annihilation" of Paraguayan Regiment Beaten In Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/get-213500-cache-of-gordons-aide-federal-agents-find-cash-and-notes.html | GET $213,500 CACHE OF GORDONS AIDE; Federal Agents Find Cash and Notes in Jersey Bank Box of Slain Beer Runner. EX-BANKER SIGNED PAPER $50,000 Pledge Is Laid to Accused Official -- Search for Missing Racketeer Is Fruitless. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/control-of-building-by-a-board-urged-constant-check-upon-trends.html | CONTROL OF BUILDING BY A BOARD URGED; Constant Check Upon Trends Would Avoid Mistakes of Past, Cheney Asserts. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dartmouth-ten-scores-overpowers-mit-lacrosse-team-111-at-cambridge.html | DARTMOUTH TEN SCORES.; Overpowers M.I.T. Lacrosse Team, 11-1, at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/deny-rye-park-losses-accountants-in-brief-assert-the-charges-were.html | DENY RYE PARK LOSSES.; Accountants in Brief Assert the Charges Were Based on Errors. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/a-musical-farce.html | A Musical Farce. | True | M.H. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dorotheaonatiyia-engaged-to-marry-betrothal-to-jouett-r-todd.html | DOROTHEAONATIYIA ENGAGED TO MARRY; Betrothal to Jouett R. Todd Announced by Her Mother, o Mrs. J. L. Boatwright. MADE HER DEBUT IN 1931 Bride-to-Be Kin of Maryland's First GovernoruFiance Brother of Mrs. S. Parker Gilbert. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bond-notes.html | BOND NOTES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/manhattan-rally-tops-temple-76-five-runs-in-the-eighth-give-jaspers.html | MANHATTAN RALLY TOPS TEMPLE, 7-6; Five Runs in the Eighth Give Jaspers Triumph in Spirited Battle on Home Diamond. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/6600000-is-lent-to-state-by-rfc-fourth-grant-is-for-relief-needs-in.html | $6,600,000 IS LENT TO STATE BY R.F.C.; Fourth Grant Is for Relief Needs in 94 Welfare Areas of 47 Counties. SIX OTHER STATES AIDED North Carolina Gets $876,000 and Missouri $766,609 of the $3,106,852 Total. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/davis-proposal-expected.html | Davis Proposal Expected. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/late-rally-cuts-early-commodity-losses-some-net-gains-made-cash.html | Late Rally Cuts Early Commodity Losses; Some Net Gains Made; Cash Prices Weak | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/honor-monroes-memory-high-school-students-hear-tribute-written-by.html | HONOR MONROE'S MEMORY; High School Students Hear Tribute Written by Lehman. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/denies-writ-to-curb-trust-receivership-judge-criticizes-stockholder.html | DENIES WRIT TO CURB TRUST RECEIVERSHIP; Judge Criticizes Stockholder in Irving Company for Suing Over Bankruptcy Cases. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/uruguay-gets-funds-to-pay-900000-here-englishowned-street-car.html | URUGUAY GETS FUNDS TO PAY $900,000 HERE; English-Owned Street Car Company Will Advance It by Cable Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/argentina-honors-bliss-president-entertains-our-envoy-on-eve-of-his.html | ARGENTINA HONORS BLISS.; President Entertains Our Envoy on Eve of His Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wrecker-killed-in-jersey-building.html | Wrecker Killed in Jersey Building. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/new-rule-in-spain-expected-tuesday-socialists-are-held-likely-to.html | NEW RULE IN SPAIN EXPECTED TUESDAY; Socialists Are Held Likely to Yield to Conservatives to Save Republic. SEEK TO AVOID ELECTION Regime Is Said to Have Blundered in Underestimating Strength of Royalists in Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mkee-hints-fight-will-be-in-primary-asserts-voters-must-seize.html | M'KEE HINTS FIGHT WILL BE IN PRIMARY; Asserts Voters Must Seize Control of Party Machinery to Effect Reform. SCOFFSAT O' BRIEN SAVINGS Tells Political Education League Some Economies Are False -- Scores Apathy of Public. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stock-exchange-seat-off-5000.html | Stock Exchange Seat Off $5,000. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/reywcknoiles-dies-at-age-of-93-oldest-episcopal-clergyman-in.html | REY.W.C.KNOILES DIES AT AGE OF 93; Oldest Episcopal Clergyman in Connecticut Known as 'Apostle of Ponsett.' BUILT A MISSION HIMSELF With Own Hands He Fashioned Coffins for Poor Families and Chiseled Gravestones. | True | Special to THE NEW St>xs TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/crain-and-police-in-war-on-rackets-judge-rosalsky-reveals-drive-at.html | CRAIN AND POLICE IN WAR ON RACKETS; Judge Rosalsky Reveals Drive at Arraignment of Two Men on Coercion Charges. PROMISES "NO QUARTER" Threats and Sabotage Are Laid to Heads of Button Makers' Group -- Both Released in Ball. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/noted-musicians-on-ile-de-france-paderewski-and-toscanini-will-sail.html | NOTED MUSICIANS ON ILE DE FRANCE; Paderewski and Toscanini Will Sail Today -- M. Olivier Returning to Paris. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/anthonyuburley.html | AnthonyuBurley. | True | Special to THZ Nzw TOHK TIMES. I | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/cornelia-morris-wed-to-m-g-field-st-jamess-church-decorated-with.html | CORNELIA MORRIS WED TO M. G. FIELD; St. James's Church Decorated With Profusion of Ferns and Flowers for Nuptials. FATHER ESCORTS BRIDE She Has Ten Attendants ac Bril- liant CeremonyuLarge Recep- tion Is Given. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mcaneny-salary-18345-board-of-estimate-recommends-to-aldermen-to.html | McANENY SALARY $18,345.; Board of Estimate Recommends to Aldermen to Keep Schroeder Scale. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/vaskos-drop-fight-as-child-improves-parents-reconciled-to-operation.html | VASKOS DROP FIGHT AS CHILD IMPROVES; Parents Reconciled to Operation That Saved Life of Baby, Now Able to Leave Bed. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/upswing-in-chicago-area.html | Upswing in Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/race-for-compton-trophy.html | Race for Compton Trophy. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/half-billion-issue-is-twice-overbid-tenders-for-2-78-threeyear.html | HALF BILLION ISSUE IS TWICE OVERBID; Tenders for 2 7/8 % Three-Year Notes Total $1,200,000,000, Woodin Announces. $143,525,100 IN EXCHANGES These and Subscriptions of $10,000 or Less Are Allotted -- Response Called Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/miss-ann-c-phelps-has-church-bridal-her-marriage-to-f-m-bishop.html | MISS ANN C. PHELPS HAS CHURCH BRIDAL; Her Marriage to F. M. Bishop Performed by Dr. Aldrich at Ascension Church. SHE HAS TWO ATTENDANTS Bridegroom Has His Brother as Best ManuCouple to Sail for Bermuda. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/visits-mexican-congress-ambassador-daniels-also-meets-other.html | VISITS MEXICAN CONGRESS.; Ambassador Daniels Also Meets Other Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/amherst-cubs-lose-on-track.html | Amherst Cubs Lose on Track. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hinkler-lost-seeking-record.html | Hinkler Lost Seeking Record. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/georgetown-wins-in-10th-west-virginia-beaten-32-by-lastinning-rally.html | GEORGETOWN WINS IN 10TH; West Virginia Beaten, 3-2, by Last-Inning Rally. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/west-indian-cricketers-draw.html | West Indian Cricketers Draw. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dictatorial-power-is-granted-in-chile-congress-authorizes-president.html | DICTATORIAL POWER IS GRANTED IN CHILE; Congress Authorizes President to Take Extraordinary Steps to Prevent Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/other-engagements.html | Other Engagements | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/danzig-problems-studied-league-of-nations-committee-acts-on.html | DANZIG PROBLEMS STUDIED; League of Nations Committee Acts on Disputes In London. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/cross-picks-connor-for-auto-post.html | Cross Picks Connor for Auto Post. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/new-price-list-set-for-upstate-milk-state-board-orders-uniform.html | NEW PRICE LIST SET FOR UP-STATE MILK; State Board Orders Uniform Minimum 10-Cent Retail Rate for Territory. VILLAGES ARE EXCEPTED Schedule Does Not Apply In Westchester, Suffolk, Nassau and Rockland Counties. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wellesley-junior-prom-alumnae-hall-is-thronged-for-annual-event-at.html | WELLESLEY JUNIOR PROM.; Alumnae Hall Is Thronged for Annual Event at College. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/prof-willard-c-fisher-was-prominent-economist-and-an-authority-on.html | PROF. WILLARD C. FISHER.!; Was Prominent Economist and an Authority on Labor Problems. I | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/beer-and-gangsters.html | Beer and Gangsters. | True | A.D.S. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/by-request-takes-horse-show-blue-victory-in-open-jumping-test-gives.html | BY REQUEST TAKES HORSE SHOW BLUE; Victory in Open Jumping Test Gives Wettach Second Triumph in Brooklyn. UPPER LAND IS VICTOR Scores in Class for Model Hunters -- Saddle Honors Won by Tobey Entries. | True | By Henry B. Ilsley. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/points-in-the-farminflation-bill.html | Points in the Farm=Inflation Bill | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/quits-vienna-bank-post-baron-louis-rothschild-resigns-as.html | QUITS VIENNA BANK POST.; Baron Louis Rothschild Resigns as Creditanstalt President. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mothers-day-prize-is-won-by-girl-14-tribute-to-brooklyn-honor.html | MOTHER'S DAY PRIZE IS WON BY GIRL, 14; Tribute by Brooklyn Honor Student Chosen by Golden Rule Foundation. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rolph-against-mutuel-bill.html | Rolph Against Mutuel Bill. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/tigers-beat-browns-53-profit-by-wild-throws-of-scharein-and.html | TIGERS BEAT BROWNS, 5-3.; Profit by Wild Throws of Scharein and Campbell in Ninth. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/circus-folk-mourn-for-rattlesnake-bill-comrades-from-the-big-top.html | CIRCUS FOLK MOURN FOR RATTLESNAKE BILL; Comrades From the 'Big Top' Act as Pallbearers at Old Showman's Funeral. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/french-count-divorced-choiseulpraslin-decree-is-granted-by-paris.html | FRENCH COUNT DIVORCED.; Choiseul-Praslin Decree Is Granted by Paris Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/a-universal-verdict.html | A UNIVERSAL VERDICT. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hearst-busy-at-70-publisher-to-mark-birthday-on-california-ranch.html | HEARST BUSY AT 70.; Publisher to Mark Birthday on California Ranch. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/say-30hour-week-menaces-industry-manufacturers-before-house-group.html | SAY 30-HOUR WEEK MENACES INDUSTRY; Manufacturers, Before House Group, Declare Bill Would Be a "Strait-Jacket." NEWSPAPERS INCLUDED Connery Announces, After Plea by Veteran Printer, No Exemption Will Be Made. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/r-t-wainwr1ght-dies-in-65th-year-_____-i-architect-and.html | R. T. WAINWRIGHT DIES IN 65TH YEAR _____ i; Architect and Agriculturist Was \a Descendant of Peter Stayvesant. | True | Special to THB NEW YORK TIMO I | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/schirp-convicted-of-swindling-idle-jury-takes-only-10-minutes-to.html | SCHIRP CONVICTED OF SWINDLING IDLE; Jury Takes Only 10 Minutes to Arrive at a Verdict in Case of Former Ewald Associate. HE RAN STAMP SCHEME Took "Deposits" From Applicants for Sales Jobs -- Partner Turned State's Evidence. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/george-c-smith-publisher-dead-vice-president-of-street-smith.html | GEORGE C. SMITH, PUBLISHER, DEAD; Vice President of Street & Smith Survived Brother by Only Eleven Days. HE WAS 75 YESTERDAY 1/2o Brothers Divided Responsibility of Large Concern and "Discovered" O. Henry and Others. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/tax-lien-against-gloria-swanson.html | Tax Lien Against Gloria Swanson. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/comprehensive.html | Comprehensive. | True | H.A. VAUGHN. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/a-bouquet-of-arguments.html | A Bouquet of Arguments. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/robbins-and-gore-named-nominations-go-to-senate-where-mrs-boss-is.html | ROBBINS AND GORE NAMED.; Nominations Go to Senate Where Mrs. Boss Is Confirmed. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/3814925-sought-by-municipalities-small-total-of-new-bonds-up-for.html | $3,814,925 SOUGHT BY MUNICIPALITIES; Small Total of New Bonds Up for Award Next Week Laid to Market Conditions. $610,000 FOR SAN DIEGO New York State to Allot Notes for $50,000,000 to Banks -- Price Level Lower. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/boys-win-exhibit-prizes-handicraft-awards-given-at-show-of-nations.html | BOYS WIN EXHIBIT PRIZES.; Handicraft Awards Given at Show of Nation's Clubs Here. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/george-b-dowung.html | GEORGE B. DOWUNG. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mortgage-aid-bill-passes-house-3834-only-three-democrats-and-one.html | MORTGAGE AID BILL PASSES HOUSE, 383-4; Only Three Democrats and One Republican Oppose the $2,300,100,000 Measure. SCOPE LIMITED TO $15,000 New Yorkers Are Defeated in Move to Include $20,000 Homes -- Currency Amendments Lose. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/cotton-recovers-most-of-days-loss-declines-limited-to-6-to-9-points.html | COTTON RECOVERS MOST OF DAY'S LOSS; Declines Limited to 6 to 9 Points After Recent Drop of $2 a Bale. SECURITIES ARE FOLLOWED Milla Ordering Heavily So Goods May Be Delivered Before Excise Tax Can Be Set. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/body-of-hinkler-is-found-in-italy-englandtoaustralia-flier-crashed.html | BODY OF HINKLER IS FOUND IN ITALY; England-to-Australia Flier Crashed Into Mountain Near Florence -- Plane Burned. 3 ALIVE IN AIR LINE WRECK Five Others, Including American, Killed in Smash-Up in South of Italy -- Survivors Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/petroleum-corporation-listing.html | Petroleum Corporation Listing. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/gets-453436-tax-credit-southern-pacific-company-also-wins-345600.html | GETS $453,436 TAX CREDIT.; Southern Pacific Company Also Wins $345,600 Allowance. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/french-pirates-stops-cards-2-to-0-bears-down-in-pinches-while-mates.html | FRENCH, PIRATES, STOPS CARDS, 2 TO 0; Bears Down in Pinches While Mates Get Timely Hits to Take Series Opener. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/adele-kelley-to-be-wed-new-york-girl-and-walter-r-j-thompson-to.html | ADELE KELLEY TO BE WED.; ! New York Girl and Walter R. j Thompson to Marry on Tuesday. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/milky-way-stars-found-in-flight-dr-ross-gunn-tells-physicists-his.html | MILKY WAY STARS FOUND IN FLIGHT; Dr. Ross Gunn Tells Physicists His tests Back Theory of an "Exploding" Universe. PROOF OF ETHER CLAIMED Prof. D.C. Miller Asserts He Has Traced Drift -- Transparency of Alkali Metals Told. MILKY WAY STARS FOUND IN FLIGHT | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/j-b-taylors-honor-betrothed-couple-_____-entertain-with-a-dinner-at.html | J. B. TAYLORS HONOR BETROTHED COUPLE _____; Entertain With a Dinner at the Plaza for Their Daughter and Robert E. Kohler. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paris-parley-asks-end-of-trade-war-closes-with-appointment-of.html | PARIS PARLEY ASKS END OF TRADE WAR; Closes With Appointment of Committee to Work for Economic Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/vines-gledhill-in-final-us-champion-beats-mako-in-ojai-valley-title.html | VINES, GLEDHILL IN FINAL.; U.S. Champion Beats Mako in Ojai Valley Title Tennis. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/3-in-baseball-row-suspended-5-days-harridge-also-fines-chapman-of.html | 3 IN BASEBALL ROW SUSPENDED 5 DAYS; Harridge Also Fines Chapman of Yanks and Whitehill and Myer, Senators, $100 Each. PUTS EQUAL BLAME ON ALL League President Warns That Far More Drastic Steps Will Be Taken in Future Outbreaks. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wallace-loses-test-for-nassau-leader-sprague-seen-as-republican.html | WALLACE LOSES TEST FOR NASSAU LEADER; Sprague Seen as Republican Head After Tappen Quits Oyster Bay Contest. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dall-to-organize-firm-roosevelts-soninlaw-and-john-j-edgerton-join.html | DALL TO ORGANIZE FIRM.; Roosevelt's Son-in-Law and John J. Edgerton Join in Brokerage Plan | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/approves-copper-deal-nevada-companys-board-accepts-offer-of-the.html | APPROVES COPPER DEAL; Nevada Company's Board Accepts Offer of the Kennecott. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/clear-tagores-son-in-hitler-plot.html | Clear Tagore's Son in Hitler Plot. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-give-uncle-tom-famous-antique-will-be-revived-by-players-club.html | TO GIVE "UNCLE TOM."; Famous Antique Will Be Revived by Players Club May 29. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stock-broker-buys-residence-of-the-princess-narischkine.html | Stock Broker Buys Residence Of the Princess Narischkine | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/norman-reaches-london-bank-governor-left-cruise-upon-our-abandoning.html | NORMAN REACHES LONDON.; Bank Governor Left Cruise Upon Our Abandoning Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/suburban-trading-at-seasonal-peak-volume-of-housing-deals-reaches.html | SUBURBAN TRADING AT SEASONAL PEAK; Volume of Housing Deals Reaches Highest Point of Spring Market. SCREEN STAR SELLS HOME Colleen Moore Disposes of Her Place in Westchester -- Many Sales in Jersey Area. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/williams-triumphs-31-filley-allows-rochester-only-3-hits-in-first.html | WILLIAMS TRIUMPHS, 3-1.; Filley Allows Rochester Only 3 Hits in First Home Game. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jersey-banker-shot-cashier-at-orange-believed-to-have-attempted-to.html | JERSEY BANKER SHOT.; Cashier at Orange Believed to Have Attempted to End Life. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/battle-is-made-head-of-bridge-authority-mayor-also-names-ja-oleary.html | BATTLE IS MADE HEAD OF BRIDGE AUTHORITY; Mayor Also Names J.A. O'Leary and F.C. Lemmerman to Board for Triborough Span. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/herriots-farewell-address-in-new-york.html | Herriot's Farewell Address in New York | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stranded-house-is-safe-in-babylon-track-finally-comes-to-rescue-of.html | STRANDED' HOUSE IS SAFE IN BABYLON; Track Finally Comes to Rescue of Family Left Two Days at West 58th St. Curb. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/british-jobs-gain-in-march-improvement-noted-in-shipbuilding-steel.html | BRITISH JOBS GAIN IN MARCH.; Improvement Noted in Shipbuilding, Steel and Motor Vehicle Lines | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mrs-j-s-mdonald-friend-of-g-a-r-dies-sang-at-reunions-for-60-years.html | MRS. J. S. M*DONALD, FRIEND OF G. A. R. DIES; Sang at Reunions for 60 Years uBars Music of Her Mili- tary Funeral. | True | Special to THE NBW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/walker-wont-run-again-former-mayor-denies-on-wedding-tour-he-ever.html | WALKER WON'T RUN AGAIN.; Former Mayor Denies on Wedding Tour He Ever Will Seek Office. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/coney-beer-boats-to-ply-once-more-four-old-sidewheelers-with-bars.html | CONEY BEER BOATS TO PLY ONCE MORE; Four Old Sidewheelers, With Bars and New Names, Will Start River Trips Soon. $15,250 FOR PIER LEASE City Gets Highest Figure In Years -- Veteran Captains of Iron Vessels to Get Jobs Back. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/lancaster-morgans-are-at-hot-springs-new-yorkers-among-the-many-new.html | LANCASTER MORGANS ARE AT HOT SPRINGS; New Yorkers Among the Many Newcomers Sojourning at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hollinger-consolidated-gold-mines.html | Hollinger Consolidated Gold Mines. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mission-deficit-rises-presbyterian-board-cuts-400000-more-from.html | MISSION DEFICIT RISES.; Presbyterian Board Cuts $400,000 More From Current Budget. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mrs-charles-j-chapman.html | MRS. CHARLES J. CHAPMAN. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/city-votes-in-fall-on-charter-change-estimate-board-passes-bill.html | CITY VOTES IN FALL ON CHARTER CHANGE; Estimate Board Passes Bill Giving "Yes or No" Choice on Revision Proposal. CONTROL LEFT TO O'BRIEN Personnel of Commission of 17 Up to Him Despite Civic Groups' Protest. TAMMANY 'GESTURE' SEEN Referendum Is Called a "Wooden Pistol" by Reform Leaders -- Housing Measure Approved. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/nazis-fate-rests-on-work-and-bread-thus-far-the-regime-has-made-no.html | NAZIS' FATE RESTS ON WORK AND BREAD; Thus Far the Regime Has Made No Progress Toward Carrying Out Its Basic Promise. OFFERS MERE PALLIATIVES Closed Industries and Empty Apartments Bode Ill for the Tax Collections. BUT PERSECUTION GOES ON German Officialdom Now Desires to Cook Its Sauerkraut Without Making Neighbors Complain. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/locomotives-in-disrepair-percentage-at-new-high-mark-of-2o6-on.html | LOCOMOTIVES IN DISREPAIR; Percentage at New High Mark of 2O.6 on April 1. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/inflated-currency.html | Inflated Currency. | True | LUKE O'REILLY. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bondholders-get-downtown-offices-committee-bids-in-parkmurray.html | BONDHOLDERS GET DOWNTOWN OFFICES; Committee Bids In Park-Murray Building in Park Place -- Other Auction Sales. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dollars-and-debtors.html | Dollars and Debtors. | True | MICHELE NAVAZIO. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stores-here-cut-decline-in-march-department-organizations-showed.html | STORES HERE CUT DECLINE IN MARCH; Department Organizations Showed Smaller Sales Drop From 1932 Than in February. WHOLESALE TRADE BETTER Also Reduced Decrease -- Chains' Business Off More, Federal Reserve Reports. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/otto-kahn-praises-capitalist-system-it-has-done-more-for-human.html | OTTO KAHN PRAISES CAPITALIST SYSTEM; It Has Done More for Human Progress Than Any Other, He Says in Book Foreword. HE ABHORS PURSE PRIDE Be Hard-Headed, Not Hard-Boiled, He Advises -- Tells of First Job Licking Stamps. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stoefen-gains-net-final-beats-rainville-at-hot-springs-mrs-lamme.html | STOEFEN GAINS NET FINAL.; Beats Rainville at Hot Springs -- Mrs. Lamme Annexes Title. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/oil-accord-made-public-persia-assured-of-4850000-a-year-royalty.html | OIL ACCORD MADE PUBLIC.; Persia Assured of $4,850,000 a Year Royalty From British Firm. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/newark-to-vote-on-blue-law-issue.html | Newark to Vote on 'Blue Law' Issue | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/topics-of-interest-to-the-churchgoer-presidents-day-to-be-marked-in.html | TOPICS OF INTEREST TO THE CHURCHGOER; President's Day to Be Marked in Services Tomorrow -- Farley to Speak Here. OXFORD GROUP TO MEET Society of St. Vincent de Paul Will Celebrate Centenary -- Father Wucher 50 Years a Priest. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/glentoran-takes-irish-cup.html | Glentoran Takes Irish Cup. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/fervor-of-russians-impresses-robins-american-notes-progress-since.html | FERVOR OF RUSSIANS IMPRESSES ROBINS; American Notes Progress Since His Visit as Red Cross Aide Seventeen Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jail-for-rosenwald-plot-wells-insanity-plea-fails-gets-maximum-term.html | JAIL FOR ROSENWALD PLOT.; Well's Insanity Plea Fails, Gets Maximum Term. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/studinuguggenheiin.html | StudinuGuggenheiin. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/brown-lacrosse-victor-scores-seven-goals-in-each-half-to-rout.html | BROWN LACROSSE VICTOR.; Scores Seven Goals in Each Half to Rout Boston University. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/vienna-rebuffs-nazis-dolffiuss-government-indicates-it-wont-call-an.html | VIENNA REBUFFS NAZIS.; Dolffiuss Government Indicates It Won't Call an Election. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/princeton-golfers-win-holy-cross-and-harvard-teams-also-score-in.html | PRINCETON GOLFERS WIN.; Holy Cross and Harvard Teams Also Score In League Play. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/height-and-weight-victim-of-health-racket-tells-of-his-experiences.html | HEIGHT AND WEIGHT.; Victim of 'Health Racket' Tells of His Experiences. | True | FRANKLIN FISKE. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/swivel-withdrawn-from-kentucky-derby-ponss-filly-out-of-race.html | SWIVEL WITHDRAWN FROM KENTUCKY DERBY; Pons's Filly Out of Race Because of a Cold -- Ladysman Now Listed as Choice at 7-2. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/vote-fraud-indictments-refused.html | Vote Fraud Indictments Refused. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sedgefield-club-signs-manero.html | Sedgefield Club Signs Manero. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/heavy-liquidation-puts-wheat-down-bullish-news-nullified-by-sales.html | HEAVY LIQUIDATION PUTS WHEAT DOWN; Bullish News Nullified by Sales of Long Grain Laid to Easterners. NET DECLINES 1 3/4 TO 2C Pressure Increases on All Rallies -- Corn, Oats, Rye and Barley Follow Major Grain. | True | Special to THE NEW YORK TIEMS. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jailed-for-bogus-money-two-plead-guilty-in-counterfeit-plot-five.html | JAILED FOR BOGUS MONEY.; Two Plead Guilty in Counterfeit Plot -- Five Others Indicted. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/smith-dominates-mayor-race-still-remains-a-possibility-as-he.html | SMITH DOMINATES MAYOR RACE STILL; Remains a Possibility as He Rejects Move to Make Him "Beer Czar" of Nation. FUSION OUTLOOK WANES With Ex-Governor in Picture, Leaders Hold Back Plans -- La Guardia Adds to Tangle. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/japanese-shatter-chinese-defenses-capture-town-on-the-road-to.html | JAPANESE SHATTER CHINESE DEFENSES; Capture Town on the Road to Peiping From Jehol Capital After Eight-Day Battle. CASUALTIES PUT AT 8,000 Each Side Said to Have Lost 4,000 -- The Invaders Renew Warning to Peiping. KALGAN DRIVE IS RUMORED Japanese Are Said to Be Ready to Lead Chinese Army in an Offensive Into Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paris-court-approves-demand-to-extradite-jew-to-germany.html | Paris Court Approves Demand To Extradite Jew to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rockefeller-will-act-foreclosure-is-planned-against-north-tarrytown.html | ROCKEFELLER WILL ACT.; Foreclosure Is Planned Against North Tarrytown Apartment. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bryant-park-an-example.html | Bryant Park an Example. | True | CIT. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/roosevelt-policies-assailed-by-mills-he-calls-monetary-and-fiscal.html | ROOSEVELT POLICIES ASSAILED BY MILLS; He Calls Monetary and Fiscal Program a Breach of Faith by Government. CONSTITUTION "VIOLATED" Potential Credit Expansion of $60,000,000,000 Is Held Possible Under the Bill. PRINTING PRESS USE HIT Former Secretary, in Indianapolis Speech, Says Be Critical, but Support Administration. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/ambassador-luthers-speech-here.html | Ambassador Luther's Speech Here | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/engineers-well-treated-representative-of-british-firm-visits-two-in.html | ENGINEERS WELL TREATED.; Representative of British Firm Visits Two In Russian Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/opinions-for-and-against-athletic-field-plan.html | Opinions for and Against Athletic Field Plan | True | ELI BENEDICT. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-delay-bond-deposits-electric-public-service-group-asks.html | TO DELAY BOND DEPOSITS.; Electric Public Service Group Asks Reorganization Assurances. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mrs-arthur-gibb-has-a-son.html | Mrs. Arthur Gibb Has a Son. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/taxi-bill-denounced-as-a-monopoly-move-mahons-control-ordinance-is.html | TAXI BILL DENOUNCED AS A MONOPOLY MOVE; Mahon's Control Ordinance Is Called 'Tammany Double Cross' by Independents. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/delco-products-adds-workers.html | Delco Products Adds Workers. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rejected-offer-of-100000-salary-montgomery-wards-head-says-he.html | REJECTED OFFER OF $100,000 SALARY; Montgomery Ward's Head Says He Accepted Only When Stock Option Was Added. IS HOPEFUL OF DIVIDENDS Avery Tells Holders Profits Will Start With Reasonable Recovery in Business. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/morris-fatmam-left-3272320-gov-lehmans-brotherinlaw-gave-40000-to.html | MORRIS FATMAM LEFT $3,272,320; Gov. Lehman's Brother-in-Law Gave $40,000 to Charities and Remainder to Family. KENNEDY LEFT $740,059 Public Library to Benefit Under Importer's Will -- Family to Get Stromeyer Holdings. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/federal-bonds-dip-in-rising-market-home-industrials-and-rails-make.html | FEDERAL BONDS DIP IN RISING MARKET; Home Industrials and Rails Make Better Showing Than Utility Group. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/asks-tariff-power-for-the-president-foreign-trade-council-also.html | ASKS TARIFF POWER FOR THE PRESIDENT; Foreign Trade Council Also Urges Reciprocal Treaties and Export Guarantee. TO BACK UP ROOSEVELT Slump in Overseas Business Is Held to Affect Consuming Power of 2,400,000 Families. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/allows-banking-changes-state-approves-new-offices-for-two-companies.html | ALLOWS BANKING CHANGES; State Approves New Offices for Two Companies Here. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/revolt-prisoners-freed-argentina-keeps-expresident-in-custody.html | REVOLT PRISONERS FREED.; Argentina Keeps Ex-President in Custody, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-aid-bangor-me-bank-subscriptions-for-preferred-stock-exceed.html | TO AID BANGOR (ME.) BANK; Subscriptions for Preferred Stock Exceed $2,500,000. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/baldwin-asks-dismissal-of-suit.html | Baldwin Asks Dismissal of Suit. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/macdonald-keeps-in-touch-with-washington-by-phone.html | MacDonald Keeps in Touch With Washington by Phone | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/magistrate-renaud-reappointed.html | Magistrate Renaud Reappointed. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rev-dr-a-b-sanford-dies-at-age-of-81-retired-new-rochelle-pastor.html | REV. DR. A. B. SANFORD DIES AT AGE OF 81; Retired New Rochelle Pastor Once Served John Street M. E. Church Here. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/ill-children-to-see-circus.html | Ill Children to See Circus. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/athletics-conquer-the-red-sox-9-to-8-triumph-in-freehitting.html | ATHLETICS CONQUER THE RED SOX, 9 TO 8; Triumph in Free-Hitting Encounter, Scoring 6 Runs in Third Inning. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/central-park-plan-pressed-as-sheehy-rebuffs-its-critics-he-tells.html | CENTRAL PARK PLAN PRESSED AS SHEEHY REBUFFS ITS CRITICS; He Tells Them at Hearing He Cannot Promise Sport Field Will Not Be Permanent. BUT CALLS IT 'TEMPORARY' School Officials and Others Back Reservoir Project as Meeting Needs of Youth. CIVIC GROUPS OPPOSE IT Urge "Beauty and Tranquillity" Be Not Marred -- Issue Not Yet Closed, Litchfield Warns. CENTRAL PARK PLEA TO SHEEHY IS FUTILE SHEEHY PLAN FOR RESERVOIR SITE. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/william-coe-bill.html | WILLIAM COE BILL. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/english-golf-title-to-woollam.html | English Golf Title to Woollam. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/seeks-200000-for-auto-crash.html | Seeks $200,000 for Auto Crash. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/school-strikers-soothed-by-radio-100-pupils-who-storm-court-of.html | SCHOOL STRIKERS SOOTHED BY RADIO; 100 Pupils, Who Storm Court of Painter-Judge, Turn to Dancing After Fights. MOTHER JAILED IN ROW Sentenced in Lieu of Fine for Disorderly Conduct -- Girl Held After Disturbance. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/harriots-farewell-statement-on-leaving-washington.html | Harriot's Farewell Statement on Leaving Washington | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/elects-three-vies-presidents.html | Elects Three Vies Presidents. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/places-serving-beer-barred-for-polling-cohen-restricts-booths-for.html | PLACES SERVING BEER BARRED FOR POLLING; Cohen Restricts Booths for the Repeal Vote -- City Board Lists Prepared by Mulrooney. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/miss-dorothy-steels-a-bride-i.html | Miss Dorothy Steels a Bride. I | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/conciliates-poles-in-german-silesia-centrist-governor-beseeches.html | CONCILIATES POLES IN GERMAN SILESIA; Centrist Governor Beseeches Nazis Not to Provoke the Minority He Has Appeased. THEY ARE DEAF TO APPEAL Plan to Oust Him and Pursue More Aggressive Methods, Though Warned Region Is Volcano. | True | By Otto Tolischus.wireless To the New York Times. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/industrial-stocks-are-active-in-london.html | Industrial Stocks Are Active in London; | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/yanks-lose-to-10th-to-senators-4-to-3-kuhels-single-scores-cronin.html | YANKS LOSE TO 10TH TO SENATORS, 4 TO 3; Kuhel's Single Scores Cronin With Deciding Run Before 25,000 in Stadium. RUTH GETS FOURTH HOMER Wallop Into Bleachers Brings in Sewell -- Dickey Also Connects for Circuit. STEWART VICTOR IN DUEL Pipgras's Wildness Factor in Downfall -- Combs Doubles but Is Stranded in Last Frame. | True | By John Drebinger. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/peace-negotiations-denied.html | Peace Negotiations Denied. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-hold-informal-regatta.html | To Hold Informal Regatta. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/liverpools-cotton-week-british-stocks-sharply-reduced-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Sharply Reduced -- Imports Slightly Increased. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rail-heads-85416-slashed-to-40000-salary-of-baldwin-of-missouri.html | RAIL HEAD'S $85,416 SLASHED TO $40,000; Salary of Baldwin of Missouri Pacific Reduced by Federal Judge. OTHER SLASHES 40 TO 50% Decision Is Made in Bankruptcy Proceedings of System in Court in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dogs-in-connecticut.html | Dogs in Connecticut. | True | E.P.W. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON: | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/names-child-health-day-obrien-sets-aside-monday-for-welfare.html | NAMES CHILD HEALTH DAY.; O'Brien Sets Aside Monday for Welfare Programs. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/davis-may-propose-tariff-truce-today-he-will-meet-in-london-with.html | DAVIS MAY PROPOSE TARIFF TRUCE TODAY; He Will Meet in London With Preparatory Commission of World Economic Parley. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jordahl-books-examined-alleged-lease-sale-not-shown-in-minutes.html | JORDAHL BOOKS EXAMINED; Alleged Lease Sale Not Shown in Minutes, Referee Hears. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/schools-and-teachers-present-policy-of-assigning-substitutes-is.html | SCHOOLS AND TEACHERS; Present Policy of Assigning Substitutes Is Criticized. | True | JULIET ROMAIN. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/young-reelected-by-the-general-electric-slated-by-rca-to-pick-one.html | Young, Re-elected by the General Electric, Slated by R.C.A., to Pick One Chairmanship | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/copper-demand-up-here-price-firm-at-6-12c-following-phelps-dodges.html | COPPER DEMAND UP HERE.; Price Firm at 6 1/2c Following Phelps Dodge's Curtailment. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stocks-move-within-narrow-range-bonds-advance-irregularly.html | Stocks Move Within Narrow Range -- Bonds Advance Irregularly -- Commodities Decline. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/state-income-tax-receipts-to-equal-those-of-last-year.html | State Income Tax Receipts To Equal Those of Last Year | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/heywood-broun-quits-socialists-he-expected-to-be-expelled-anyway.html | HEYWOOD BROUN QUITS SOCIALISTS; He Expected to Be Expelled Anyway, Columnist Says, for Addressing Communists. PLANS A RADICAL PARTY Would Be Democratic, Not Red -- "United Front" in Scottsboro Protest Caused Split. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wyman-group-gets-former-insull-unit-new-england-public-service-goes.html | WYMAN GROUP GETS FORMER INSULL UNIT; New England Public Service Goes Under the Control of Men of That Section. HANOVER SALE INDICATED Bank Held 52% of the Common Stock, Loan Collateral Bought In at Auction. PLAN FOR 5 OTHER UNITS New Holding Company Dominant in Middle West Adjuncts in Decision of Referee. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/leasehold-deals-listed-west-side-and-madison-avenue-parcels-under.html | LEASEHOLD DEALS LISTED.; West Side and Madison Avenue Parcels Under New Control. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dividend-by-ig-farben-stockholders-approve-boards-proposal-to-pay-7.html | DIVIDEND BY I.G. FARBEN.; Stockholders Approve Board's Proposal to Pay 7 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/club-federation-elects-300-women-at-annual-luncheon-of-westchester.html | CLUB FEDERATION ELECTS.; 300 Women at Annual Luncheon of Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hitlerites-confirm-ban-on-nazis-here-said-to-regard-foreign.html | HITLERITES CONFIRM BAN ON NAZIS HERE; Said to Regard Foreign Affiliates as a Liability -- German Club Explains Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sandino-plans-new-party-he-and-expresident-will-form-a-labor-group.html | SANDINO PLANS NEW PARTY; He and Ex-President Will Form a Labor Group in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/ending-personal-property-taxes.html | ENDING PERSONAL PROPERTY TAXES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/admiral-stirling-to-command-here-his-designation-to-succeed-phelps.html | ADMIRAL STIRLING TO COMMAND HERE; His Designation to Succeed Phelps Is Among 24 Changes Announced by the Navy. FLEET CHIEFS RELIEVED Leigh Goes to General Board and McNamee to Presidency of Newport War College. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/herman-buuestetn.html | HERMAN BUUESTEtN. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/scottsboro-negroes-returned-to-cells-mutiny-ends-after-diet-of.html | SCOTTSBORO NEGROES RETURNED TO CELLS; Mutiny Ends After Diet of Bread and Water -- Woll Asks Clemency for Patterson. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/schiff-gains-ping-pong-title.html | Schiff Gains Ping Pong Title. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/davis-aids-britain-in-parley-on-arms-american-urges-the-adoption-of.html | DAVIS AIDS BRITAIN IN PARLEY ON ARMS; American Urges the Adoption of Reduction Plan at Geneva Without Amendments. GERMANY NOW ISOLATED Italy and Hungary Fail to Back Reich's Increased Demands In Face of Strong Opposition. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/belle-baker-heads-bill-at-state.html | Belle Baker Heads Bill at State. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/roosevelts-hosts-to-manila-mission-leaders-of-filipinos-and-mayor.html | ROOSEVELTS HOSTS TO MANILA MISSION; Leaders of Filipinos and Mayor Murphy of Detroit Are Luncheon Guests. CLUBWOMEN CELEBRATE Mrs. Roosevelt Attends Silver Anniversary Meeting of the Congressional Club. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/youngstown-gain-aids-35000.html | Youngstown Gain Aids 35,000. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/iowa-troops-rule-farm-riot-areas-mob-blocks-a-sale-martial-law-is.html | IOWA TROOPS RULE FARM RIOT AREAS; MOB BLOCKS A SALE; Martial Law Is Declared In Plymouth County, Where Judge Was Abducted and Beaten. CROWD ROUTS DEPUTIES Officers Are Forced to Stop Denison Foreclosure and Governor Sends Militia There. COURTS SPLIT ON NEW LAW State Act Aimed to Help Debtors Is Upheld and Held Unconstitutional in Decisions. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hitler-now-seeks-soviet-friendship-receives-envoy-and-instructs-his.html | HITLER NOW SEEKS SOVIET FRIENDSHIP; Receives Envoy and Instructs His Own to Voice Reich's Desire for More Trade. ACTS TO CURB TROOPERS New Law Will Punish Violators of Discipline -- Goering Named Minister for Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hendricks-contempt-is-upheld.html | Hendricks Contempt Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/expert-at-vote-trial-handwriting-authority-called-in-19th-assembly.html | EXPERT AT VOTE TRIAL.; Handwriting Authority Called In 19th Assembly Inquiry. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-march-despite-plea-jews-overrule-disapproval-of-protest-parade.html | TO MARCH DESPITE PLEA.; Jews Overrule Disapproval of Protest Parade Here May 10. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/covellipalumbo-in-draw-box-on-even-terms-in-eightround-feature-at.html | COVELLI-PALUMBO IN DRAW; Box on Even Terms In Eight-Round Feature at 106th Armory. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/harriman-delay-was-to-save-bank-wh-ramsey-tells-senators-justice.html | HARRIMAN DELAY WAS 'TO SAVE BANK'; W.H. Ramsey Tells Senators Justice Department Held Off to Permit Efforts. COURSE 'A PUBLIC SERVICE' Officials 'Realized That Harriman Crash Might Cause 'a Half Dozen Others.' ATTACKED BY COSTIGAN May Be Held Civilly Responsible for Depositors' Losses, He Suggests as Inquiry Opens. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/lappan-lad-is-scratched.html | Lappan Lad Is Scratched. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/acquires-two-french-plays.html | Acquires Two French Plays. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/reported-agreed-on-currency-truce-britain-france-and-united-states.html | REPORTED AGREED ON CURRENCY TRUCE; Britain, France and United States to Stabilize Exchange, Says Roosevelt Adviser. BEFORE ECONOMIC PARLEY Tariff Armistice Would Become Effective at Same Time, Pending Decision of London Conference. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/herriot-says-adieu-to-the-roosevelts-president-presents-him-with-an.html | HERRIOT SAYS ADIEU TO THE ROOSEVELTS; President Presents Him With an Autographed Photograph -- Parting Cordial. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/legation-babys-fete-attended-by-bennett-premiers-nephew-son-of.html | LEGATION BABY'S FETE ATTENDED BY BENNETT; Premier's Nephew, Son of Minister Herridge, Celebrates His First Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/cuban-hangings-reported-four-policemen-said-to-have-been-slain-by.html | CUBAN HANGINGS REPORTED; Four Policemen Said to Have Been Slain by Government 'Gang.' | True | Special Cable to The Chicago Tribune. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/c-c-julian-fears-kidnapping.html | C. C. Julian Fears Kidnapping. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/argentine-provinces-held-remiss-on-debt-dean-madden-says.html | ARGENTINE PROVINCES HELD REMISS ON DEBT; Dean Madden Says Municipalities Also Fail to Give Proper Consideration to Bondholders. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bars-bodyline-bowling-australia-cricket-board-urges-england-to-take.html | BARS BODYLINE BOWLING.; Australia Cricket Board Urges England to Take Similar Action. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/defer-tunnel-plan-groups-at-meeting-here-put-over-greenvillebay.html | DEFER TUNNEL PLAN.; Groups at Meeting Here Put Over Greenville-Bay Ridge Project. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/955-teachers-go-unpaid-yonkers-defaults-months-school-payroll-of.html | 955 TEACHERS GO UNPAID.; Yonkers Defaults Month's School Payroll of $200,000. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/teacher-leaps-to-death-leo-eisner-of-bronx-had-brooded-over-public.html | TEACHER LEAPS TO DEATH; Leo Eisner of Bronx Had Brooded Over Public School Transfer. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/radical-tendencies-at-princeton-denied-dean-gauss-retorts-to-attack.html | RADICAL TENDENCIES AT PRINCETON DENIED; Dean Gauss Retorts to Attack of Col. McCormick on 'Pink' Doctrines Being Taught. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sarazen-starts-tour-golf-star-to-be-partnered-by-kirkwood-will-use.html | SARAZEN STARTS TOUR.; Golf Star to Be Partnered by Kirkwood -- Will Use Auto Pullman. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jewel-and-art-sale-brings-16624.html | Jewel and Art Sale Brings $16,624 | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/john-barrymore-and-diana-wynyard-in-a-sound-picture-version-of.html | John Barrymore and Diana Wynyard in a Sound Picture Version of "Reunion in Vienna." | True | By Mordaunt Hall. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paderewski-honored-with-nyu-degree-his-attainments-as-a-musician.html | PADEREWSKI HONORED WITH N.Y.U. DEGREE; His Attainments as a Musician and Statesman Praised by Dr. Johnson at Presentation. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hits-bankruptcy-among-salaried-commerce-department-report-points-to.html | HITS BANKRUPTCY AMONG SALARIED; Commerce Department Report Points to Jump in Personal Failures 'Due to Waste.' COURTS 'DUMPING GROUND' Legislation Is Urged to Restrict Discharge of Wage Earner Debtors and Check "Abuses." | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bank-had-22379-cash-but-5411076-was-on-deposit-in-closed-atlantic.html | BANK HAD $22,379 CASH.; But $5,411,076 Was on Deposit in Closed Atlantic City Institution. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/plan-for-hoboken-bank-seaboard-trust-asks-charter-and-will-take.html | PLAN FOR HOBOKEN BANK.; Seaboard Trust Asks Charter and Will Take Over Steneck Trust. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/recital-opens-ukrainian-exhibit.html | Recital Opens Ukrainian Exhibit. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/boxholders-at-belmont-society-notables-represented-in-turf-and.html | BOXHOLDERS AT BELMONT.; Society Notables Represented in Turf and Field Club. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/engineering-awards-gain-contracts-for-week-in-country-show-50-per.html | ENGINEERING AWARDS GAIN; Contracts for Week In Country Show 50 Per Cent Increase. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/school-to-give-tarkington-play.html | School to Give Tarkington Play. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/65000-theft-laid-to-investors-loss-brokers-runner-seized-said-to.html | $65,000 THEFT LAID TO INVESTOR'S LOSS; Broker's Runner, Seized, Said to Have Taken Job With Firm When Fortune Was Gone. LOOT RETURNED IN 3 DAYS Suspect, Hunted Since April 11, is Captured on Return to Office Where He Had Worked. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/sale-and-lease-in-queens.html | Sale and Lease in Queens. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/conservation-corps-pay.html | Conservation Corps Pay. | True | DOUGHBOY. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/perils-cited-in-fight-on-navy-air-pay-cut-king-says-dangers-to.html | PERILS CITED IN FIGHT ON NAVY AIR PAY CUT; King Says Dangers to Fliers Are 38 Times Greater Than in Other Branches. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/royal-academy-opens-exhibition-private-view-launches-spring-show.html | ROYAL ACADEMY OPENS EXHIBITION; Private View Launches Spring Show, Regarded by Critics as Uniformly Meritorious. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/swarthmore-victor-75-turns-back-ursinus-nine-by-rally-in-eighth.html | SWARTHMORE VICTOR, 7-5.; Turns Back Ursinus Nine by Rally In Eighth Inning. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/inflation-and-recovery.html | Inflation and Recovery. | True | EDMUND PLATT. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mrs-thomas-m-cusack.html | MRS. THOMAS M. CUSACK. | True | Special to THE NEW YORK TIIIES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/lehman-sets-child-health-day.html | Lehman Sets Child Health Day. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/chinese-reassert-railway-ownership-deny-manchukuos-claim-to-chinese.html | CHINESE REASSERT RAILWAY OWNERSHIP; Deny Manchukuo's Claim to Chinese Eastern -- Tokyo Minimizes Tension. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/truce-is-declared-in-ship-fare-row-threat-of-rate-war-dispelled-as.html | TRUCE IS DECLARED IN SHIP FARE ROW; Threat of Rate War Dispelled as 3 Lines Halt Plans to Bolt Conference Now. LONDON MEETING ENDED Group Named to Study Plans for Reclassification of Vessels and Passenger Fees. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paris-market-is-weak-french-bourse-depressed.html | Paris Market Is Weak;; French Bourse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/alexander-konta-banker-is-dead-had-served-on-state-board-of-parole.html | ALEXANDER KONTA, BANKER, IS DEAD; Had Served on State Board of Parole and as Foreman of Grand Juries. FORMED A LOYALTY LEAGUE It Was Composed of Hungariansu Defended Himself Against Critics During World War. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/finds-mccardie-a-suicide-british-inquest-shows-illness-had.html | FINDS McCARDIE A SUICIDE.; British Inquest Shows Illness Had Depressed the Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/return-of-britain-to-gold-predicted-trade-agent-of-united-states.html | RETURN OF BRITAIN TO GOLD PREDICTED; Trade Agent of United States Reports Opinions Recently Expressed in London. BANK PILES UP HUGE FUND Reserve of u250,000,000 Said to Be the Minimum Sum Planned as Basis. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/colman-may-quit-screen-actor-in-spain-says-he-expects-to-attend-to.html | COLMAN MAY QUIT SCREEN; Actor, in Spain, Says He Expects to Attend to Personal Affairs. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/deny-fur-trade-coercion-five-officers-of-dress-concern-released-in.html | DENY FUR TRADE COERCION; Five Officers of Dress Concern Released in $2,500 Bail. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dr-mae-l-myers-a-professor-at-womens-medical-college-of.html | DR. MAE L. MYERS.; A Professor at Women's Medical College of Philadelphia. | True | Special to Iss Ntw YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/insurance-company-to-move.html | Insurance Company to Move. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/ghost-threat-in-will-whistle-of-soul-forecast-in-document-to-force.html | GHOST THREAT IN WILL.; " Whistle of Soul" Forecast in Document to Force Obedience. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/haverford-prevails-53-amherst-outhita-home-nine-104-but-misplays.html | HAVERFORD PREVAILS, 5-3.; Amherst Outhita Home Nine, 10-4, but Misplays Prove Costly. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hobart-wins-at-lacrosse-turns-back-penn-state-43-to-gain-first.html | HOBART WINS AT LACROSSE; Turns Back Penn State, 4-3, to Gain First Victory. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wool-market-shows-advancing-tendency-better-demand-from-piecegoods.html | WOOL MARKET SHOWS ADVANCING TENDENCY; Better Demand From Piece-Goods Is Indicated; Prices Are Firmer. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/larchmont-village-cuts-tax-rate.html | Larchmont Village Cuts Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/three-shot-in-minnesota.html | Three Shot in Minnesota. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/brooklyn-elks-fail-to-reorganize-club-bankruptcy-action-is-planned.html | BROOKLYN ELKS FAIL TO REORGANIZE CLUB; Bankruptcy Action Is Planned as Lodge Rejects Proposal to Avert Foreclosure. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/manhattans-four-sets-world-record-wins-distance-medley-relay-in.html | MANHATTAN'S FOUR SETS WORLD RECORD; Wins Distance Medley Relay in 10:14 as 39th Annual Penn Carnival Starts. PRINCETON, PENN SCORE Nassau Quartet Takes Sprint Medley, Red and Blue the 440-Yard Title. 10,000 WATCH CONTESTS Keller and McCluskey Break Own Meet Standards in High Hurdles and Steeplechase. | True | By Arthur J. Daley.special To the New York Times. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/racket-trial-is-delayed-foley-hesitates-to-try-7-while-weiner-is-at.html | RACKET TRIAL IS DELAYED.; Foley Hesitates to Try 7 While Weiner Is at Large. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/threatens-ship-subsidy-sir-geoffrey-clarke-urges-tariff-deals-to.html | THREATENS SHIP SUBSIDY.; Sir Geoffrey Clarke Urges Tariff Deals to End Menace to Britain. | True | wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/insurance-board-named-by-lehman-van-schaick-heads-advisory-body-set.html | INSURANCE BOARD NAMED BY LEHMAN; Van Schaick Heads Advisory Body Set Up as Dunnigan Bill Is Approved. PENAL MEASURES SIGNED They Widen Parole Privileges -- Racial Discrimination by Utilities Is Barred in Another. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/transit-unification-city-authorities-are-urged-to-practice.html | TRANSIT UNIFICATION.; City Authorities Are Urged to Practice Conservatism. | True | I. MONTEFIORE LEVY. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rudy-vallee-operated-on.html | Rudy Vallee Operated On. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/tax-rate-drops-in-scarsdale.html | Tax Rate Drops In Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mother-of-leonard-famous-boxer-dead-mrs-george-leonard-never-saw.html | MOTHER OF LEONARD, FAMOUS BOXER, DEAD; Mrs. George Leonard Never Saw Champion Fight, and Urged Him to Retire. I | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/walgreen-company.html | Walgreen Company. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bennett-on-radio-asks-cooperation-prime-minister-emphasizes-the.html | BENNETT ON RADIO ASKS COOPERATION; Prime Minister Emphasizes the United States' Stake in Trade With Canada. OUR INVESTMENTS CITED Each Country Is Other's Best Customer, With No International Political Complications. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/kiesel-out-for-season-leg-injury-hampers-sprint-star-california-not.html | KIESEL OUT FOR SEASON.; Leg Injury Hampers Sprint Star -- California Not to Send Team. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/uuuuuuuuu-i-arnold-d-thomas.html | uuuuuuuuu I ARNOLD D. THOMAS. | True | Special to THE NEW TORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/luther-pledges-aid-to-world-revival-reich-has-strongest-will-for.html | LUTHER PLEDGES AID TO WORLD REVIVAL; Reich Has Strongest Will for Cooperation Imaginable, He Says in Address Here. COMPACT ON MONEY URGED Sir Walter Layton Warns Any Reforms to Be Effective Must Be International. INFLATION IS DECRIED But T.W. Angell Tells Academy of Political Science President Can Curb Evils. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/endurance.html | ENDURANCE. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dr-wishart-eulogized-tribute-paid-to-grand-rapids-pas-j-tr-by-dr.html | DR. WISHART EULOGIZED.; Tribute Paid to Grand Rapids Pas-j tr by Dr. Gilkey at Funeral. - | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/new-zealand-has-small-surplus.html | New Zealand Has Small Surplus. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/susquehanna-nine-stops-pmc.html | Susquehanna Nine Stops P.M.C. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/berlin-prices-up-berlin-upswing-continues.html | Berlin Prices Up; Berlin Upswing Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/the-late-al-merriam.html | The Late A.L. Merriam. | True | J.G. HARBORD. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/gain-in-confidence-aids-most-trades-credit-agency-reports-broad.html | GAIN IN CONFIDENCE AIDS MOST TRADES; Credit Agency Reports Broad Movement During Week in Many Lines. SALES OF STAPLES RISE Inflation Measures Carry Them Above Usual Volume -- Grocers Enjoy Normal Business. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/study-needed-in-ad-selling.html | Study Needed in "Ad" Selling. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/131-a-share-net-in-year-by-ugi-drop-from-143-is-laid-to-decline-in.html | $1.31 A SHARE NET IN YEAR BY U.G.I.; Drop From $1.43 Is Laid to Decline in Consumption and Lower Rates. OTHER INCOME ALSO OFF Earnings Statements of Utility Organizations in Various Parts of the Country. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rahway-valley-paying-cash-and-municipal-bonds-turned-over-to.html | RAHWAY VALLEY PAYING.; Cash and Municipal Bonds Turned Over to Contractors. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/star-porter-first-in-magnolia-purse-beats-edelweiss-making-1933.html | STAR PORTER FIRST IN MAGNOLIA PURSE; Beats Edelweiss, Making 1933 Debut, by Half a Length at Havre de Grace. PARITY THIRD AT FINISH Derby Hope Follows Chicle Filly by Three Lengths -- Five of Seven Favorites Beaten. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/columbia-cubs-prevail-conquer-textile-high-at-baseball-7-to-3-other.html | COLUMBIA CUBS PREVAIL.; Conquer Textile High at Baseball, 7 to 3 -- Other Results. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/3-brothers-star-in-title-mat-meet-eldon-ernie-and-foy-stout-score.html | 3 BROTHERS STAR IN TITLE MAT MEET; Eldon, Ernie and Foy Stout Score in First Round of U.S. Amateur Tourney. LETOWT IS AMONG VICTORS New York A.C. Grappier Conquers Brownsil in 135-Pound Glass at Chicago. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/victim-a-princeton-graduate.html | Victim a Princeton Graduate. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/the-railway-bill.html | THE RAILWAY BILL. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/gibson-aid-fund-280000-for-may-reduction-from-700000-total-for.html | GIBSON AID FUND $280,000 FOR MAY; Reduction From $700,000 Total for April Due to Effort to Stretch Help to October. 4,425 WILL RETAIN JOBS 48 Reserve Officers Are Called to Duty in Conservation Camps to Employ 25,700 Men. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/1750000-of-bonds-offered-in-week-three-new-loans-placed-on-market.html | $1,750,000 OF BONDS OFFERED IN WEEK; Three New Loans Placed on Market, All in State and Municipal Field. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/reds-rout-cubs-61-drive-warneke-from-box-in-eighthinning-uprising.html | REDS ROUT CUBS, 6-1.; Drive Warneke From Box in Eighth-Inning Uprising. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/aid-actors-fund-in-white-plains.html | Aid Actors' Fund In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/raw-steel-output-doubled-in-month-trade-review-says-industry.html | RAW STEEL OUTPUT DOUBLED IN MONTH; Trade Review Says Industry Operated This Week at 29% of Capacity. MANY WORKERS RECALLED About 1,500 Added in Chicago Area -- Gains in Youngstown Benefit 35,000. PRICES MOVING UPWARD Rises of $2 to $3 a Ton on Some Lines Posted -- New Mill Reported for Gary. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/recovery-act-drafted-national-board-would-rule-output-hours-and.html | RECOVERY ACT DRAFTED; National Board Would Rule Output, Hours and Markets. TRUST LAWS TO BE WAIVED Trade Associations Would Seek to Correlate Production and Demand in Each Line. SPUR TO BUYING AN AIM Proponents Admit Idea Is Daring -- Moley and Warburg Are Said to Endorse It. PRICE-FIXING A PART OF RECOVERY ACT | True | By Louis Stark.copyright, 1933, By the New York Times Company.by Louis Stark. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/devens-of-newark-beats-buffalo-41-exharvard-ace-fans-10-and-gives-3.html | DEVENS OF NEWARK BEATS BUFFALO, 4-1; Ex-Harvard Ace Fans 10 and Gives 3 Hits -- Jersey City Loses to Montreal, 2-1. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/braves-down-phillies-52-hogan-leads-sharp-attack-on-berly-with-home.html | BRAVES DOWN PHILLIES, 5-2; Hogan Leads Sharp Attack on Berly With Home Run. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/decline-in-employment-reported.html | Decline in Employment Reported. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/capital-change-voted.html | Capital Change Voted. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/capt-l-w-lane-dies-virginia-banker-94-i-civil-war-veteran-once.html | CAPT. L. W. LANE DIES; VIRGINIA BANKER, 94; I Civil War Veteran Once Owned Store on Williamsbnrg Site Now Being Restored. | True | Special to THE NEW YOBK TIMBS. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/delay-in-berlin-trial-youth-held-for-reichstag-fire-not-to-go-up.html | DELAY IN BERLIN TRIAL; Youth Held for Reichstag Fire Not to Go Up Before Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/aurora-racing-free-to-fans.html | Aurora Racing Free to Fans. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/herriot-says-talks-save-trade-parley-in-final-messages-here-he.html | HERRIOT SAYS TALKS SAVE TRADE PARLEY; In Final Messages Here, He Holds Roosevelt Avoided a "Tower of Babel." PLEADS FOR COOPERATION Former Premier Is Honored at French Chamber Dinner -- Sails at Noon Today. HERRIOT DECLARES PARLEY IS SAVED | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/generoso-pope-to-greet-jung.html | Generoso Pope to Greet Jung. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hospital-rebates-under-legal-fire-association-has-evidence-of.html | HOSPITAL REBATES UNDER LEGAL FIRE; Association Has Evidence of Commissions to Doctors Ready for Prosecutor. HELD FORM OF BRIBERY Practice of Giving 10% of Bills Is Said to Be Widespread With Private Institutions. DANGER TO PATIENT SEEN " Financial Motive" Influencing the Physician's Choice of Hospital Condemned by Dr. Hays. | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/labor-protection-asked-in-rail-bill-union-chiefs-demand-provision.html | LABOR PROTECTION ASKED IN RAIL BILL; Union Chiefs Demand Provision for Men Losing Jobs by Operation Economies. TO FIGHT IN COMMITTEES Meantime, Eastman Conditions Taking Coordinator's Post on Final Shaping of Measure. LABOR PROTECTION ASKED IN RAIL BILL | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/3-to-die-for-speakeasy-killing.html | 3 to Die for Speakeasy Killing. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/brazil-halts-work-on-tariff-laws.html | Brazil Halts Work on Tariff Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/new-prices-in-pittsburgh.html | New Prices in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/grey-says-hitler-threatens-peace-wartime-foreign-secretary-of.html | GREY SAYS HITLER THREATENS PEACE; Wartime Foreign Secretary of Britain Declares Public Opinion Is Shocked. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/paris-encouraged-by-herriots-talks-feels-we-have-for-first-time-a.html | PARIS ENCOURAGED BY HERRIOT'S TALKS; Feels We Have for First Time a Real Foreign Policy as Revealed at White House. FORESEES COLLABORATION France Believes United States Will Take Active Part in Solution of Arms and Economic Issues. | True | By P.j. Philip.wireless To the New York Times. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/welder-killed-in-fall.html | Welder Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/will-rogers-flying-east-comments-on-speed-mania.html | Will Rogers Flying East Comments on Speed Mania | True | WILL ROGERS. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/rev-charles-walsh.html | REV. CHARLES WALSH. | True | Special to THE NEW TORS TIMES. 1 | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/clocks-should-be-set-ahead-for-daylight-time-tonight.html | Clocks Should Be Set Ahead For Daylight Time Tonight | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/us-net-stars-visit-mexicos-president-rodriguez-chats-with-davis-cup.html | U.S. NET STARS VISIT MEXICO'S PRESIDENT; Rodriguez Chats With Davis Cup Players -- Americans Show Improvement in Drill. | True | Special Cable to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/guilty-in-school-fraud-orthodietetics-institute-head-failed-to-get.html | GUILTY IN SCHOOL FRAUD.; Ortho-Dietetics Institute Head Failed to Get Jobs for Graduates. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/fills-kieps-place-as-german-consul-dr-borchers-ordered-to-take.html | FILLS KIEP'S PLACE AS GERMAN CONSUL; Dr. Borchers Ordered to Take Charge Here During Absence of Official Abroad. EXPECTS HIM TO RETURN Cleveland Consul, Just Back From Germany, Lays Jewish Troubles to Immigration Problems. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/wife-sues-je-richards-asks-12000-alimony-in-separation-action.html | WIFE SUES J.E. RICHARDS.; Asks $12,000 Alimony in Separation Action, Charging Desertion. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/to-pass-on-new-bond-commissions.html | To Pass on New Bond Commissions | True | | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/yale-ends-streak-of-columbia-31-lion-nine-receives-initial-setback.html | YALE ENDS STREAK OF COLUMBIA, 3-1; Lion Nine Receives Initial Setback in 6 Games, Drops From League Lead. BROACA STRIKES OUT TEN Eli Hurler Yields Only Four Hits as Mates Reach Meisel for Eight Safeties. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/25000000000-lost-by-american-investors-in-worthless-stocks-says.html | $25,000,000,000 Lost by American Investors In Worthless Stocks, Says Senate Report | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/on-trial-by-police-board-patrolman-accused-of-breaking-reporters.html | ON TRIAL BY POLICE BOARD; Patrolman Accused of Breaking Reporter's Nose at Rally. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/atlas-men-on-blue-ridge-board.html | Atlas Men on Blue Ridge Board. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/morgenthaus-are-hosts-farm-board-chairman-and-wife-entertain-with.html | MORGENTHAUS ARE HOSTS.; Farm Board Chairman and Wife Entertain With Dinner. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/dollar-rally-ends-with-sharp-decline-sterling-up-7-12c-in-day-franc.html | DOLLAR RALLY ENDS WITH SHARP DECLINE; Sterling Up 7 1/2c in Day, Franc Gains 6 1/4 Points -- Exchange Market Active. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/tammanys-necessity.html | Tammany's Necessity. | True | T.C. KNOWLES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/hungary-rejects-rift-with-germany-foreign-minister-tells-objector.html | HUNGARY REJECTS RIFT WITH GERMANY; Foreign Minister Tells Objector to Hitlerism Revision Is Single Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/moons-is-victor-in-title-cue-play-starts-defense-of-worlds-amateur.html | MOONS IS VICTOR IN TITLE CUE PLAY; Starts Defense of World's Amateur 18.1 Crown by Defeating F.S. Appleby, 300-244. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/mayor-attends-monastery-retreat.html | Mayor Attends Monastery Retreat. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/parley-on-wheat-is-accepted-by-us-conference-is-assured-with-canada.html | PARLEY ON WHEAT IS ACCEPTED BY US; Conference Is Assured With Canada, Australia and Argentina Next Month. CUT IN ACREAGE IS OBJECT Proposals Will Be Submitted to World Economic Conference in Line With European Action. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/canadian-nationals-board.html | Canadian National's Board. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/beaten-child-improves-victim-of-flushing-attack-said-to-have-laid.html | BEATEN CHILD IMPROVES.; Victim of Flushing Attack Said to Have Laid Assault to "4 Boys." | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/plan-to-stabilize-currency-tariffs-great-britain-france-and-united.html | PLAN TO STABILIZE CURRENCY, TARIFFS; Great Britain, France and United States Will Seek Action Before London Parley. JOINT STATEMENT ISSUED Roosevelt and Herriot Refer to Understanding 'of the Realities of the Situation.' PLAN TO STABILIZE CURRENCY, TARIFF | True | Special to THE NEW YORK TIMES. | C1B 187997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/liner-washington-set-for-sea-trial-will-leave-camden-yards-at.html | LINER WASHINGTON SET FOR SEA TRIAL; Will Leave Camden Yards at Daybreak Today for a 36-Hour Ocean Test. 500 ON BOARD AS GUESTS Officials of Ship Companies to Observe Performance-Vessel to Visit Harbor Tomorrow. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bolan-opens-drive-for-spruce-police-each-of-1072-sergeants-to-get.html | BOLAN OPENS DRIVE FOR SPRUCE POLICE; Each of 1,072 Sergeants to Get Three Days' Drill to Restore Snap to Their Bearing. LAX HABITS TO BE FOUGHT Commissioner, Critical of His Men's Unmilitary Mien, Orders Them to Brush Up on Discipline. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/davison-for-state-fight-in-jamestown-speech-he-urges-republicans-to.html | DAVISON FOR STATE FIGHT.; In Jamestown Speech He Urges Republicans to Hold Assembly. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/stedman-gets-watch-honored-by-lifesaving-group-for-exeter-city.html | STEDMAN GETS WATCH.; Honored by Life-Saving Group for Exeter City Rescue. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/federal-bank-guarantee-proposal-it-is-held-would-lead-to-many.html | FEDERAL BANK GUARANTEE.; Proposal, It Is Held, Would Lead to Many Complications. | True | DONALD WEAVER. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/university-women-to-meet-today.html | University Women to Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/kojac-takes-swim-event-wins-lifesaving-contest-feature-of-program.html | KOJAC TAKES SWIM EVENT.; Wins Life-saving Contest, Feature of Program in Columbia Pool | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/bordens-are-remarried-american-figureskater-and-his-exwifs-wed-in.html | BORDENS ARE REMARRIED.; American Figure-Skater and His Ex-Wifs Wed in London. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/jewish-philologist-suicide-in-germany-professor-jacobsohn-ousted.html | JEWISH PHILOLOGIST SUICIDE IN GERMANY; Professor Jacobsohn, Ousted From Marburg Faculty, Leaps in Front of a Train. | True | Wireless to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/keeping-the-faith.html | KEEPING THE FAITH. | True | | C1B 187997 |
| 1933-04-29 | 1933-04-29 | https://www.nytimes.com/1933/04/29/archives/lehman-vetoes-bill-to-raise-boxing-fees-foes-of-measure-held-it.html | Lehman Vetoes Bill to Raise Boxing Fees; Foes of Measure Held It Would Doom Sport | True | Special to THE NEW YORK TIMES. | C1B 187997 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/light-from-a-mind-that-found-itself-out-of-bitter-experience.html | LIGHT FROM A MIND THAT FOUND ITSELF; Out of Bitter Experience Clifford Beers Evolved the Mental Hygiene Movement, Twenty-five Years Old LIGHT FROM A RECLAIMED MIND | True | By L.h. Robbins | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ray-product-now-only-10-of-value-decline-since-1929-considered-one.html | RAY PRODUCT NOW ONLY 10% OF VALUE; Decline Since 1929 Considered One of Reasons for Slump by P.P. Gourrich. OVERHEAD COSTS HIGHER Prices of Commodities Dropped 60 Per Cent While Processed Goods Fell Off 27 Per Cent. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/birduborgman.html | BirduBorgman. | True | Special to THB Nsw Your Tmrs. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-abandoned-baby-___.html | THE ABANDONED BABY. ___ | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/westchester-bans-park-beer-sales-board-votes-3-to-2-against-plan.html | WESTCHESTER BANS PARK BEER SALES; Board Votes 3 to 2 Against Plan Advocated by Lawrence and Swope. DARLING RETAINS POST Resignation of Playland Head Refused -- Counsel Reports Bar Against "Nepotism." | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/50-years-a-priest-honored-by-the-pope-the-very-rev-theophile.html | 50 YEARS A PRIEST, HONORED BY THE POPE; The Very Rev. Theophile Wuecher Will Observe His Golden Jubilee Today. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/argentina-bars-nazi-flag-president-limits-display-to-those-of.html | ARGENTINA BARS NAZI FLAG; President Limits Display to Those of Recognized Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trade-here-holds-active-consumers-buying-in-expectation-of-higher.html | TRADE HERE HOLDS ACTIVE.; Consumers Buying in Expectation of Higher Prices Later. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/1000000-nova-scotia-bonds-sold.html | $1,000,000 Nova Scotia Bonds Sold | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-vicki-baum-heroine-helens-by-vicki-baum-translated-by-ida-zeitlin.html | A Vicki Baum Heroine; HELENS. By Vicki Baum. Translated by Ida Zeitlin. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/penn-four-victor-as-35000-look-on-takes-mile-event-in-3172-second.html | PENN FOUR VICTOR AS 35,000 LOOK ON; Takes Mile Event in 3:17.2, Second Fastest Time in the Relay Carnival's History. N.Y.U. SHATTERS RECORD Surprises in 4-Mile Test as Five More Meet Marks Fall at Franklin Field. SPITZ AND BROWN EXCEL Better Standards in High Jump and Pole Vault -- Columbia, Ohio State Other Winners. PENN FOUR VICTOR AS 35,000 LOOK ON | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/building-congress-international-conference-in-london-next-month.html | BUILDING CONGRESS.; International Conference in London Next Month. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/farm-income-fell-57-in-three-years-gross-receipts-dropped-to.html | FARM INCOME FELL 57% IN THREE YEARS; Gross Receipts Dropped to $5,143,000,000 in 1932 and Net to $3,400,000,000. BUYING WAS CUT IN HALF Twelve-Month Reduction In Expenses Was $2,800,000,000 -- New Yorkers Were Hard Hit, | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/16-american-women-to-bow-before-king-two-from-new-york-among-those.html | 16 AMERICAN WOMEN TO BOW BEFORE KING; Two From New York Among Those to Appear at Two Courts in London. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/exeter-crews-trail.html | Exeter Crews Trail. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/good-buying-activity-features-week-here-merchandise-for-promotions.html | GOOD BUYING ACTIVITY FEATURES WEEK HERE; Merchandise for Promotions and Fall Staples Are Sought, Resident Office Says. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/turf-season-opens-here-on-saturday-paumonok-handicap-will-head.html | TURF SEASON OPENS HERE ON SATURDAY; Paumonok Handicap Will Head Inaugural Card of 18-Day Meeting at Jamaica. MANY ATTRACTIVE STAKES Metropolitan Campaign, Cut to 150 Days, Expected to Draw Strong Cards Despite Economics. | True | By Bryan Field. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/to-aid-utility-workers-mckee-says-he-will-insist-pay-and-employment.html | TO AID UTILITY WORKERS.; McKee Says He Will Insist Pay and Employment Be Kept Up. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/echo-hill-by-edna-turpin-illustrated-by-george-richards230-pp-new.html | ECHO HILL. By Edna Turpin. Illustrated by George Richards-230 pp. New York: The Macmillan Company. $1.73 | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rhineland-is-not-satisfied-by-nazis-finds-that-new-rulers-supply.html | RHINELAND IS NOT SATISFIED BY NAZIS; Finds That New Rulers Supply Circuses, but Still Awaits a Crumb of Bread. WAGE EARNERS SKEPTICAL Manufacturers and Merchants Are Held Worse Off Than Ever Since Hitlerites Stepped in. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bellevue-class-seeks-3000.html | Bellevue Class Seeks $3,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/has-roosevelt-portrait.html | Has Roosevelt Portrait. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rye-block-to-be-improved.html | Rye Block to Be Improved. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/brett-youngs-stories-the-cage-bird-by-francis-brett-young-289-pp.html | Brett Young's Stories; THE CAGE BIRD. By Francis Brett Young. 289 pp. New York: Harper & Brothers. $2.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/textile-6-irvington-5.html | Textile, 6; Irvington, 5. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/deep-water-storm-an-epic-novel-of-the-sea-by-charles-rodda-320-pp.html | Deep Water; STORM. An Epic Novel of the Sea. By Charles Rodda. 320 pp. Philadelphia: Roland Swain Company, $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wd-richardsons-have-daughter.html | W.D. Richardsons Have Daughter. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/not-a-dictatorship.html | NOT A DICTATORSHIP. | True | From The Birmingham (Ala.) Ace-Herald. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/panzer-bows-to-ithaca-patricks-homer-starts-tenrun-rally-score-is.html | PANZER BOWS TO ITHACA.; Patrick's Homer Starts Ten-Run Rally -- Score Is 20-3. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/enlightenment.html | ENLIGHTENMENT. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/armory-to-be-scene-of-spring-festival-music-school-settlement-and.html | ARMORY TO BE SCENE OF SPRING FESTIVAL; Music School Settlement and Other Philanthropies to Be Assisted by Saturday Event. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rulers-in-silesia-to-wipe-out-reds-breslau-police-chief-also-says.html | RULERS IN SILESIA TO WIPE OUT REDS; Breslau Police Chief Also Says Jews Must Be 'Put in Their Place' in Reich. CALLS COMMUNISTS STUPID Leader of New Regime in East Insists Victims of Attacks Got What They Deserved. | True | By Otto Tolischus.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/police-dogs-warn-japanese-of-night-raids-by-big-swords.html | Police Dogs Warn Japanese Of Night Raids by Big Swords | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wins-pistol-prize-at-annapolis.html | Wins Pistol Prize at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/farm-bill-hailed-as-key-to-revival-fe-murphy-thinks-rural-recovery.html | FARM BILL HAILED AS KEY TO REVIVAL; F.E. Murphy Thinks Rural Recovery Soon Will Extend to Rest of Population. SEES NO CAUSE FOR FEAR Prices Will Not Rise Radically and Suddenly, He Declares -- Hopeful First Time in 3 Years. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/yale-nine-rallies-to-overcome-penn-comes-from-behind-after-red-and.html | YALE NINE RALLIES TO OVERCOME PENN; Comes From Behind After Red and Blue Gains 4-to-0 Lead and Triumphs, 7 to 6. DEADLOCK BROKEN IN 7TH Williamson Tallies Deciding Run on Woodlock's Single -- Hendler of Losers Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/upward-trend-in-dallas-retailers-profit-by-belief-prices-have.html | UPWARD TREND IN DALLAS.; Retailers Profit by Belief Prices Have Touched Bottom. | True | Special to THE NEW TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/spring-comes-again-to-paris.html | SPRING COMES AGAIN TO PARIS | True | PHILIP CARR. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/midway-planned-for-street-fair-numerology-and-palmistry-to-be.html | MIDWAY PLANNED FOR STREET FAIR; Numerology and Palmistry to Be Practiced Tuesday in Aid of Cancer Institute. SALES TO ASSIST CHARITY Debutantes Will Take Part In Showing of Beach Costumes and Dresses at Joseph. | True |  | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/savoldi-to-wrestle-stein-pair-matched-in-finish-bout-at-71st-armory.html | SAVOLDI TO WRESTLE STEIN; Pair Matched in Finish Bout at 71st Armory Tomorrow. | True |  | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/princess-j-sapieha-dies-in-monte-carlo-former-alice-probyn-was-wife.html | PRINCESS J. SAPIEHA DIES IN MONTE CARLO; Former Alice Probyn Was Wife] of Prince Jean, Well Known in New York | True | Wireless to THE XEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reciprocity-basis-laid-president-and-bennett-agree-to-seek-means.html | RECIPROCITY BASIS LAID; President and Bennett Agree to Seek Means for Trade Increase. PREMIER STRESSES MONEY Holds Chief Objective at London Will Be Prevention of Exchange Fluctuations. ITALIANS NEXT CONFEREES Argentinian Delegation Will Also Arrive This Week for Talks With Roosevelt. TRADE PACT LOOMS WITH CANADIANS | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-eskimos-at-home-the-eskimos-their-environment-and-folkways-by.html | The Eskimos at Home; THE ESKIMOS. Their Environment and Folkways. By Edward Moffat Weyer Jr. With maps and charts. 491 pp. New Haven, Conn., Yale University Press. $5. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/pickup-in-st-louis-area-farm-and-mine-districts-enlivened-by.html | PICK-UP IN ST. LOUIS AREA.; Farm and Mine Districts Enlivened by Commodity Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/st-john-to-celebrate-loyalist-migration-from-the-thirteen-colonies.html | St. John to Celebrate Loyalist Migration From the Thirteen Colonies 150 Years Ago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/realty-men-fight-central-park-plan-see-high-character-of-area.html | REALTY MEN FIGHT CENTRAL PARK PLAN; See 'High Character' of Area Endangered by Sport Fields on Site of Reservoir. ENTERING WEDGE' FEARED Undesirable Element Already Creeping Into the Section, Trunk Declares. CIVIC LEADERS ADAMANT Submission to Sheehy Project Held "Unthinkable" -- Art Group to Suggest Alternatives. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/i_____androcles-_____.html | I__'_____ANDROCLES ?'_____ | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/good-government-local-government-in-the-united-states-a-challenge-a.html | Good Government; LOCAL GOVERNMENT IN THE UNITED STATES. A Challenge and an Opportunity. By Murray Seasongood. 150 pp. Cambridge, Mass.: Harvard University Press. $1.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/defends-attitude-of-reich-on-jews-goebbels-says-government-has.html | DEFENDS ATTITUDE OF REICH ON JEWS; Goebbels Says Government Has Approached the Matter in a Broad-Minded Way. DENIES ANTI-JEWISH LAWS Declares Nation Will Leave Issue In Abeyance If Left Alone by Judaism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/design-for-setting-the-pace-and-keeping-it-keeping-up-the-pace.html | DESIGN FOR SETTING THE PACE AND KEEPING IT; KEEPING UP THE PACE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/welfare-to-gain-by-garden-fetes-series-in-behalf-of-valley-stream.html | WELFARE TO GAIN BY GARDEN FETES; Series in Behalf of Valley Stream Home for Girls Will Open on Thursday. THREE ESTATES ON VIEW Gardens of Mrs. Oscar Houston Mrs. Nathan Jonas and Mrs R.G. Elbert to Be Seen. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/governor-accepts-charity-drive-post-westchester-societies-plan-for.html | GOVERNOR ACCEPTS CHARITY DRIVE POST; Westchester Societies Plan for Child-Week, Campaign Opening Tomorrow. PLAY FOR PELHAM LEGION Wilde's "Importance of Being Earnest" Staged -- Dances and Teas Engage Social Leaders. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/roosevelt-speeds-colossal-program-of-public-works-white-house.html | ROOSEVELT SPEEDS COLOSSAL PROGRAM OF PUBLIC WORKS; White House Conference Gets Draft of Bill -- May Total $2,000,000,000 in Year. LINKED TO RECOVERY ACT Correlating Private Industry in Two Schemes Is Debated -- Payroll Tax Rejected. HARRIMAN BACKS AIMS Chamber President Sees Rise In Prices Resulting for Both Urban and Farm Products. BILLIONS PROPOSED FOR PUBLIC WORKS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/3-autos-in-fatal-crash-youth-killed-three-are-injured-in-queens.html | 3 AUTOS IN FATAL CRASH.; Youth Killed, Three Are Injured in Queens Collision. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/german-idealism-in-two-books.html | German Idealism in Two Books | True | GARRIELE REUTER. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/forest-hills-rentals.html | Forest Hills Rentals. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/river-boats-in-service-night-lines-begin-this-week-day-steamers-may.html | RIVER BOATS IN SERVICE.; Night Lines Begin This Week, Day Steamers May 26. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/writes-1170-words-on-one-match.html | Writes 1,170 Words on One Match. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/balanced-budget-offered-in-france-but-committee-would-forego-the.html | BALANCED BUDGET OFFERED IN FRANCE; But Committee Would Forego the Amortization Fund -- Fight in Chamber Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/home-loan-bank-retained-in-bill-provides-mortgage-relief-for-home.html | HOME LOAN BANK RETAINED IN BILL; Provides Mortgage Relief for Home Valued at Not More Than $15,000. MEASURE NOW IN SENATE E.A. MacDougall Explains Views Suggested by National Realty Association. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/300000-loan-to-pay-yonkers-employes-bankers-agree-on-aid-to-lift.html | $300,000 LOAN TO PAY YONKERS EMPLOYES; Bankers Agree on Aid to Lift Debt -- New Rochelle Faces $170,000 Default. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/funds-needed-for-summer-camp.html | Funds Needed for Summer Camp. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-dark-invader-wartime-reminiscences-of-a-german-naval.html | THE DARK INVADER. Wartime Reminiscences of a German Naval Intelligence Officer. By Captain van Rintelen (Franz Rintelen van Kleist). Introduction by A.E.W. Mason. 288 pp. New York: The Macmillan Company. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/english-cricketers-on-way-home.html | English Cricketers on Way Home. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/kills-2-and-himself-over-sons-grades-holton-ind-shoemaker-turns.html | KILLS 2 AND HIMSELF OVER SON'S GRADES; Holton (Ind.) Shoemaker Turns Shotgun on High School Principal and Trustee. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/finds-the-stars-turning-into-iron-dr-sterne-teils-physicists-that.html | FINDS THE STARS TURNING INTO IRON; Dr. Sterne Teils Physicists That Bodies Create Own Fuel by Transmutation INTO HEAVIER ELEMENTS Eventually Fires Will Die and Stars Become Large Masses of Cold Metal, He Says. THEORY PEERS INTO CORES If It Is Correct, Relative Elements of Hot Interiors Can Be Determined. | True | By William L Laurence.special To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-music-primer-how-to-enjoy-music-a-first-aid-to-music-listeners-by.html | A Music Primer; HOW TO ENJOY MUSIC. A First Aid to Music Listeners. By Ethel Peyser. Preface by Philip James. Illustrated with diagrams and maps. 157 pp. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/16-yachts-enter-race-down-coast-owners-of-45-others-have-expressed.html | 16 YACHTS ENTER RACE DOWN COAST; Owners of 45 Others Have Expressed Intention of Sailing in Ocean Test. ENTRY TO SET HIGH MARK. Committee Expects Between 40 and 50 to Compete in Thrash to Gibson Island. | True | By James Robbins. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/youth-is-doubly-served-on-canvas-exhibition-of-portraits-of.html | YOUTH IS DOUBLY SERVED -- ON CANVAS; Exhibition of Portraits of Children, Shown for a Philanthropic Cause, Also Reveals Problems of the Artist With Young Sitters | True | By Elisabeth Luther Cary. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cuban-rebels-raid-close-to-santiago-in-oriente-revolt-band-captures.html | CUBAN REBELS RAID CLOSE TO SANTIAGO IN ORIENTE REVOLT; Band Captures San Luis, but Is Driven Out by Troops -- Nine Killed in Clash. OTHER POSTS ATTACKED The Province Has Long Been Rebellious Against the Machado Regime. HAVANA RUSHES SOLDIERS Riot Follows Tightening of Army Control in Santiago -- Rebels Active in Other Regions. CUBAN REBELS RAID CLOSE TO SANTIAGO EASTERN CUBA WHERE, NEW REVOLT STARTED. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/keeper-of-the-gold-pantry-resigns.html | Keeper of the Gold Pantry Resigns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/party-rifts-shown-in-inflation-vote-some-hoover-standbys-backed.html | PARTY RIFTS SHOWN IN INFLATION VOTE; Some Hoover Stand-bys Backed Farm Bill as Mills Assailed Roosevelt Program. WILSON'S AIDES DIVIDED McAdoo Answered 'Yes' on All Points While Glass Steadfastly Opposed the Whole Measure. | True | By Arthur Krock.special To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/woman-leaps-from-viaduct.html | Woman Leaps From Viaduct. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hv-cooke-assigned-to-shanghai-post-orange-man-is-shifted-from.html | H.V. COOKE ASSIGNED TO SHANGHAI POST; Orange Man Is Shifted From Tsingtao Consulate -- Other Foreign Service Changes. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/roosevelt-praised-in-rabbis-sermons-presidents-ideals-contrasted.html | ROOSEVELT PRAISED IN RABBIS' SERMONS; President's Ideals Contrasted With Hitler's Program by Jung and Margolis. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/newark-overcome-by-buffalo-6-to-3-murphy-and-duke-pounded-by-bisons.html | NEWARK OVERCOME BY BUFFALO, 6 TO 3; Murphy and Duke Pounded by Bisons for 14 Hits, Mamaux Finishing Game. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/swarthmore-12-union-4.html | Swarthmore, 12; Union, 4. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/raise-revolutionary-flag.html | Raise Revolutionary Flag. | True | Copyright. 1933, by the Chicago Tribune. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/elizabeth-manning-to-be-wed-on-may-18-bishop-manning-will-officiate.html | ELIZABETH MANNING TO BE WED ON MAY 18; Bishop Manning Will Officiate at Daughter's Marriage to Griffith B. Coale. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/seized-as-counterfeiter-joe-cohen-is-third-of-alleged-gang-of.html | SEIZED AS COUNTERFEITER.; Joe Cohen Is Third of Alleged Gang of Americans Arrested in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/plane-is-flown-with-furnace-oil-as-fuel-new-device-in-engine-steps.html | Plane Is Flown With Furnace Oil as Fuel; New Device in Engine Steps Up Combustion | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/choate-fours-shows-power.html | Choate Fours Shows Power. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hoppe-overwhelms-schaefer-to-gain-cushion-carom-title.html | Hoppe Overwhelms Schaefer To Gain Cushion Carom Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/we-connor-sees-best-era-ahead-jay-goulds-partner-predicts-recovery.html | W.E. CONNOR SEES BEST ERA AHEAD; Jay Gould's Partner Predicts Recovery Will Bring Record Volume of Business. THIS SLUMP NOT WORST Trouble Greater in 1873, on a Percentage Basis, He Says -- Work Chief Problem. W.E. CONNOR SEES BEST ERA AHEAD | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mexico-is-building-new-highway-link-that-countrys-greatest-road.html | MEXICO IS BUILDING NEW HIGHWAY LINK; That Country's Greatest Road Project Will Connect Capital With United States Border. WILL BE 770 MILES LONG Mexican Highway Commission Hopes to Open New Road to American Tourists In June. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/eighty-gypsies-battle-over-girl.html | Eighty Gypsies Battle Over Girl. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/eh-harriman-pictured-as-the-last-individualist-a-new-biography-of.html | E.H. Harriman Pictured as "the Last Individualist"; A New Biography of the Financial Genius Whose Transportation Plans Girdled the Globe E.H. HARRIMAN: The Little Giant of Wall Street. By H.J. Eckenrode and Pocahontas Wight Edmunds. 242 pp. New York: Greenberg. $2.50. | True | By R.l. Duffus | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/survivors-say-3-died-pinned-under-plane-american-lived-two-days.html | SURVIVORS SAY 3 DIED PINNED UNDER PLANE; American Lived Two Days After Crash on Italian Mountain -- Efforts to Free Trio Futile. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ccny-sets-back-temple-by-8-to-3-collects-13-hits-in-scoring-fourth.html | C.C.N.Y. SETS BACK TEMPLE BY 8 TO 3; Collects 13 Hits in Scoring Fourth Victory of Season at Lewisohn Stadium. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/plans-stock-financing-national-distillers-products-lists-79833.html | PLANS STOCK FINANCING.; National Distillers Products Lists 79,833 Shares on Exchange. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/western-style-the-closed-door-by-agnes-louise-provost-330-pp.html | Western Style; THE CLOSED DOOR. By Agnes Louise Provost. 330 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-classes-planned-for-idle.html | New Classes Planned for Idle. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/puzzled-school-board-learns-answer-to-who-owns-canada.html | Puzzled School Board Learns Answer to 'Who Owns Canada?' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sons-of-exofficial-held.html | Sons of Ex-Official Held. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/primavera-ball-to-recall-italy-dancing-of-tarantella-will-be-high.html | PRIMAVERA BALL TO RECALL ITALY; Dancing of Tarantella Will Be High Spot of Entertainment on Board Rex May 11. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/our-move-off-gold-not-felt-in-canada-dominion-actually-stopped-move.html | OUR MOVE OFF GOLD NOT FELT IN CANADA; Dominion Actually Stopped Movement of the Metal 18 Months Ago. OWES MUCH MONEY HERE By Using Own Cold Output to Meet Debts, Purchase of Funds Here Was Avoided. EYES ON WASHINGTON Outcome of Bennett Visit Viewed as Vital to Revival of Country's Trade. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wantling-annexes-title-at-nyac-breaks-190-out-of-200-one-more-than.html | WANTLING ANNEXES TITLE AT N.Y.A.C.; Breaks 190 Out of 200, One More Than Simmons, to Win Shooting Honors. McCLOUGHLAN TOPS FIELD Totals 48 In Bergen Beach Field -- Hulsen Has Fourth Straight String of 50 at Mineola. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/british-pondering-mdonald-mission-wonder-whether-his-story-will.html | BRITISH PONDERING M'DONALD MISSION; Wonder Whether His Story Will Sound as Hopeful Under Fire in House of Commons. SEE ROOSEVELT DOMINANT Apparent Conversion of the Prime Minister to Governmental Expansion Plans Is Cited. CHAMBERLAIN IS OPPOSED Chancellor of Exchequer Has Long Fought Schemes for Large Capital Expenditure. | True | By Charles A. Selden.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/motorcycle-stars-sign.html | MOTORCYCLE STARS SIGN. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cider-held-taxable-wine-farmer-making-it-for-sale-must-pay-2500.html | CIDER HELD TAXABLE WINE.; Farmer Making It for Sale Must Pay $2,500 Brewer's Fee. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ye-olde-for-new-ears.html | YE OLDE" FOR NEW EARS | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/president-cruises-today-will-make-another-trip-down-the-potomac.html | PRESIDENT CRUISES TODAY; Will Make Another Trip Down the Potomac With His Family. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/danzig-expected-to-support-hitler-officials-are-joining-party-to.html | DANZIG EXPECTED TO SUPPORT HITLER; Officials Are Joining Party to Hold Jobs Following Election on May 28. POLES DOUBT TROUBLE They Don't Believe League Would Be Defied to Restore Free City to the Reich. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-regency-escapade-the-hazards-of-belinda-by-sophia-cleugh-287-pp.html | A Regency Escapade; THE HAZARDS OF BELINDA. By Sophia Cleugh. 287 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gdynia-gets-trade-as-border-seethes-polish-port-sees-tension-as.html | GDYNIA GETS TRADE AS BORDER SEETHES; Polish Port Sees Tension as Bringing More Business From Non-Nazis. FRONTIER QUIET ENFORCED Even Smugglers on German Line Cut Down Activities After Growth of Tension. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chamber-to-hear-leaders-of-nation-roosevelt-cabinet-members-and.html | CHAMBER TO HEAR LEADERS OF NATION; Roosevelt, Cabinet Members and Business Chiefs Will Address Meeting This Week. RECOVERY THE MAIN TOPIC Annual Session at Capital Is Expected to Develop Ideas to Hasten End of Depression. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bicyclists-race-today-unions-sportiva-italians-will-conduct-tests.html | BICYCLISTS RACE TODAY.; Unions Sportiva Italians Will Conduct Tests in Four Divisions. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/landlord-may-use-funds-on-deposit-court-holds-tenant-cannot-claim.html | LANDLORD MAY USE FUNDS ON DEPOSIT; Court Holds Tenant Cannot Claim Conversion Due to Use of Money. REVIEWS FORMER OPINION Justice Sherman, In Decision, Lays Down Definite Rules for Future Procedure. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/george-c-beckwith.html | GEORGE C. BECKWITH. | True | Special to THS Hsw TOHK Truss. I | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-florence-festival.html | THE FLORENCE FESTIVAL | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sabatinis-jacobites-the-stalking-horse-by-rafael-sabatini-304-pp.html | Sabatini's Jacobites; THE STALKING HORSE. By Rafael Sabatini. 304 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/friends-forevermore.html | FRIENDS FOREVERMORE." | True | From The London Express. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/braves-triumph-63-phillies-beaten-as-bergers-two-homers-account-for.html | BRAVES TRIUMPH, 6-3.; Phillies Beaten as Berger's Two Homers Account for 4 Runs. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/farm-board-sells-last-of-its-wheat-deal-for-1100000-bu-made-by.html | FARM BOARD SELLS LAST OF ITS WHEAT; Deal for 1,100,000 Bu. Made by Phone to Chicago -- 3-Year Loss $160,334,489. STOCKS RISE 2 TO 6 HERE Prices Close at Highs in the Biggest Saturday Trading in 3 Years -- Commodities Soar. FARM BOARD SELLS LAST OF ITS WHEAT | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/students-hear-talk-on-sport-standards-sexton-johnston-pate-among.html | STUDENTS HEAR TALK ON SPORT STANDARDS; Sexton, Johnston, Pate Among Speakers at Conference Held at New York University. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/remodeling-success-modern-improvements-for-old-park-avenue-house.html | REMODELING SUCCESS.; Modern Improvements for Old Park Avenue House. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rochester-nine-wins-triumphs-over-wesleyan-42-wallace-of-losers.html | ROCHESTER NINE WINS.; Triumphs Over Wesleyan, 4-2 -- Wallace of Losers Stars. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-inflation-business.html | THE INFLATION BUSINESS. | True | From The Levision (Me.) Daily Sun. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/catholics-to-open-fund-drive-today-weeks-campaign-will-begin-with.html | CATHOLICS TO OPEN FUND DRIVE TODAY; Week's Campaign Will Begin With Charity Appears in 369 Parishes Here. HAYES CONVEYS MESSAGE Cardinal Urges "Heroic Effort" for Cause -- Skinner Likens Work to That of St. Francis. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/books-and-authors.html | Books and Authors | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/grain-prices-soar-as-the-public-buys-speculative-operations-are.html | GRAIN PRICES SOAR AS THE PUBLIC BUYS; Speculative Operations Are Largest in Months, With Finish Near Tops. WHEAT IS UP 5 1/4 TO 5 3/4C Corn Adds 2 1/2 to 3 1/8c; Oats, 1 5/8 to 1 7/8c; Rye, 4 1/4 to 4 1/2c; Barley, 2 3/8 to 3 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/georgia-teachers-keep-schools-open-state-officials-admit-that-their.html | GEORGIA TEACHERS KEEP SCHOOLS OPEN; State Officials Admit That Their Loyalty Has Staved Off Collapse of System. GOVERNOR AIDED THIS YEAR Talmadge Obtained Loan of $2,000,000 When Education Tax Receipts Fell Off. SHORT TERM IN 76 COUNTIES Public Opinion Favors Closing to Force Legislative Action Providing Adequate Funds. | True | By F. Raymond Daniell.special to The New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/canoeists-to-meet-tomorrow.html | Canoeists to Meet Tomorrow. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/italy-is-hopeful-of-results-here-but-policy-is-to-talk-little-until.html | ITALY IS HOPEFUL OF RESULTS HERE; But Policy Is to Talk Little Until After Success Is Assured in Parleys. STABILIZATION IS DESIRED Little Hope Is Seen for Progress In Economic Conference Until Money Is Steadied. ITALY IS HOPEFUL OF RESULTS HERE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/beyer-acting-golf-captain.html | Beyer Acting Golf Captain. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/davis-urges-halt-in-economic-strief-tells-preparatory-group-in.html | DAVIS URGES HALT IN ECONOMIC STRIEF; Tells Preparatory Group in London We Will Ask Truce for Conference Period. PARLEY WILL MEET JUNE 12 French Hold Acceptance of Our Plan Depends on the Dollar -- Hint at Debt Payment. DAVIS URGES HALT IN ECONOMIC STRIFE | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-long-ordeal-of-arthur-schnitzler3-arthur-schnitzler-by-sol.html | The Long Ordeal of Arthur Schnitzler(3); ARTHUR SCHNITZLER. By Sol Liptzin. 275 pp. New York: Prentice-Hall, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gb-stern-on-hollywood.html | G.B. STERN ON HOLLYWOOD | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/tabulation-of-the-winners.html | Tabulation of the Winners. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/concerning-motors-and-motor-men-calls-sales-tax-on-cars-extra.html | CONCERNING MOTORS AND MOTOR MEN; Calls Sales Tax on Cars "Extra Burden" -- The Week's News | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/edgemere-activity-bungalows-renting-well-and-improvements-under-way.html | EDGEMERE ACTIVITY.; Bungalows Renting Well and Improvements Under Way. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rescinds-action-on-tax-sale.html | Rescinds Action on Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/argentina-bars-bed-flag.html | Argentina Bars Bed Flag. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/columbia-topples-harvard-nine-70-white-shuts-out-crimson-with-five.html | COLUMBIA TOPPLES HARVARD NINE, 7-0; White Shuts Out Crimson With Five Hits -- Lions Displace Losers in First Place. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/utah-is-confused-by-turn-of-events-as-largest-producer-state-is.html | UTAH IS CONFUSED BY TURN OF EVENTS; As Largest Producer, State Is Pleased With Outlook for Silver. BUT ANXIOUS ABOUT SUGAR Reduction of Tariff in Favor of Cuban Cane Would Bring Widespread Distress. | True | By N.I. Wilson.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bank-of-us-suit-upheld-court-rejects-plea-to-dismiss-case-against.html | BANK OF U.S. SUIT UPHELD; Court Rejects Plea to Dismiss Case Against Stockholders. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jersey-bank-to-reopen-asbury-park-institution-closed-17-months.html | JERSEY BANK TO REOPEN.; Asbury Park Institution, Closed 17 Months, Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/business-contacts-increased-in-school-students-are-introduced-to.html | BUSINESS CONTACTS INCREASED IN SCHOOL; Students Are Introduced to the Professional Viewpoint Under Pratt Institute Plan. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/air-navys-hard-tasks-capt-king-new-bureau-chief-faces-problems-of.html | AIR NAVY'S HARD TASKS; Capt. King, New Bureau Chief, Faces Problems Of Plane Shortage | True | By Lauren D. Lyman. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hunter-head-faces-complicated-task-citys-college-for-girls-now.html | HUNTER HEAD FACES COMPLICATED TASK; City's College for Girls, Now Awaiting a President, Is Largest Unit of Kind. MANY STUDENTS IN JOBS Crowded, Ill-Adapted Buildings Add to Handicaps, but Campus Life and Studies Appear to Flourish. | True | By Eunice Barnard. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/art-magazines.html | ART MAGAZINES | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/russias-new-day-art.html | RUSSIA'S 'NEW DAY' ART | True | By Lina Goldschmidt. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sixth-form-atlantis-an-english-public-school-gives-the-bleak-scene.html | SIXTH FORM ATLANTIS; An English Public School Gives the Bleak Scene for "The Rats of Norway" | True | CHARLES MORGAN. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Credit Plentiful in Lombard Street. FRENCH PRICES ADVANCE Leading Internationals and Bank Stocks Rite -- Tone Bullish on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/spring-clearances-in-minor-role.html | Spring Clearances in Minor Role. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/four-months-wind-strips-kansas-soil-steady-blow-has-piled-what-were.html | FOUR MONTHS' WIND STRIPS KANSAS SOIL; Steady Blow Has Piled What Were Fertile Fields Into Dunes and Craters. STERILE HARD PAN EXPOSED People in Western Part of the State Eke Out Existence on Federal Funds. BROKE BUT OPTIMISTIC Homesteads Mortgaged, Unable to Buy Seed, They Hope for Turn of Fortune. | True | By W.I. White.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/honor-wr-hearst-at-70-friends-surround-him-at-ranch-and-telegrams.html | HONOR W.R. HEARST AT 70.; Friends Surround Him at Ranch and Telegrams Pour In. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-inflation-debate.html | THE "INFLATION DEBATE." | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gordon-the-victorian-galahad-two-portraits-of-the-soldier-whose.html | GORDON, THE VICTORIAN GALAHAD; Two Portraits of the Soldier Whose Career Was Heroic Drama CHINESE GORDON. By H.E. Wortham. 360 pp. with illustrations. Boston: Little, Brown & Co. $3.50. GORDON: THE SUDAN AND SLAVERY. By Pierre Crabites. 333 pp. with frontispiece. London: George Routledge and Sons. 12s. 6d. Gordon, the Victorian Galahad | True | By P.w. Wilson | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bicycle-thieves-active.html | Bicycle Thieves Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/southern-methodists-warned-beer-sale-voids-membership.html | Southern Methodists Warned Beer Sale Voids Membership | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jersey-city-victor-72-six-runs-in-seventh-top-montreal-thompsons.html | JERSEY CITY VICTOR, 7-2.; Six Runs in Seventh Top Montreal -- Thompson's Homer Scores 4. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/our-stand-on-arms-hailed-by-mdonald-news-of-daviss-support-of-plan.html | OUR STAND ON ARMS HAILED BY M'DONALD; News of Davis's Support of Plan Is Encouraging -- He Rests as Berenguria Nears Home. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/help-for-industry.html | Help for Industry. | True | W. IRVING WOLF, New York. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fight-writ-in-stock-case-george-henriques-co-inc-seek-to-vacate.html | FIGHT WRIT IN STOCK CASE.; George Henriques & Co., Inc., Seek to Vacate Restraining Order. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-air-service-to-open-planes-to-link-new-york-and-chicago-in.html | NEW AIR SERVICE TO OPEN.; Planes to Link New York and Chicago in About Five Hours. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/junior-jewish-federation-elects.html | Junior Jewish Federation Elects. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/denies-theft-from-brokers.html | Denies Theft From Brokers. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ethel-c-lenssen-wed-to-jf-allen-dr-sargent-cousin-of-bridegroom.html | ETHEL C. LENSSEN WED TO J.F. ALLEN; Dr. Sargent, Cousin of Bridegroom, Performs Ceremony at St. James's Church. SISTERS ATTEND THE BRIDE Mrs. George Lauder Jr. Is Matron of Honor, Emily Lenssen Honor Maid, Elizabeth, Flower Girl. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ef-andrews-honored-successor-to-miss-perkins-is-guest-at-luncheon.html | E.F. ANDREWS HONORED.; Successor to Miss Perkins Is Guest at Luncheon Here. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/williams-on-top-123-downs-hamilton-markoski-starring-with-two.html | WILLIAMS ON TOP, 12-3.; Downs Hamilton, Markoski Starring With Two Three-Baggers. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/3-banks-depositors-to-receive-dividends-closed-upstate-institutions.html | 3 BANKS' DEPOSITORS TO RECEIVE DIVIDENDS; Closed Up-State Institutions to Make Payments When Authorized by Supreme Court. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mortgage-relief.html | Mortgage Relief. | True | BENJAMIN KESSLER, | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/government-seeks-low-temperatures-new-thermometers-for-wyoming-can.html | GOVERNMENT SEEKS LOW TEMPERATURES; New Thermometers for Wyoming Can Register 78 Degrees Below Zero. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/status-of-tenant-important-factor-broker-warns-against-too-much.html | STATUS OF TENANT IMPORTANT FACTOR; Broker Warns Against Too Much Optimism in Inflation on Real Estate. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-type-of-radio-communication-on-short-wave-for-channel-flight.html | NEW TYPE OF RADIO COMMUNICATION ON SHORT WAVE FOR CHANNEL FLIGHT | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lambs-gambol-for-washington.html | Lambs' Gambol for Washington. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/armys-polo-team-subdues-pmc-82-triumphs-in-outdoor-match-at-bryn.html | ARMY'S POLO TEAM SUBDUES P.M.C., 8-2; Triumphs in Outdoor Match at Bryn Mawr -- Thayer Sets Pace, Tallying 3 Goals. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/umpires-strike-after-pay-cut.html | Umpires Strike After Pay Cut. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/oswaldo-cassini.html | OSWALDO CASSINI. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/65341000-bonds-galled-for-april-total-largest-for-the-year-and-far.html | $65,341,000 BONDS GALLED FOR APRIL; Total Largest for the Year and Far Above That of Like Period in 1932. MONEY IN FOREIGN LIST Redemptions for May Include $6,523,000 Toronto Power Debenture Stock. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/laurie-magnus-60-crfflcauthorwes-i-uuuuuu-wrote-literary-and.html | LAURIE MAGNUS, 60, CRfflC,AUTHOR,WES; I uuuuuu Wrote Literary and Historical Worksu Former News- paper Correspondent. PUBLISHING HOUSE'S HEAD Recently Changed From Hostile Attitude to ZionismuStrove for Public Betterment. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | By Manuel Quezon, President of the Philippine Senate, In A Statement Upon His Arrival In New York. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/governor-assailed-by-reno.html | Governor Assailed by Reno. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/packanack-lake-cabins-new-group-of-summer-homes-under-construction.html | PACKANACK LAKE CABINS.; New Group of Summer Homes Under Construction. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reich-fails-to-win-support-on-arms-isolation-is-expected-to-aid-in.html | REICH FAILS TO WIN SUPPORT ON ARMS; Isolation Is Expected to Aid in Bringing Berlin to a Compromise in Geneva. BROWN SHIRTS A PROBLEM French Are Insistently Seeking Means to Include These In Class of Effectives. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/pmc-to-play-yale-interesting-polo-battle-expected-at-new-haven.html | P.M.C. TO PLAY YALE.; Interesting Polo Battle Expected at New Haven Saturday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/helping-home-owners-loan-bank-funds-dispersed-aggregating-16000000.html | HELPING HOME OWNERS.; Loan Bank Funds Dispersed Aggregating $16,000,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/tuttle-directs-mount-kisco-plays.html | Tuttle Directs Mount Kisco Plays. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/weekly-business-index-rises-further-to-542-sharp-advance-in-steel.html | Weekly Business Index Rises Further to 54.2; Sharp Advance in Steel Index Chief Factor | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/iowa-legislature-quits-until-august-special-session-called-to.html | IOWA LEGISLATURE QUITS UNTIL AUGUST; Special Session Called to Consider Remainder of New Deal Program. MUCH GOOD WORK DONE Tax Reduction Plan Put Through -- Governor Gets Control of Finance. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jeremiah-oleary-not-on-board.html | Jeremiah O'Leary Not on Board. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/william-weil.html | WILLIAM WEIL. | True | Special to THE NEW TTORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gov-laffoon-will-not-press-kentucky-sales-tax-effort.html | Gov. Laffoon Will Not Press Kentucky Sales Tax Effort | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nude-art-protest-ends-jersey-show-library-board-at-plainfield-acts.html | NUDE ART PROTEST ENDS JERSEY SHOW; LIBRARY Board at Plainfield Acts on Complaints Over Girl Students' Sketches. EXHIBIT ORDERED MOVED 400 Paintings and Drawings in Annual Spring Display Had Been on View for Week. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/luque-saves-day-as-giants-win-21-takes-mound-with-3-dodgers-on.html | LUQUE SAVES DAY AS GIANTS WIN, 2-1; Takes Mound With 3 Dodgers on Bases and 2 Out in Ninth and Turns Back Stripp. | True | By Roscoe McGowen. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/buck-frather-trapper-jims-fables-of-shezputes-indians-in-the.html | BUCK FRATHER: TRAPPER JIM'S FABLES OF SHEZPUTES INDIANS IN THE YELLOWSTONE. By LaVerne Harriot Fitzgerald. 183 pp. Caldwell, Idaho: The Carton Printers. $1.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/juilliard-schools-recent-performances-of-cimarosas-secret-marriage.html | Juilliard School's Recent Performances of Cimarosa's "Secret Marriage" Again Raise the Question of Translated Libretti | True | By Olin Downes. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/two-skyscrapers-will-open-this-week-rca-and-john-street-buildings.html | Two Skyscrapers Will Open This Week; RCA and John Street Buildings Ready; TWO SKYSCRAPERS OPEN TOMORROW | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-gloomy-view-of-power-age-consequences-the-economic-consequences.html | A Gloomy View of Power Age Consequences; THE ECONOMIC CONSEQUENCES Of POWER PRODUCTION. By Fred Henderson. 220 pp. New York: John Day Company. $1.75. | True | JOHN CHAMRERLAIN. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/east-side-firms-unite-sutton-blagden-lynch-joins-brett-wyckoff.html | EAST SIDE FIRMS UNITE.; Sutton, Blagden & Lynch Joins Brett & Wyckoff. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/austria-cannot-stabilize-schilling.html | Austria Cannot Stabilize Schilling. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/city-now-on-daylight-time-railroad-schedules-revised.html | City Now on Daylight Time; Railroad Schedules Revised | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/1eddim-in-hills-m-miss-wallace-becomes-bride-of-captain-hopef-war.html | 1EDDIM IN HILLS M MISS WALLACE; Becomes Bride of Captain Hopef War Veteran, at Washington, Conn. J. . uuuuuuuuuuuuu TWO SISTERS ATTEND HER Church Ceremony Followed by ReceptionuBridegroom Once Member of Scots Guard*. | True | special to THT New YORK feat. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/service-of-good-will-union.html | Service of Good Will Union. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/steel-mill-to-recall-400-men.html | Steel Mill to Recall 400 Men. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/princeton-7-harvard-2.html | Princeton, 7; Harvard, 2. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/house-will-speed-inflationfarm-aid-leaders-plan-rule-to-get-vote.html | HOUSE WILL SPEED INFLATION-FARM AID; Leaders Plan Rule to Get Vote and Conference Agreement by Tuesday, RAINEY PICKS CONFEREES Wallace Will Give Them the Administration's Views on Amendments Tomorrow. INFLATION SUPPORT LARGE But Snell and Republicans From Northeastern States Map Final Fight Against It. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/accountants-to-convene-annual-meeting-of-national-body-to-be-held.html | ACCOUNTANTS TO CONVENE; Annual Meeting of National Body to Be Held Here June 12-15. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/store-buying-plans-held-in-abeyance-legislative-doubt-restricts.html | STORE BUYING PLANS HELD IN ABEYANCE; Legislative Doubt Restricts Forward Purchasing, Executives Say. OTHER TRENDS FAVORABLE Staples Being Bought Sixty Days Ahead -- Watch Employment and Purchasing Power. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/named-to-aerial-parley-three-will-represent-america-at-rome.html | NAMED TO AERIAL PARLEY.; Three Will Represent America at Rome Conference May 15. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-position-of-sterling.html | THE POSITION OF STERLING. | True | By Neville Chamberlain, British Chancellor of the Exchequer, Speaking Before the House of Commons. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/asks-child-health-drive-dr-wynne-in-may-day-message-sees-need-for.html | ASKS CHILD HEALTH DRIVE.; Dr. Wynne, In May Day Message, Sees Need for Great Care Now. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/home-conference-national-meeting-will-open-in-chicago-on-may-9.html | HOME CONFERENCE.; National Meeting Will Open in Chicago on May 9. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/daylightdining-gowns-decollates-take-to-cover-under-jackets-linen.html | DAYLIGHT-DINING GOWNS; Decollates Take to Cover Under Jackets -- Linen and Cotton to Shine at Night | True | By Virginia Pope. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hawk-attacks-woman-sinks-claws-in-her-arm-when-she-tries-to-protect.html | HAWK ATTACKS WOMAN.; Sinks Claws In Her Arm When She Tries to Protect Chickens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lindbergh-as-witness-he-is-expected-to-testify-against-means-and.html | LINDBERGH AS WITNESS.; He Is Expected to Testify Against Means and Whitaker. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/george-a-swayze-bank-president-dies-middletown-man-was-in-the.html | GEORGE A. SWAYZE, BANK PRESIDENT, DIES; Middletown Man Was in the Lumber Export Easiness Here Many Years Ago. \ | True | Boeclal to THE NEW TOP.K THIES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-saltmarsh-murders-by-gladys-mitchell-302-pp-philadelphia.html | THE SALTMARSH MURDERS. By Gladys Mitchell. 302 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Isaac Anderson | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nyu-girls-team-keeps-foils-title-takes-intercollegiate-championship.html | N.Y.U. GIRLS' TEAM KEEPS FOILS TITLE; Takes Intercollegiate Championship for Fourth Time in Five Years. HONORS TO MISS SIEGEL Violet Captain Annexes Individual Crown -- Cornell Contingent Is Runner-Up. | True | By Allison Danzig. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lawrenceville-6-blair-4.html | Lawrenceville 6, Blair 4. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/horse-show-prize-to-mrs-anderson-annexes-presidents-cup-with-mount.html | HORSE SHOW PRIZE TO MRS. ANDERSON; Annexes President's Cup With Mount, Take a Chance, in Brooklyn Exhibition. MISS THOMAS ALSO SCORES Wins In Five-Gaited Saddle Event With Steppin-Fetchet -- Wettach's By Request a Victor. | True | By Henry R. Ilsley. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sprague-nephew-of-w-doughty.html | Sprague Nephew of W. Doughty. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dutch-beep-shipment-on-way.html | Dutch Beep Shipment on Way. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dividend-problem-stumps-lawyers-they-cannot-sift-earned-payments.html | DIVIDEND PROBLEM STUMPS LAWYERS; They Cannot Sift Earned Payments From Those Figured as Return of Capital. AFFECT INCOME ACCOUNTS Head of Tri-Continental Corporation Raises Question in His Report to Stockholders. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/riccio-recital-canceled.html | Riccio Recital Canceled. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/navy-varsity-crew-conquers-columbia-blue-and-white-drops-opening.html | NAVY VARSITY CREW CONQUERS COLUMBIA; Blue and White Drops Opening Test of Year -- Victors Row 11/2 Miles in 8:11 2-5. MARGIN IS 1 1/4 LENGTHS Lion Cub 150s Vanquish Hun -- Coe, Losers' Stroke, Collapses, Goes to Hospital. 10,000 LINE THE HARLEM Columbia Varsity Lightweights Win From Morningside Freshman and Jayvee Eights. NAVY TURNS BACK COLUMBIA'S CREW | True | By Robert F. Kelley.by Bobert F. Kelley. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/irving-nine-will-play-twice.html | Irving Nine Will Play Twice. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/many-in-college-games-13-institutions-enter-teams-for-metropolitan.html | MANY IN COLLEGE GAMES.; 13 Institutions Enter Teams for Metropolitan Meet Saturday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/elm1na-jones-wed-tojacquesthier10t-simple-seroice-held-in-the-lady.html | ELM1NA JONES WED TOJACQUESTHIER10T; Simple Seroice Held in the Lady Chapel of Christ Church at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/earle-m-thomas-associate-actuary-for-john-hancock-insurance-company.html | EARLE M. THOMAS.; Associate Actuary for John Han-cock Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/business-activity-gaining-department-of-commerce-reviews-changes-in.html | BUSINESS ACTIVITY GAINING.; Department of Commerce Reviews Changes in Wide Field. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/princeton-eights-annex-three-races-varsity-crew-wins-on-charles-by.html | PRINCETON EIGHTS ANNEX THREE RACES; Varsity Crew Wins on Charles by 2 3/4 Lengths, With Harvard Second, M.I.T. Third. TIGER FRESHMEN TRIUMPH Victory Also Registered by Jayvees, but Nassau 150-Pounders Bow to Tech. PRINCETON TAKES THREE CREW RACES | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/adds-63-new-home-loans-federal-system-has-advanced-so-far-28980363.html | ADDS 63 NEW HOME LOANS; Federal System Has Advanced So Far $28,980,363. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/golf-handicap-list-smaller.html | Golf Handicap List Smaller. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/old-westchester-estate-sold-house-was-built-in-1690.html | Old Westchester Estate Sold; House Was Built in 1690 | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/central-park.html | CENTRAL PARK. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/spain-hears-talk-of-kings-return-rightists-are-encouraged-by-big.html | SPAIN HEARS TALK OF KING'S RETURN; Rightists Are Encouraged by Big Conservative Gains in Town Elections. REGIME HAS EXPLANATION Only Villagers in Sections 80 Per Cent Illiterate Voted and They Were Intimidated, It Holds. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gets-home-rule-of-dogs.html | Gets Home Rule of Dogs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/plan-arouses-protest-bay-state-merchants-and-labor-are-against-the.html | PLAN AROUSES PROTEST; Bay State Merchants and Labor Are Against the Impost. HIGH COURT APPROVES IT Rules That Legislature Has the Power to Impose a Reasonable Tax. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bolan-restores-vice-squad-system-ended-by-seabury-returns-to-method.html | BOLAN RESTORES VICE SQUAD SYSTEM ENDED BY SEABURY; Returns to Method Abandoned by Mulrooney After Scandal Over 'Framed' Cases. CALLS IT MORE EFFICIENT Division Commanders Again Vested With Responsibility for Making Raids. CORRIGAN OPPOSES PLAN Recalls Most of Guilty Police Were on Inspectors' Staffs -- Ban on 'Unnamed Man' Stands. BOLAN RESTORES OLD VICE CONTROL | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/may-ship-gold-abroad-to-pay-interest-on-federal-bonds.html | May Ship Gold Abroad to Pay Interest on Federal Bonds | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wig-wins-at-watertown-dr-jacksons-jumper-takes-prize-for.html | WIG WINS AT WATERTOWN.; Dr. Jackson's Jumper Takes Prize for Lightweight Hunters. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-harry-l-zeeman.html | MRS. HARRY L. ZEEMAN. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/studio-notes-and-gossip.html | STUDIO NOTES AND GOSSIP | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/political-isolation-ends-in-economic-cooperation-success-of.html | POLITICAL ISOLATION ENDS IN ECONOMIC COOPERATION; Success of International Bargaining on Tariffs and Money Depends on Team-Work in Other Fields A NEW FOREIGN POLICY IS DUE Roosevelt Administration Is Expected Soon to Announce Steps to Bolster Up World Machinery to Preserve Peace | True | By Edwin L. James. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/amid-cubas-gayety-stalks-the-terror-the-antagonism-between.html | AMID CUBA'S GAYETY STALKS THE TERROR; The Antagonism Between President and People Brings Into Play the Secret Police and the Ruthless ABC AMID THE GAYETY OF CUBA STALKS THE TERROR The Antagonism Between the President and the People Brings Into Play the Republic's Secret Police Force and the Ruthless ABC | True | By Russell B. Porter | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/baltimore-concerns-get-aid.html | Baltimore Concerns Get Aid. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/group-asks-reforms-in-german-language-would-eliminate-foreign-words.html | GROUP ASKS REFORMS IN GERMAN LANGUAGE; Would Eliminate Foreign Words and Make Officials Drop Their Stilted Style. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-building-up-of-modern-italy-george-b-mcclellans-history-covers.html | The Building Up of Modern Italy; George B. McClellan's History Covers the Years From 1815 to the Present MODERN ITALY -- A SHORT HISTORY. By George B. McClellan. With frontispiece map. 8vo. 320 pp. Princeton: Princeton University Press. $3. | True | By Walter Littlefield | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/building-homes-in-haworth.html | Building Homes in Haworth. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fusselman-gets-pistol-trophy.html | Fusselman Gets Pistol Trophy. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/our-ship-policies-defended-by-cone-head-of-shipping-board-asks.html | OUR SHIP POLICIES DEFENDED BY CONE; Head of Shipping Board Asks Legislators to Stop Their Attacks on Federal Aid. URGES SCRAPPING ABROAD He Suggests That Foreign Nations Follow Our Lead in Junking Their Obsolete Tonnage. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/those-expected-flowers-of-may.html | THOSE EXPECTED FLOWERS OF MAY | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dr-criles-analyses.html | DR. CRILE'S ANALYSES | True | EDWARD J. FENLON, Ph. D. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/paderewski-sailing-recalls-first-visit-here-in-1891-before.html | Paderewski, Sailing, Recalls First Visit Here In 1891, Before Skyscrapers "Spoiled" City | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/net-star-lost-to-canada.html | Net Star Lost to Canada. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/en-swift-weds-mrs-mather.html | E.N. Swift Weds Mrs. Mather. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/anna-froehlich-wed-to-rvssellw-gray-reception-at-fifth-avenue-hotel.html | ANNA FROEHLICH WED TO RVSSELLW. GRAY; Reception at Fifth Avenue Hotel Follows CeremonyuSister o Attends Bride. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bases-of-relativity-held-inconsistent-principle-of-constant-light.html | BASES OF RELATIVITY HELD INCONSISTENT; Principle of Constant Light Velocity Is Found to Contradict Other Tenet of the Theory | True | EDWARD ADAMS RICHARDSON. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/way-sought-to-aid-municipal-credit-bankers-to-confer-this-week-on.html | WAY SOUGHT TO AID MUNICIPAL CREDIT; Bankers to Confer This Week on Bolstering Ratings of Communities Needing Loans. URGE GETTING IN OF TAXES Heavy Drains on Treasuries Nullify Large Cuts in Operating Expenses. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/pennies-aid-milk-fund-women-agree-to-give-one-cent-after-every-meal.html | PENNIES AID MILK FUND.; Women Agree to Give One Cent After Every Meal. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/shields-defeats-stoefen-in-final-wins-in-4-sets-to-gain-first-leg.html | SHIELDS DEFEATS STOEFEN IN FINAL; Wins in 4 Sets to Gain First Leg on Challenge Bowl at Hot Springs, Va. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dr-osborn-reviews-museums-progress-not-a-trace-of-defeatism-despite.html | DR. OSBORN REVIEWS MUSEUM'S PROGRESS; " Not a Trace of Defeatism" Despite Hard Times, He Says in His Final Report. ALL PROJECTS CURTAILED But He Sees Revival Soon -- 25-Year Building Program Now Nearly Completed. OCEAN UNIT COMPLETED Hall Will Be Opened Wednesday Presenting Rare Specimens From the Seven Seas. OSBORN REVIEWS WORK OF MUSEUM | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/by-wireless-from-paris.html | By Wirelesss From Paris | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/montclair-ac-4-lehigh-lci.html | Montclair A.C., 4; Lehigh L.C.,I. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/many-suits-are-pending-merchants-near-borders-fear-loss-of-trade-to.html | MANY SUITS ARE PENDING; Merchants Near Borders Fear Loss of Trade to Other States. PROFITEERING IS CHARGED Chicago Complains of Lack of Provision for Taxing Fractional Sales. | True | By S.j. Duncan-Clarke.editorial Correspondence. the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ready-market-seen-for-new-dwellings-survey-in-scarsdale-indicates.html | READY MARKET SEEN FOR NEW DWELLINGS; Survey in Scarsdale Indicates Demand for Homes to Sell Under $20,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/walsh-handball-victor-upsets-manka-seeded-first-in-ymca.html | WALSH HANDBALL VICTOR.; Upsets Manka, Seeded First, in Y.M.C.A. Quarter-Finals. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/stocks-up-2-to-6-in-a-buying-rush-prices-close-at-days-highs-after.html | STOCKS UP 2 TO 6 IN A BUYING RUSH; Prices Close at Day's Highs After Heaviest Saturday's Trading In Three Years. GRAIN AND COTTON SOAR Bonds Join Spirited Upswing on News of Passage of the Inflation Bill. DOLLAR GOES TO NEW LOWS Biggest Drop on Record in Terms of Europe's Present Currencies -- Seat Sells for $150,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/free-and-easy-styles-fashions-seen-at-sporting-events-indicate.html | FREE AND EASY STYLES; Fashions Seen at Sporting Events Indicate Nonchalance in Dress for Spring | True | K.C. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/suitcase-statesmen-mark-a-new-order-like-macdonald-and-harriot-they.html | SUITCASE STATESMEN MARK A NEW ORDER; Like MacDonald and Harriot, They Flit From Capital to Capital, Performing Missions and Gathering Labels OUR SUITCASE STATESMEN MARK A NEW ORDER Like MacDonald and Harriot, They Flit From One Capital to Another, Performing Missions and Gathering Labels for Their Bags | True | By Clair Price | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nazi-regime-frees-thousands-of-foes-is-releasing-most-of-leftist.html | NAZI REGIME FREES THOUSANDS OF FOES; Is Releasing Most of Leftist Prisoners in Connection With Labor Fete Tomorrow. THEY MUST SIGN A PLEDGE Hitlerites Also Bid for Favor of Workingmen With Huge May Day Celebration. HITLER TO PRESENT PLANS 1,000,000 Are Expected to Hear Him Explain Economic Policy at Airport as Climax of Day. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-grim-mace.html | A Grim Mace. | True | OLD SAVOYARD | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/budapest-liszt-contest.html | BUDAPEST LISZT CONTEST. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rallies-gold-democrats-upstate-leader-calls-on-96-group-to-fight.html | RALLIES GOLD DEMOCRATS; Up-State Leader Calls on '96 Group to Fight Inflation. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-german-mind-in-a-ferment-the-nazi-excesses-in-behalf-of-unity-a.html | THE GERMAN MIND IN A FERMENT; The Nazi Excesses in Behalf of Unity, and the Tilts Against Imagined Foes of the Reich, Reflect The People's Emotional Need for a Feeling of Confidence in Themselves as a Nation THE GERMAN MIND IN A STATE OF FERMENT The Nazi Excesses in Behalf of Unity Reflect the Emotional Need Of the People for Confidence in Themselves as a Nation | True | By Harold Cal.lender | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/holyoke-saved-from-default-as-city-workers-buy-bonds.html | Holyoke Saved From Default As City Workers Buy Bonds | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/steerauleo.html | SteerauLeo. | True | Special to Tmi Niw Towc TIMM. I | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rail-veteran-ends-55-years-of-service-jt-ross-is-greeted-by.html | RAIL VETERAN ENDS 55 YEARS OF SERVICE; J.T. Ross Is Greeted by Officials of Jersey Central on Last Run Before Retirement. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/james-f-hill.html | JAMES F. HILL. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/south-may-change-its-jury-procedure-sentiment-noted-in-favor-of.html | SOUTH MAY CHANGE ITS JURY PROCEDURE; Sentiment Noted in Favor of Occasional Calling of Negro Talesmen. PENAL REFORMS SOUGHT Burns, Scottsboro and Crawford Cases Focus Attention on Both Systems. SOUTH MAY CHANGE ITS JURY PROCEDURE | True | By Virginius Dabney.editorial Correspondence, the New York Times.by Virginius Dabney. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wabash-bond-interest-deferred.html | Wabash Bond Interest Deferred. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/with-more-power-than-any-president-has-ever-wielded-he-bases-his.html | With More Power Than Any President Has Ever Wielded, He Bases His Decisions on Facts Gathered by Advisers | True | By Rodney Bean. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/paddling-a-sore-point-in-utah.html | Paddling a Sore Point In Utah. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/captain-lawrence-and-bride-sail.html | Captain Lawrence and Bride Sail. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/will-hays-frowns-on-salacious-stories-more-musical-pictures-being.html | Will Hays Frowns on Salacious Stories -- More Musical Pictures Being Made -- "Tugboat Annie," With Miss Dressier | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trapped-by-stage-money-pair-accused-by-police-of-plotting-card.html | TRAPPED BY STAGE MONEY; Pair Accused by Police of Plotting Card Swindle. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/court-convenes-but-lacks-cases.html | Court Convenes, but Lacks Cases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/woman-in-play-dies-at-word-dead.html | Woman in Play Dies at Word 'Dead' | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/prizes-for-cafe-designs-architects-invited-to-submit-plane-for-beer.html | PRIZES FOR CAFE DESIGNS.; Architects Invited to Submit Plane for Beer Gardens. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/farm-bill-action-rushes-cotton-up-prices-gain-2-a-bale-all-1933.html | FARM BILL ACTION RUSHES COTTON UP; Prices Gain $2 a Bale, All 1933 Deliveries Going Above 8-Cent Mark. PROFIT-TAKING IS HEAVY Holders in South Are Not Eager to Sell on Rise -- Movement in Textiles Broadens. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-family-portrait-family-reunion-by-janet-curren-owen-317-pp-new.html | A Family Portrait; FAMILY REUNION. By Janet Curren Owen. 317 pp. New York: Harper & Brothers. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/levine-stops-mueller-knocks-out-rival-in-first-round-at-ridgewood.html | LEVINE STOPS MUELLER.; Knocks Out Rival in First Round at Ridgewood Grove. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/inflation-as-benefit-will-reduce-debt-burden-says-brooklyn-realty.html | INFLATION AS BENEFIT.; Will Reduce Debt Burden, Says Brooklyn Realty Head. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/maud-nathans-life-of-friendships-and-crusades-once-upon-a-time-and.html | Maud Nathan's Life of Friendships and Crusades; ONCE UPON A TIME AND TODAY. By Maud Nathan. Illustrated. 327 pp. New York: G.P. Putnam's Sons. $2.50. Friendships and Crusades | True | By Rose C. Feld | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/james-m-mcconnell.html | JAMES M. McCONNELL. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/realty-golf-play-new-york-board-sets-spring-tournament-date.html | REALTY GOLF PLAY.; New York Board Sets Spring Tournament Date. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trend-aids-retail-basements.html | Trend Aids Retail Basements. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fossils-recall-boy-journalism-240-amateur-publishers-of-halfcentury.html | FOSSILS' RECALL BOY JOURNALISM; 240 Amateur "Publishers" of Half-Century Ago Hear of Early Efforts at Dinner. GREENBACKISM" IS CITED Present Parallel of Old Issue Stirs Mirth -- Philadelphia to Get Collection of Papers. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/music-in-harrisburg-pa.html | MUSIC IN HARRISBURG, PA. | True | J. HORACE McFARLAND. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/diabetes-mortality-up-58-in-30-years-survey-discloses-increase-from.html | DIABETES MORTALITY UP 58% IN 30 YEARS; Survey Discloses Increase From 503 Deaths in 1901 to 2,116 in Last Year. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/track-walker-run-down-by-train.html | Track Walker Run Down by Train. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-first-novel-of-undergraduate-life-not-to-eat-not-for-love-by.html | A First Novel of Undergraduate Life; NOT TO EAT; NOT FOR LOVE. By George Anthony Waller. 421 pp. New York: Barrison Smith and Robert Haas. $2.50. | True | P.H. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/c-herman-devenney.html | C. HERMAN DEVENNEY. | True | Special to THE New YORK Tmss. I | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/push-harriman-inquiry-senators-plan-to-call-treasury-officials-to.html | PUSH HARRIMAN INQUIRY.; Senators Plan to Call Treasury Officials to Stand Tuesday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hold-historic-dutch-fete-mr-and-mrs-scheepers-hosts-at-their-long.html | HOLD HISTORIC DUTCH FETE; Mr. and Mrs. Scheepers Hosts at Their Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/for-film-prize.html | FOR FILM PRIZE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chicago-exchange-slate-mj-obrien-picked-for-presidency-by.html | CHICAGO EXCHANGE SLATE.; M.J. O'Brien Picked for Presidency by Nominating Committee. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/walker-condemns-policies-of-hitler-letter-expresses-hope-drive-on.html | WALKER CONDEMNS POLICIES OF HITLER; Letter Expresses Hope Drive on Jews Will Stop -- Assails "Inhuman Practices." | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/screen-snow.html | SCREEN SNOW | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/texas-up-in-arms-over-blue-laws-liberals-complain-that-state-is.html | TEXAS UP IN ARMS OVER BLUE LAWS; Liberals Complain That State Is Held Fast in Grip of Reformers. BEER BILL HANGS FIRE Money Which Might Be Spent at Home Goes Elsewhere and Merchants Are Wroth. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/may-be-2-wheat-parleys-geneva-meeting-next-month-expected-to-set.html | MAY BE 2 WHEAT PARLEYS.; Geneva Meeting Next Month Expected to Set Basis for Larger Event | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/poughkeepsie-9-army-plebes-3.html | Poughkeepsie, 9; Army Plebes, 3. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/et-appleby-gains-lead-in-cue-play-breaks-quadruple-tie-by-victory.html | E.T. APPLEBY GAINS LEAD IN CUE PLAY; Breaks Quadruple Tie by Victory Over Albert, 300 to 268, in World's Amateur Tourney. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/militant-league-for-culture-gains-power-effect-on-orchestras-and.html | Militant League for Culture Gains Power -- Effect on Orchestras And Programs -- Unionizing the Critics | True | By Herbert F. Peyser. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/substantial-disarmament.html | SUBSTANTIAL DISARMAMENT. | True | By Norman H. Davis, American Delegate, Addressing the Geneva Arms Conference On American Policy. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/st-johns-6-john-marshall-0.html | St. John's, 6; John Marshall, 0. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-ballet-in-vienna.html | THE BALLET IN VIENNA. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nazi-bans-womens-smoking.html | Nazi Bans Women's Smoking. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/how-reo-selfshifter-works.html | HOW REO SELF-SHIFTER WORKS | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/high-plains-of-kansas-go-in-for-intensive-tree-planting.html | High Plains of Kansas Go In For Intensive Tree Planting | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/exeter-nine-tops-norwood-high-135-batten-of-victors-hits-home-run.html | EXETER NINE TOPS NORWOOD HIGH, 13-5; Batten of Victors Hits Home Run With Bases Full in Second Inning. ANDOVER REPULSED, 18-6 Academy Team Is Turned Back by Harvard Junior Varsity -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hall-of-ocean-life-ready-new-unit-largest-of-its-kind-to-be-opened.html | HALL OF OCEAN LIFE READY.; New Unit, Largest of Its Kind, to Be Opened Wednesday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-pocket-veto-of-the-priceless-putt.html | The Pocket Veto of the Priceless Putt. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fordam-upsets-villanova-8-to-6-sixrun-rally-in-fourth-wins-came.html | FORDAM UPSETS VILLANOVA, 8 TO 6; Six-Run Rally in Fourth Wins Came, Despite 8 Errors for Maroon. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ask-mayor-to-act-on-bridge-project-civic-bodies-urge-naming.html | ASK MAYOR TO ACT ON BRIDGE PROJECT; Civic Bodies Urge Naming Triborough Authority Members at Early Date. TRAFFIC NEEDS ARE CITED Resumption of Construction Also Held Important as Relief to Unemployment. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/many-boxes-taken-for-theatre-party-one-sunday-afternoon-will-be.html | MANY BOXES TAKEN FOR THEATRE PARTY; " One Sunday Afternoon" Will Be Given for Catholic Centre for Blind on Wednesday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-york-rackets-at-grips-with-law-the-practices-revealed-in-the.html | NEW YORK RACKETS AT GRIPS WITH LAW; The Practices Revealed in the Poultry Trade Resemble Those in Many Lines | True | By R.l, Duffus. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gains-in-philadelphia-trade-cheers-merchants-and-manufacturers.html | GAINS IN PHILADELPHIA.; Trade Cheers Merchants and Manufacturers -- Radio Plants Busier. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/re-lee-foundation-plans-garden-days-long-island-westchester-and.html | R.E. LEE FOUNDATION PLANS GARDEN DAYS; Long Island, Westchester and City Flowers to Be on View to Aid Stratford Hall Fund. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/win-city-college-honor-11-juniors-and-8-sophomores-named-by-honor.html | WIN CITY COLLEGE HONOR.; 11 Juniors and 8 Sophomores Named by Honor Fraternities. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/washington-talks-disappoint-french-they-are-sorry-herriot-is-not.html | WASHINGTON TALKS DISAPPOINT FRENCH; They Are Sorry Herriot Is Not Returning With Something Tangible Economically. CABINET SEEMS IN DANGER No Certainty That Daladier's Government Will Survive Till London Parley. WASHINGTON TALKS DISAPPOINT FRENCH | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/oriental-dancing-by-ruth-st-denis-third-in-series-is-devoted-to-a.html | ORIENTAL DANCING BY RUTH ST. DENIS; Third in Series Is Devoted to a Program of Ballets of the Far East. HER PUPILS IN SPOTLIGHT Harry Losee, Klarna Pinska and Jack Cole Do Best Work In Theatre Recital. | True | By John Martin. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-building-up-of-modern-italy3-george-b-mcclellans-history-covers.html | The Building Up of Modern Italy(3); George B. McClellan's History Covers the Years From 1815 to the Present MODERN ITALY -- A SHORT HISTORY. By George B. McClellan. With frontispiece map. 8vo. 320 pp. Princeton: Princeton University Press. $3. | True | By Walter Littlefield | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/act-to-halt-eviction-staten-island-residents-seek-to-save-veterans.html | ACT TO HALT EVICTION.; Staten Island Residents Seek to Save Veteran's Home. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/control-of-inflation.html | CONTROL OF INFLATION. | True | By Lewis W. Douglas, Director of the Budget, Speaking Before the American Newspaper Publishers Association. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-stock-exchanges-campaign-for-complete-financial-reports.html | The Stock Exchange's Campaign for Complete Financial Reports -- Perversities of the Market. | True | By Eugene M. Lokey. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/johns-hopkins-ten-downs-army-6-to-2-college-lacrosse-champions.html | JOHNS HOPKINS TEN DOWNS ARMY, 6 TO 2; College Lacrosse Champions Blank West Point During First Half, 4 to 0. YALE AND CORNELL TIE, 6-6 Overtime Session Fails to Break Deadlock -- N.Y.U. Beaten, 6-4 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-national-ledger.html | THE NATIONAL LEDGER. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chile-to-speed-exploitation-of-its-aluminum-deposits.html | Chile to Speed Exploitation Of Its Aluminum Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ohio-tin-plant-to-run-100.html | Ohio Tin Plant to Run 100%. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-building-board-opposed-by-purdy-no-gain-is-seen-in-department.html | NEW BUILDING BOARD OPPOSED BY PURDY; No Gain Is Seen in Department Favored by O'Brien Giving Boroughs Full Power. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/final-thrift-tea-may-10-great-neck-health-league-is-beneficiary-of.html | FINAL THRIFT TEA MAY 10.; Great Neck Health League Is Beneficiary of Series. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sir-philip-gibbs-views-his-world-his-graphic-record-of-these.html | Sir Philip Gibbs Views His World; His Graphic Record of These Parlous Times Carries an Appeal to the Intelligence of the New Generation THE WAY OF ESCAPE. By Sir Philip Gibbs. 300 pp. New York: Harper & Brothers. $3. Sir Philip Gibbs | True | By C.g. Poore | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-college-chapel-of-a-new-type-in-the-girard-edifice-there-is-no.html | A COLLEGE CHAPEL OF A NEW TYPE; In the Girard Edifice There Is No Altar. No Pulpit and Even No Sectarian Symbol | True | By Theodocia Walton Bird | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/birth-control-bill-arouses-wisconsin-measure-to-forbid-information.html | BIRTH CONTROL BILL AROUSES WISCONSIN; Measure to Forbid Information Denounced by Ministers, Mothers, Educators. CO-EDS BOO ADVOCATES Educator Calls Plan "Monstrous" -- Street-Cleaner Legislator Starts a Storm. BIRTH CONTROL BILL AROUSES WISCONSIN | True | By Fred C. Sheasby.editorial Correspondence, the New Yokk Times.by Fred C. Sheasby. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mayan-sculpture-to-be-shown-here-ancient-steel-of-stone-weighing-a.html | MAYAN SCULPTURE TO BE SHOWN HERE; Ancient Steel of Stone Weighing a Ton Will Be Brought From Guatemala. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/prize-bequeathed-to-papils-using-best-harvard-english.html | Prize Bequeathed to Papils Using 'Best Harvard English' | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/burdensome-taxes.html | Burdensome Taxes. | True | HENRY WARE ALLEN, | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/one-mayor-contented-dallas-city-hall-porter-even-asked-for-a-salary.html | ONE "MAYOR" CONTENTED. Dallas City Hall Porter Even Asked for a Salary Cut. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/our-lighthouses-lighthouses-and-light-ships-of-the-united-states-by.html | Our Lighthouses; LIGHTHOUSES AND LIGHT-SHIPS OF THE UNITED STATES. By George R. Putnam. Illustrated. 324 pp. New and revised edition. Boston: Houghton Mifflin Company. $3.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/holdingumaxwell.html | HoldinguMaxwell. | True | Special to TKI NEW YORK Tons. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/little-saint-elizabeth-by-elizabeth-von-schmidt-pauli-translated-by.html | LITTLE SAINT ELIZABETH. By Elizabeth Von Schmidt Pauli. Translated by George N. Shuster. 57 pp. The Macmillan Company. $1.; LITTLE SAINT THOISS. By Elizabeth Van Schmidt Pauli. Translated by George N. Shuster. 71 pp. New York; The Maocmillan Company. 91. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/phillips-exeter-teams-face-busy-schedule-this-week.html | Phillips Exeter Teams Face Busy Schedule This Week | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/washington-sq-rentals-more-stable-price-situation-is-reported-by.html | WASHINGTON SQ. RENTALS.; More Stable Price Situation Is Reported by Broker. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-home-in-plymouth-gardens.html | New Home in Plymouth Gardens. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hens-have-no-use-for-meteors.html | Hens Have No Use for Meteors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-figure-of-eight-by-cecil-waye-307-pp-new-york-hc-kinsey-co-2.html | THE FIGURE OF EIGHT. By Cecil Waye. 307 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hart-crane-and-the-machine-age-the-collected-work-of-a-young-poet.html | Hart Crane and the Machine Age; The Collected Work of a Young Poet Who Attempted to Fuse in His Work the Forces of His Time THE COLLECTED POEMS OF HART CRANE. Edited with an introduction by Waldo Frank. 179 pp. New York: Liveright, Inc. $2.50. | True | By Herbert Gorman | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chandor-seeks-divorce-painter-of-king-george-and-hoover-sues-wife.html | CHANDOR SEEKS DIVORCE.; Painter of King George and Hoover Sues -- Wife in London. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/victorian-days-that-beckon-us-a-picture-of-that-bygone-age-of.html | VICTORIAN DAYS THAT BECKON US; A Picture of That Bygone Age of Frills and Furbelows Toward Which, With Strange Nostalgia, We Turn Our Eyes From the Contemplation of Our Own VICTORIAN DAYS THAT BECKON US | True | By P.w. Wilson | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cleveland-buying-active-rise-is-laid-to-inflation-talk-upturn-in.html | CLEVELAND BUYING ACTIVE; Rise Is Laid to Inflation Talk -- Upturn in Steel. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/crescents-10-rutgers-8.html | Crescents, 10; Rutgers, 8. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hunter-group-to-present-esther.html | Hunter Group to Present 'Esther.' | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/della-robbia-art-to-be-sold-here-busts-and-chimney-piece-in-terra.html | DELLA ROBBIA ART TO BE SOLD HERE; Busts and Chimney Piece in Terra Cotta by Giovanni Will Go at Auction. ADAM FURNITURE OFFERED Georgian Silver, Decorations and Collection of Etchings Are Included In Other Sales. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/east-side-village-to-cost-9300000-the-rfc-loan-represents-about-85.html | EAST SIDE 'VILLAGE TO COST $9,300,000; The R.F.C. Loan Represents About 85% of Total Cost of F.F. French Housing Project. INCOME COSTS REVEALED Demolition of Old Tenements on Two-Block Site to Start Early Next Month. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/large-sales-to-us-lost-by-argentina-exchange-control-delays-are.html | LARGE SALES TO US LOST BY ARGENTINA; Exchange Control Delays Are Blamed for $5,000,000 Missed in Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/huge-still-raided-in-belmont-house-100000-plant-discovered-in.html | HUGE STILL RAIDED IN BELMONT HOUSE; $100,000 Plant Discovered in Mirrored Dining Room of Hempstead Mansion. NOW OWNED BY A CLUB Bedroom of Former Suffrage Leader Used by Gang for Making Liquor and as Control Station. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/stevens-6-nyu-4.html | Stevens, 6; N.Y.U., 4. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/denies-monopoly-of-taxis-is-sought-head-of-the-parmalee-system.html | DENIES MONOPOLY OF TAXIS IS SOUGHT; Head of the Parmalee System Retorts to "Double-Cross" Charge of Independents. ALDERMANIC ROW LOOMS Board Split Over Control Code Despite Tammany Backing -- Reprisals at Polls Threatened. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/americans-play-soccer-today.html | Americans Play Soccer Today. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/damrosch-hails-music-victory.html | DAMROSCH HAILS MUSIC VICTORY | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/missouri-turns-to-the-horse.html | Missouri Turns to the Horse. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/life-insurance-in-strong-position-study-nationwide-in-scope-reveals.html | Life Insurance in Strong Position, Study, Nation-Wide in Scope, Reveals | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/french-alarmed-by-dollars-drop-fear-race-in-devaluation-and-see.html | FRENCH ALARMED BY DOLLAR'S DROP; Fear Race in Devaluation and See Tariff Truce Possible Only if Fall Is Halted. DEBT PAYMENT IS HINTED Step Said to Depend on Promise by Us to Defer June Instalment and Reopen Entire Question. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/congratulates-emperor-roosevelt-felicitates-japanese-ruler-on-his.html | CONGRATULATES EMPEROR.; Roosevelt Felicitates Japanese Ruler on His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jehol-may-again-be-a-summer-resort-japanese-plan-to-make-it-chief.html | JEHOL MAY AGAIN BE A SUMMER RESORT; Japanese Plan to Make It Chief Recreation Centre for East Coast of Asia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/in-the-galleries-exhibitions-many-and-varied.html | IN THE GALLERIES: EXHIBITIONS MANY AND VARIED | True | By Howard Devree. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-everson-wins-suit-court-orders-her-reinstatement-to-order-of.html | MRS. EVERSON WINS SUIT.; Court Orders Her Reinstatement to Order of Eastern Star. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/business-gaining-on-broad-front-steel-output-up-about-100-and.html | BUSINESS GAINING ON BROAD FRONT; Steel Output Up About 100% and Automobile Production 50% This Month. PRICES ALSO ADVANCING Forward Buying by Factories and Stores -- Reports From the Federal Reserve Areas. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/political-blood-pressure.html | POLITICAL BLOOD PRESSURE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/value-of-high-school-grades-is-found-to-vary-widely.html | Value of High School Grades Is found to Vary Widely | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/2-girl-stow-aways-on-mdonald-ship-pair-from-westfield-nj-found-on.html | 2 GIRL STOW AWAYS ON M'DONALD SHIP; Pair From Westfield, N.J., Found on Berengaria -- To Be Sent Back on Next Boat. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-dance-trying-out-new-talent-experimental-dance-laboratory-to.html | THE DANCE: TRYING OUT NEW TALENT; Experimental Dance Laboratory to Give Beginners a Chance to Show Their Capabilities Tonight -- The Current Programs | True | By John Martin. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/foulkrod-renews-bonus-march-call-rank-and-file-agent-talks-of.html | FOULKROD RENEWS BONUS MARCH CALL; " Rank and File Agent" Talks of Mobilizing 50,000 Veterans at Capital. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fashion-melange-to-help-charity-favorite-period-costumes-to-be-worn.html | FASHION MELANGE TO HELP CHARITY; Favorite Period Costumes to Be Worn Tuesday at Home of Mrs. Payne Whitney. OWNERS WILL BE MODELS Styles of Present Also to Be Shown In Aid of Emergency Exchange Association. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lottery-for-hungarian-artists.html | Lottery for Hungarian Artists. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sues-to-part-almacks-mother-of-ehh-simmonss-niece-asks-annulment.html | SUES TO PART ALMACKS.; Mother of E.H.H. Simmons's Niece Asks Annulment for Daughter. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-use-of-leisure-time-to-live-adventures-in-the-use-of-leisure-by.html | The Use of Leisure; TIME TO LIVE. Adventures in the Use of Leisure. By Gove Hambidge. 144 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $1.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/henry-st-alumni-mark-anniversary-gathering-and-dance-close-week-of.html | HENRY ST. 'ALUMNI' MARK ANNIVERSARY; Gathering and Dance Close Week of Celebration of Its Founding 40 Years Ago. LEHMAN SENDS GREETING Others Paying Tribute to Miss Wald Include Miss Perkins, Miss Addams and Ishbel MacDonald. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/vasko-child-better-permitted-to-get-up-and-to-play-mother-is-still.html | VASKO CHILD BETTER.; Permitted to Get Up and to Play -- Mother Is Still Ill. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/catskill-bridge-gets-rfc-loan-3000000-voted-to-claverack-authority.html | CATSKILL BRIDGE GETS R.F.C. LOAN; $3,000,000 Voted to Claverack Authority, Full Amount for 35-Foot Toll Bridge. $10,809,498 LEFT FOR AID Corporation's $300,000,000 Fund for Loans to States Almost Gone, After $5,548,247 New Grants. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/poison-ivy-soon-to-protect-rocks-from-sign-painters.html | Poison Ivy Soon to Protect Rocks From Sign Painters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chicago-orders-increase-wholesale-volume-rises-retail-carpet-sales.html | CHICAGO ORDERS INCREASE.; Wholesale Volume Rises -- Retail Carpet Sales Above 1932. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/president-has-long-practiced-forestry-on-his-hyde-park-estate-he.html | PRESIDENT HAS LONG PRACTICED FORESTRY; On His Hyde Park Estate He Has Put His Conservation Ideas Into Practice | True | By Nelson C. Brown, Professor of Forest Utilization, New York State College of Forestry At Syracuse. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/negress-leaves-her-estate-to-firm-that-pensioned-her.html | Negress Leaves Her Estate To Firm That Pensioned Her | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/posteaster-cloak-trade-stable.html | Post-Easter Cloak Trade Stable. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/copper-continues-firm-advance-to-6-cents-a-pound-forecast-for.html | COPPER CONTINUES FIRM.; Advance to 6% Cents a Pound Forecast for Tomorrow. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/woodin-gets-life-of-beethoven-as-gift-from-herriot-author.html | Woodin Gets 'Life of Beethoven' As Gift From Herriot, Author | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rules-on-newton-steel-stock.html | Rules on Newton Steel Stock. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/in-never-never-land-rain-in-the-doorway-by-thorne-smith-illustrated.html | In Never Never Land; RAIN IN THE DOORWAY. By Thorne Smith. Illustrated by Herbert Roese. 304 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/president-vargas-is-better.html | President Vargas Is Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/three-schools-in-rowing-races.html | Three Schools in Rowing Races. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/richmond-feels-upturn-jobbers-find-business-brisk-textiles-active.html | RICHMOND FEELS UPTURN.; Jobbers Find Business Brisk -- Textiles Active. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nyu-nine-beats-holy-cross-8-to-3-bunches-hits-with-rivals-errors-to.html | N.Y.U. NINE BEATS HOLY CROSS, 8 TO 3; Bunches Hits With Rivals' Errors to Overcome Crusaders Before Crowd of 4,000. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-long-ordeal-of-arthur-schnitzler-arthur-schnitzler-by-sol.html | The Long Ordeal of Arthur Schnitzler; ARTHUR SCHNITZLER. By Sol Liptzin. 275 pp. New York: Prentice-Hall, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/williams-freshmen-to-meet-hotchkiss-in-three-sports.html | Williams Freshmen to Meet Hotchkiss in Three Sports | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/to-take-furniture-for-taxes.html | To Take Furniture for Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/2-us-mat-titles-to-oklahoma-team-ernie-stout-and-sweet-score-for.html | 2 U.S. MAT TITLES TO OKLAHOMA TEAM; Ernie Stout and Sweet Score for Southwestern State in Amateur Tournament. HESS ALSO TAKES CROWN Member of Last Olympic Squad Triumphs in the 165-Pound Class at Chicago. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/boston-bar-council-upholds-judge-lowell-says-he-acted-impartially.html | Boston Bar Council Upholds Judge Lowell; Says He Acted Impartially in Negro's Case | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/outdoor-art-show-viewed-by-20000-washington-square-display-of.html | OUTDOOR ART SHOW VIEWED BY 20,000; Washington Square Display of Artists Brings Sales of $159 on First Day. MANY SUBJECTS COVERED Paintings Are of All Sizes, and Only a Few Are Nudes -- Modest Prices Quoted. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/revision-of-europes-treaties-a-leading-and-baffling-issue-the.html | REVISION OF EUROPE'S TREATIES A LEADING AND BAFFLING ISSUE; The Proposed Four-Power Pact and Hitler's Rise Have Forced It to the Fore -- The Aims and Discords of the Rival Camps | True | By Harold Callender. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lloyd-george-scores-policies-of-germany-says-antisemitism-will-hurt.html | LLOYD GEORGE SCORES POLICIES OF GERMANY; Says Anti-Semitism Will Hurt Reich More Than People Who Are Objects of Attack. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jersey-man-ends-life-by-shot.html | Jersey Man Ends Life by Shot. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/harvard-jv-18-andover-6.html | Harvard J.V., 18; Andover, 6. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/planned-curtailment.html | Planned Curtailment. | True | L.A.CHASE, Marquette, Mich. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/signs-opera-contract-cyrena-van-gordon-will-sing-with-metropolitan.html | SIGNS OPERA CONTRACT.; Cyrena Van Gordon Will Sing With Metropolitan Next Season. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sees-realty-rise-slow-ad-theobald-in-chicago-says-it-will-follow-in.html | SEES REALTY RISE SLOW.; A.D. Theobald in Chicago Says It Will Follow Inflation. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bean-heads-white-motor-ersklne-resigns-as-chairman-in-shakeup-of.html | BEAN HEADS WHITE MOTOR; Ersklne Resigns as Chairman in Shake-Up of Board. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cars-shown-at-the-fair-a-century-of-progress-in-automotive-field-to.html | CARS SHOWN AT THE FAIR; A Century of Progress in Automotive Field to Be Presented | True | By E.l. Yordan. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sheep-with-6-legs-joins-circus-fold-the-pride-of-westchester-no.html | SHEEP WITH 6 LEGS JOINS CIRCUS FOLD; The Pride of Westchester, No Longer a Curiosity There, Is Latest Slump Victim. PRICE IS 6 MATINEE SEATS Circus, Rebuffed in 1930 on Purchase Offer, Triumphs -- Pet Begins by Eating Overalls. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/yale-poloists-play-tie-deadlocked-in-overtime-game-with-farmington.html | YALE POLOISTS PLAY TIE.; Deadlocked In Overtime Game With Farmington Valley, 3-3. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/attack-on-judge-recalls-arguments-of-campaign-uprising-in-iowa-is.html | ATTACK ON JUDGE RECALLS ARGUMENTS OF CAMPAIGN; Uprising in Iowa Is Held Proof That Change in Government Would Avert Widespread Violence ATTITUDE OF THE PRESIDENT Episode Should Provide Thought for Those Who Have Been Unable to Understand "Compromises" With Radicalism | True | By Arthur Krock. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/borah-accuses-britain-france-says-they-seem-to-be-manipulating.html | BORAH ACCUSES BRITAIN, FRANCE; Says They Seem to Be Manipulating Currency to Our Disadvantage in Trade. KEEP UP ARMS EXPENSES But They Are Unwilling to Make Concessions on War Debts, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/houses-planned-for-enlargement.html | Houses Planned for Enlargement. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/penn-7-nyu-2.html | Penn, 7; N.Y.U., 2. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/death-points-a-finger-by-will-levinrew-283-pp-new-york-the-mystery.html | DEATH POINTS A FINGER. By Will Levinrew. 283 pp. New York The Mystery League. 50c. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/james-castello-victor-succeeds-brother-as-psal-fencing-titleholder.html | JAMES CASTELLO VICTOR.; Succeeds Brother as P.S.A.L. Fencing Titleholder. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lafayette-triumphs-104-four-home-runs-feature-victory-over.html | LAFAYETTE TRIUMPHS, 10-4; Four Home Runs Feature Victory Over Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/polo-venerable-palace-carp-dies-in-fontainebleau-pool.html | Polo, Venerable Palace Carp, Dies in Fontainebleau Pool | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/other-weddings-105128312.html | Other Weddings | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/from-france-a-new-gaillaux-biography-french-letter.html | From France: A New Gaillaux Biography; French Letter | True | ANDRE MACROIS. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jung-and-dr-schacht-may-speak-on-arrival.html | JUNG AND DR. SCHACHT MAY SPEAK ON ARRIVAL | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/portugal-worried-over-its-colonies-rumors-that-great-rowers.html | PORTUGAL WORRIED OVER ITS COLONIES; Rumors That Great Rowers Contemplate Dividing Them Rouse Concern. NAVAL DEFENSE ENLARGED Additions to Include Boats Fitted for Coast Patrol Work and Three Submarines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-week-in-science-research-recent-trends-and-achievements-in.html | THE WEEK IN SCIENCE: RESEARCH; Recent Trends and Achievements in Astronomy, Biology and Physics Discussed at Meeting of National Academy | True | By Waldemar Kaempffert. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/behind-the-world-economic-upheaval-misguided-policies-and-not-mass.html | BEHIND THE WORLD ECONOMIC UPHEAVAL; Misguided Policies and Not Mass Production Are Held to Be the Chief Causes of the Plight of the Nations BEHIND THE WIDESPREAD ECONOMIC UPHEAVAL Misguided Policies Are Held to Be Responsible | True | By Francis Delaisi | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lehigh-nine-scores-105-defeats-urainus-for-3d-straight-budura-and.html | LEHIGH NINE SCORES, 10-5.; Defeats Uraïnus for 3d Straight, Budura and Qck Starring. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/permanent-policy-on-veterans-urged-national-legion-commander-pleads.html | PERMANENT POLICY ON VETERANS URGED; National Legion Commander Pleads for Settled Rule to End Injustices. ENDORSES PENSION CUTS Johnson, at State Dinner Here, Calls on His Body to Fight New Bonus March. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/premier-bennetts-address-to-the-american-people.html | Premier Bennett's Address to the American People | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/syracuse-oarsmen-turn-back-cornell-take-three-of-four-races-varsity.html | SYRACUSE OARSMEN TURN BACK CORNELL; Take Three of Four Races, Varsity Winning by Three-quarters of a Length. 30,000 WATCH REGATTA Orange Junior Varsity and Combination Boats Score -- Ithaca Cubs Triumph. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/approve-omnibus-petitions.html | Approve Omnibus Petitions. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/driscoll-company-wins-safety-cup-trophy-represents-lawest-accident.html | DRISCOLL COMPANY WINS SAFETY CUP; Trophy Represents Lawest Accident Severity Rate in 1932 Construction. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/japanese-reoccupy-lwan-river-region-turn-suddenly-and-advance-to.html | JAPANESE REOCCUPY LWAN RIVER REGION; Turn Suddenly and Advance to Chimwangtao, Where They Raise Their Flag Alone. LOSS OF HOPEI IS FEARED Nakamura Again Threatens Seizure of Whole Province if 'Provocation' Goes On. NANKING IS LOSING GRIP 200,000 Unpaid Troops in North China Are Veering More and More Toward Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-w-b-ifill.html | MRS. W. B. IFILL. | True | Special to THK NEW TORS TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trade-slower-on-coast-unfavorable-weather-a-factor-wholesalers.html | TRADE SLOWER ON COAST.; Unfavorable Weather a Factor -- Wholesalers Increase Buying. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-building-bill-favored-for-city-merchants-association-urges.html | NEW BUILDING BILL FAVORED FOR CITY; Merchants Association Urges Governor to Sign Measure for Consolidation. BUT ASKS RESERVATIONS Setting Up of a Central Bureau for Uniform Regulation in All Boroughs Favored. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mit-classes-elect.html | M.I.T. Classes Elect. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/athletics-repel-red-sox-triumph-83-as-grove-hurls-3d-victory-finney.html | ATHLETICS REPEL RED SOX; Triumph, 8-3, as Grove Hurls 3d Victory -- Finney Hits Homer. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/50000-will-watch-derby-saturday-big-field-to-run-in-50000-american.html | 50,000 WILL WATCH DERBY SATURDAY; Big Field to Run in $50,000 American Racing Classic at Churchill Downs. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reviving-our-trade-some-basic-facts-outstanding-among-these-is-the.html | REVIVING OUR TRADE; SOME BASIC FACTS; Outstanding Among These Is the Position Of Europe as America's Big Customer | True | By J.a. Schwarzmann. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/marriages-continue-decline-1905-licenses-here-in-april.html | Marriages Continue Decline; 1,905 Licenses Here in April | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mortgage-advice-true-status-of-security-values-essential-says-ra.html | MORTGAGE ADVICE.; True Status of Security Values Essential, Says R.A. Granniss. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/democrats-to-have-club-faithful-in-missouri-may-soon-use-inn-in-the.html | DEMOCRATS TO HAVE CLUB.; Faithful In Missouri May Soon Use Inn In the Ozarks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/pittsburgh-seeks-vote-fraud-check-federal-aid-in-election-cases.html | PITTSBURGH SEEKS VOTE FRAUD CHECK; Federal Aid in Election Cases Approved by Leaders in Both Parties. CONGRESS SEATS INVOLVED " Night Rider" Practice Charged in Two Districts -- Several Confessions Reported. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gama-gets-30-days-for-shooting-dog-big-came-hunter-waits-in-jail.html | GAMA GETS 30 DAYS FOR SHOOTING DOG; Big Came Hunter Waits in Jail Until His Lawyer Gets Bail Pending an Appeal. WITNESSES CROWD COURT Animal Lovers Demand Penalty -- Count, Sentenced, Says "Thank You" to Magistrate. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/air-mail-deficit-held-justifiable-loss-is-trifling-in-relation-to.html | AIR MAIL DEFICIT HELD JUSTIFIABLE; Loss Is Trifling in Relation to Service Rendered, House Committee Is Told. LINES PLEAD FOR PARITY Should Be Considered on Same Basis as Other Branches of Department, Chamber Says. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wagner-wins-in-10th-scores-six-times-in-last-inning-to-defeat-pratt.html | WAGNER WINS IN 10TH.; Scores Six Times in Last Inning to Defeat Pratt Institute, 21-15. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rev-augustine-j-duke.html | REV. AUGUSTINE J. DUKE. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/princeton-loses-to-amherst-54-tiger-baseball-team-suffers-fifth.html | PRINCETON LOSES TO AMHERST, 5-4; Tiger Baseball Team Suffers Fifth Straight Defeat in Game on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/restriction-urged-in-field-trials-action-is-sought-to-meet-the.html | RESTRICTION URGED IN FIELD TRIALS; Action Is Sought to Meet the Problems Created by Rapid Growth of Sport Here. | True | By Henry R. Ilsley. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gearshift-gets-study-automatic-transmission-receiving-attention-of.html | GEAR-SHIFT GETS STUDY; Automatic Transmission Receiving Attention of Car Engineers | True | By E.y. Watson. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/north-china-troops-rebellious.html | North China Troops Rebellious. | True | By Hallett Abend.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/margaret-taylor-married-at-hotel-rev-dr-roelif-h-brooks-officiates.html | MARGARET TAYLOR MARRIED AT HOTEL; Rev. Dr. Roelif H. Brooks Officiates at Wedding to Robert E. Kohler. HAS A COLONIAL BOUQUET Bridegroom Is Son of Former Governor and Mrs. Walter J. Kohier of Wisconsin. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-building-up-of-modern-italy2-george-b-mcclellans-history-covers.html | The Building Up of Modern Italy(2); George B. McClellan's History Covers the Years From 1815 to the Present MODERN ITALY -- A SHORT HISTORY. By George B. McClellan. With frontispiece map. 8vo. 320 pp. Princeton: Princeton University Press. $3. | True | By Walter Littlefield | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/to-manage-church-fund-bb-locke-new-executive-officer-of-episcopal.html | TO MANAGE CHURCH FUND.; B.B. Locke New Executive Officer of Episcopal Concern. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lowpriced-bonds-up-in-brisk-demand-speculative-issues-domestic-and.html | LOW-PRICED BONDS UP IN BRISK DEMAND; Speculative Issues, Domestic and Foreign, Rise 1 to 5 Points on Stock Exchange. FEDERAL LOANS DECLINE Sharp Gains Made in French List -- Trend Higher in Active Trading on the Curb. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fools-gold-by-stanley-hart-page-293-pp-new-york-alfred-a-knopf-2.html | FOOL'S GOLD. By Stanley Hart Page. 293 pp. New York: Alfred A. Knopf. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/praising-action-of-scandinavia-denmark-and-norway-seen-as-setting.html | Praising Action Of Scandinavia; Denmark and Norway Seen as Setting Us An Example | True | MANLEY O. HUDSON. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/professor-quinn-posts-a-list.html | Professor Quinn Posts a List. | True | ARTHUR HOBSON QUINN. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/yanks-lose-again-to-senators-63-gomez-ineffective-at-stadium-as.html | YANKS LOSE AGAIN TO SENATORS, 6-3; Gomez Ineffective at Stadium as Champions Drop Second in Row Before 36,000. GAME HAS THRILLING END Gehrig and Walker Nailed in One Play at Plate After a Lusty Drive by Lazzeri. | True | By John Drebinger. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/big-rise-in-traffic-by-auto-and-plane-passengermileage-of-private.html | BIG RISE IN TRAFFIC BY AUTO AND PLANE; Passenger-Mileage of Private Cars, 250,000,000,000 in 1926 and 369,000,000,000 in 1932. HEAVY DECLINE BY RAIL Total of Passenger Miles on Air Routes Advanced From 1,000,000 to 127,000,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/guarantee-deposits-in-memory-of-father-sons-of-caesar-cone-to-make.html | GUARANTEE DEPOSITS IN MEMORY OF FATHER; Sons of Caesar Cone to Make Good Losses of Employes in Bank He Organized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/in-the-classroom-and-on-the-campus-negro-colleges-of-the-south-are.html | In the Classroom and on the Campus; Negro Colleges of the South Are Winning New Support in Their Own States as Well as Academic Honors, Educator Declares. | True | E.B. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/pirates-top-cards-64-meine-pitches-well-and-drives-in-winning-runs.html | PIRATES TOP CARDS, 6-4.; Meine Pitches Well and Drives In Winning Runs With Double. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/marchant-heads-cotton-makers.html | Marchant Heads Cotton Makers. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/art-is-a-lively-ghost-overshadowed-by-worldshaking-events-it-yet.html | ART IS A LIVELY GHOST; Overshadowed by World-Shaking Events, It Yet Presents Evidence of Vitality | True | By Edward Alden Jewell. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/modern-works-in-paris.html | MODERN WORKS IN PARIS | True | By Henry Prunieres. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nanking-building-program-includes-plans-for-future.html | Nanking Building Program Includes Plans for Future | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hamilton-6-prmceton-fr-4.html | Hamilton, 6; Prmceton Fr., 4. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/st-andrews-university-on-top.html | St. Andrews University on Top. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jb-pond-bankrupt-as-lectures-wane-debts-of-manager-who-brought.html | J.B. POND BANKRUPT AS LECTURES WANE; Debts of Manager Who Brought Noted Speakers From Europe Put at $30,695. HIS ASSETS ONLY $4,757 Popularity of Talks Had Fallen Off in Depression -- Auto and Radio Also Had Hurt Business. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/polish-national-assembly-to-elect-president-on-may-8.html | Polish National Assembly To Elect President on May 8 | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/auto-racing-to-start-woodbridge-speedway-will-hohd-25mile-race-on.html | AUTO RACING TO START.; Woodbridge Speedway Will Hohd 25-Mile Race on Sunday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/urge-world-unity-to-avert-disaster-dean-gildersleeve-and-prof-moon.html | URGE WORLD UNITY TO AVERT DISASTER; Dean Gildersleeve and Prof. Moon Assert Concessions Are Vital to Amity. MOLEY MISSES TEACHING In Letter to Barnard Alumnae, He Says His Chief Interest Is in the Classroom. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/north-rock-first-in-greenwich-show-mrs-mccreerys-horse-annexes.html | NORTH ROCK FIRST IN GREENWICH SHOW; Mrs. McCreery's Horse Annexes Championship of Round Hill Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/status-of-silver-expected-to-rise-recent-events-regarded-as.html | STATUS OF SILVER EXPECTED TO RISE; Recent Events Regarded as Assuring New Monetary Place for the Metal. SOME MISGIVING AROUSED Free Coinage at Fixed Ratio to Gold Held Impracticable and Threat to Price System. DANGER OF INFLATION SEEN Speculators Would Throw Vast Amount on Market, It Is Held -- Price Stabilization Urged. STATUS OF SILVER EXPECTED TO RISE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/harvard-taking-12-firsts-regains-boston-track-title.html | Harvard, Taking 12 Firsts, Regains Boston Track Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/state-line-helps-trade.html | State Line Helps Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hunter-girls-test-word-hues-find-love-is-red-and-blue.html | Hunter Girls Test Word Hues; Find "Love" Is Red and Blue | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/yale-6-cornell-6.html | Yale, 6; Cornell, 6. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-cumbridge-book-of-poetry-for-children-edited-by-kenneth-grahame.html | THE CUMBRIDGE BOOK OF POETRY FOR CHILDREN Edited by Kenneth Grahame. New Edition With an Unpublished Poem try the Editor and Illustrations by Gwen Ravorat. 238 pp. New York: G. P. Putnam's Sons. $2.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/debits-increase-bank-report-shows-reserve-board-statement-for-week.html | DEBITS INCREASE, BANK REPORT SHOWS; Reserve Board Statement for Week to April 26 Discloses Gain of 18%. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/staging-by-hitler.html | Staging by Hitler | True | C. HOOPER TRASK. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/asks-city-to-build-nonprofit-homes-mrs-jc-bernheim-says-they-offer.html | ASKS CITY TO BUILD NON-PROFIT HOMES; Mrs. J.C. Bernheim Says They Offer Only Way to Aid Families With Less Than $1,500. RESULTS OF SURVEY TOLD It Shows Incomes of Tenement Groups Dropped 33% Since 1928, but Rents Are the Same. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/union-college-wins-defeats-stevens-institute-9-to-7-in-first-home.html | UNION COLLEGE WINS.; Defeats Stevens Institute, 9 to 7, in First Home Game. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-thirtyhour-week.html | The Thirty-Hour Week. | True | S.H. RENTON, New Rochelle, N.Y. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/los-angeles-calm-as-primary-nears-184-candidates-seek-34-jobs-and.html | LOS ANGELES CALM AS PRIMARY NEARS; 184 Candidates Seek 34 Jobs and Only They Seem to Be Excited. MAYOR PORTER UP AGAIN City Will Vote on Repeal of Its Dry Law -- Move for Senator Johnson Seen. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/will-speed-rail-plan-senate-committee-pledges-quick-action-on.html | WILL SPEED RAIL PLAN.; Senate Committee Pledges Quick Action on Roosevelt Bill. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-adventurous-history-of-colorado-colorado-the-story-of-a-western.html | The Adventurous History of Colorado; COLORADO. The Story of a Western Commonwealth. By LeRoy R. Hafen. Illustrated 328 pp. Denver. Col.: The Peerless Publishing Company. $4. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/tub-fall-of-the-king-translated-from-the-danish-of-johannes-v.html | TUB FALL Of THE KING. Translated From the Danish of Johannes V. Jensen by P.T. Federspiel and Patrick Kirwan. 300 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/women-in-wagners-life-the-unconquerable-tristan-the-story-of.html | Women in Wagner's Life; THE UNCONQUERABLE TRISTAN. The Story of Richard Wagner. By B.M. Steigman. 376 pp. New York: The Macmillan Company. $3. | True | RICHARD ALDRICH. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ccny-12-new-york-le-2.html | C.C.N.Y., 12; New York L.C., 2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miss-glara-bishop-engaged-to-marry-parents-announce-betrothal-to-wf.html | MISS GLARA BISHOP-ENGAGED TO MARRY; Parents Announce Betrothal to WF. A. MacIntyre at Luncheon at Hudson River Club. ACTIVE AMATEUR ACTRESS Fiance Studied at Oxford as Rhodes Scholar and Is Now Fellow et Yale. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/french-government-keeps-minute-check-on-activities-of-all-foreign.html | French Government Keeps Minute Check On Activities of All Foreign Residents | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/seek-license-to-wed-hiram-h-maxim-and-mrs-alison-hatch-apply-in.html | SEEK LICENSE TO WED.; Hiram H. Maxim and Mrs. Alison Hatch Apply In Connecticut. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/yale-rugby-team-beats-princeton-captain-donald-sets-pace-with-six.html | YALE RUGBY TEAM BEATS PRINCETON; Captain Donald Sets Pace With Six Points as the Elis Triumph, 9-6. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/plane-crash-killed-four-craft-built-for-chinese-line-falls-near.html | PLANE CRASH KILLED FOUR.; Craft Built for Chinese Line Falls Near Munich. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/realty-relief-plan-state-officials-meeting-with-local-board-members.html | REALTY RELIEF PLAN.; State Officials Meeting With Local Board Members. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jochim-again-takes-gymnastic-honors-keeps-metropolitan-aau.html | JOCHIM AGAIN TAKES GYMNASTIC HONORS; Keeps Metropolitan A.A.U. All-Around Title and Wins Three Other Crowns. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/may-queen-named-at-marymount.html | May Queen' Named at Marymount | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/aristophanes-father-of-comedy-gilbert-murrays-study-of-the-greek.html | Aristophanes, Father of Comedy; Gilbert Murray's Study of the Greek Dramatist Provides a Fresh and Interesting Interpretation of His Work ARISTOPHANES A Study By Gilbert Murray, Regius Professor of Greek in the University of Oxford. 263 pp. New York: The Oxford University Press. $2.50. | True | By Percy Hutchison | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/berkshire-nine-to-play-twice.html | Berkshire Nine to Play Twice. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/beaten-in-labor-row-shirt-manufacturer-is-attacked-outside-26th.html | BEATEN IN LABOR ROW.; Shirt Manufacturer Is Attacked Outside 26th Street Office. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/air-derby-honors-shared-by-woman-miss-laura-ingalls-of-garden-city.html | AIR DERBY HONORS SHARED BY WOMAN; Miss Laura Ingalls of Garden City Tied for First Place in Tailwind Club Race. TEN PLANES IN CONTEST Fly From Valley Stream to Atlantic City -- One Forced Down on Staten Island. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rochester-shakeup-brings-new-regime-business-administration-takes.html | ROCHESTER SHAKE-UP BRINGS NEW REGIME; ' Business Administration' Takes Control as Banks End City's Financial Crisis. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/british-liquor-consumption-has-shown-a-large-decrease.html | BRITISH LIQUOR CONSUMPTION HAS SHOWN A LARGE DECREASE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mr-khayyam-sets-new-track-record-derby-hope-takes-7500-added.html | MR. KHAYYAM SETS NEW TRACK RECORD; Derby Hope Takes $7,500 Added Chesapeake Stakes at Havre de Grace. TRIUMPHS BY SIX LENGTHS Pomponius Is Second and Dark Winter Third Before 12,000 -- Victor Pays $21.60. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/demand-seldte-resign-nationalists-in-reichstag-assail-stahlhelm.html | DEMAND SELDTE RESIGN.; Nationalists in Reichstag Assail Stahlhelm Affiliation With Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/navy-nine-victor-72-triumphs-over-west-virginia-as-davenport-stars.html | NAVY NINE VICTOR, 7-2.; Triumphs Over West Virginia as Davenport Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/world-parley-to-limit-output-of-cocoa-is-asked-in-trinidad.html | World Parley to Limit Output Of Cocoa Is Asked in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mascia-beats-doherty-victor-in-10round-feature-at-212th.html | MASCIA BEATS DOHERTY.; Victor in 10-Round Feature at 212th Anti-Aircraft Armory. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dies-in-canoe-mishap-bryn-mawr-boy-14-drowns-in-new-jersey-creek.html | DIES IN CANOE MISHAP.; Bryn Mawr Boy, 14, Drowns in New Jersey Creek. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miller-increases-margin-averages-2037-in-sixth-block-of-bowling.html | MILLER INCREASES MARGIN; Averages 203.7 in Sixth Block of Bowling Match With Watson. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/markets-abroad-for-patent-rights-manufacturers-export-group-reports.html | MARKETS ABROAD FOR PATENT RIGHTS; Manufacturers Export Group Reports Active Demand for American Devices. ANALYZE LICENSING PLAN Method Assures Protection Along With Financial Return -- Tariffs Enhance Value of Patents. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/speed-and-distance.html | Speed and Distance. | True | RICHARD G. STEVENS,New Haven, Conn. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/enthusiasm-for-rain.html | ENTHUSIASM FOR RAIN. | True | From The Lincoin (Neb.) Journal and Star. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/czechs-get-comenluss-grave.html | Czechs Get Comenlus's Grave. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/very-private-secretary-by-mrs-baillie-reynolds-306-pp-new-york.html | VERY PRIVATE SECRETARY. By Mrs. Baillie Reynolds. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/canadas-lake-grain-stocks-drop.html | Canada's Lake Grain Stocks Drop. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/security-offers-jumped-in-april-boston-edisons-26000000-made-total.html | SECURITY OFFERS JUMPED IN APRIL; Boston Edison's $26,000,000 Made Total $33,366,000; $4,239,000 in March. 15 ISSUES PUT ON MARKET Only One Rall Loan and No Foreign or Industrial Sales in the Four Months of 1933. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/grant-to-address-exporters.html | Grant to Address Exporters. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jane-holcombs-plans-lists-attendantsjor-wedding-to-p-s-du-pont-3d.html | JANE HOLCOMB'S PLANS.; Lists Attendants,Jor Wedding to P. S. du Pont 3d on June 24. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/shakespeare-the-man-a-new-portrait-gentle-and-humorous-he-was-but.html | SHAKESPEARE THE MAN: A NEW PORTRAIT; Gentle and Humorous He Was, but There Were Times When Enemies Found He Was Revengeful SHAKESPEARE THE MAN: A REVISED PORTRAIT Gentle and Humorous He Was, as Hitherto Pictured, but There Were Times When His Enemies Found That He Was Revengeful Also | True | By Leslie Hotson | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/injured-in-boiler-explosion.html | Injured in Boiler Explosion. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/benefit-for-actors-synagogue.html | Benefit for "Actors' Synagogue." | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/stocks-and-commodities-advance-sharply-foreign-currencies-rise.html | Stocks and Commodities Advance Sharply -- Foreign Currencies Rise Against the Dollar. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/vassar-alumnae-to-meet.html | Vassar Alumnae to Meet. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/possible-concessions-mentioned.html | Possible Concessions Mentioned. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-second-city-strikes-a-pose.html | THE SECOND CITY STRIKES A POSE | True | C.C. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/constitutional-puzzles.html | CONSTITUTIONAL PUZZLES | True | JAMBS E. COLTRANE. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/charles-a-nicolai.html | CHARLES A. NICOLAI. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/anthracite-cut-1-a-ton-at-scranton-price-scale-level.html | Anthracite Cut $1 a Ton At Scranton; Price Scale Level | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miss-mary-e-edwards-is-bride.html | Miss Mary E. Edwards Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sales-tax-cost-put-at-750-a-family-graves-says-in-radio-talk-that-a.html | SALES TAX COST PUT AT $7.50 A FAMILY; Graves Says in Radio Talk That Average in State Should Not Exceed That in a Year. LEVY STARTS TOMORROW At 1 Per Cent It Is Expected to Raise $30,000,000 Annually -- Food, Motor Fuel Exempt. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/table-tennis-play-may-15-title-tourney-to-be-held-at-gimbels-for.html | TABLE TENNIS PLAY MAY 15; Title Tourney to Be Held at Gimbels for Men and Women. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hails-park-concerts-mrs-goldman-says-children-get-rudiments-of.html | HAILS PARK CONCERTS.; Mrs. Goldman Says Children Get Rudiments of Music. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/m-chevalier-and-his-infant-rival-baby-less-than-a-year-old-is.html | M. CHEVALIER AND HIS INFANT RIVAL; Baby, Less Than a Year Old, Is Extraordinarily Effective in Parisian's Latest Film-- A Wily Manufacturer | True | By Mordaunt Hall. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-chicago-panorama-in-four-stories-mrs-bradleys-romantic-chronicle.html | A Chicago Panorama In Four Stories; Mrs. Bradley's Romantic Chronicle Pictures The Rise and Growth of the City OLD CHICAGO. "The fort (When Chicago Was the Frontier)." "The Duel (When Chicago was a Town)." "Debt of Honor (When Chicago Became a City)." "Metropolis (Chicago in the Eyes of the World)." By Mary Hastings Bradley. Decorations by E.C. Caswell. 96, 99, 124 and 79 pp. New York: D. Appleton & Co. Four volumes, boxed, $5. | True | By Fred T. Marsh | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/an-earthy-story-stallion-by-marguerite-steen-315-pp-boston-little.html | An Earthy Story; STALLION. By Marguerite Steen. 315 pp. Boston: Little, Brown & Co. $2.50 | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gardner-school-group-gives-play.html | Gardner School Group Gives Play. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/syracuse-16-penn-state-3.html | Syracuse, 16; Penn State, 3. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reich-holds-journalist-correspondent-of-new-york-paper-offended.html | REICH HOLDS JOURNALIST.; Correspondent of New York Paper Offended Goebbels. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/home-brew-explosions-upset-nerves-of-police-court-men.html | Home Brew Explosions Upset Nerves of Police Court Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/frank-j-hineline.html | FRANK J. HINELINE. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reich-forms-body-for-air-defense-goering-organizes-federation-to.html | REICH FORMS BODY FOR AIR DEFENSE; Goering Organizes Federation to Develop Nationwide System Run by Civilians. STRESSES PRESENT PERIL Giant Junkers Plane Is Named for Hindenburg as the President Attends Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cold-light-nears-secret-of-firefly-prof-eh-huntress-demonstrates.html | COLD LIGHT' NEARS SECRET OF FIREFLY; Prof. E.H. Huntress Demonstrates 'Chemiluminescence' Before Chemists at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/j-blanchard-durand-official-of-cranford-trust-co-was-a-former-new.html | J. BLANCHARD DURAND.; Official of Cranford Trust Co. Was a Former New Yorker. | True | Special to THE NEW TORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/greenleaf-scores-in-cue-match.html | Greenleaf Scores in Cue Match. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fuchsia-captures-four-first-places-mrs-howards-mare-is-outstanding.html | FUCHSIA CAPTURES FOUR FIRST PLACES; Mrs. Howard's Mare Is Outstanding Performer in Rosedale Horse Show. GOLDEN GLOW ALSO WINS Miss Griffin's Entry Takes Two Hunter Blues -- Mr. Man Triumphs In Jumping Test. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/zoned-letter-postage.html | Zoned Letter Postage. | True | FREDERICK PHILIPS,New York. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-changing-west-old-west-and-new-by-caroline-lockhart-357-pp-new.html | The Changing West; OLD WEST -- AND NEW. By Caroline Lockhart. 357 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cubs-buy-douthit-from-reds.html | Cubs Buy Douthit From Reds. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/choate-13-conn-state-fr-7.html | Choate, 13; Conn. State Fr., 7. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bankers-critical-of-inflation-plan-predict-eventual-decline-in.html | BANKERS CRITICAL OF INFLATION PLAN; Predict Eventual Decline In Prices If Gold Content of Dollar is Cut. CALL STEP UNNECESSARY Assert Federal Reserve Can Now Double the Nation's Credit Facilities. PREDICT ENDLESS SUITS ' Terrific Complications' Would Follow Repudiation of Contracts, They Say. BANKERS CRITICAL OF INFLATION PLAN | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rush-clothes-for-idle-5000-women-to-finish-cutting-250000-garments.html | RUSH CLOTHES FOR IDLE.; 5,000 Women to Finish Cutting 250,000 Garments This Week. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/greater-interest-in-home-buying-building-loan-league-expects.html | GREATER INTEREST IN HOME BUYING; Building Loan League Expects Inflation Plan to Foster Purchases. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lincoln-high-handball-victor.html | Lincoln High Handball Victor. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/garden-days-set-to-aid-league.html | Garden Days Set to Aid League. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/young-fairbanks-sued-for-divorce-joan-crawford-brings-action-in-los.html | YOUNG FAIRBANKS SUED FOR DIVORCE; Joan Crawford Brings Action in Los Angeles, Charging Mental Cruelty. CALLS ACTOR "JEALOUS" Suspicious of Her Friends From Their First Year of Marriage, in 1929, She Declares. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/city-greets-new-liner-washington-today-300-guests-aboard-ship-in.html | City Greets New Liner Washington Today; 300 Guests Aboard Ship in Final Test Run | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/st-johns-nine-defeated-loses-43-when-k-of-c-team-stages-rally-in.html | ST. JOHN'S NINE DEFEATED; Loses, 4-3, When K. of C. Team Stages Rally in Eighth. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/commodity-futures-in-general-advance-sugar-cocoa-at-new-highs-cash.html | Commodity Futures in General Advance; Sugar, Cocoa at New Highs; Cash Prices Up | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/vines-wins-twice-at-california-net-takes-ojai-valley-singles-title.html | VINES WINS TWICE AT CALIFORNIA NET; Takes Ojai Valley Singles Title, Then Pairs With Gledhill to Annex Doubles. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/two-veterans-groups-meet.html | Two Veterans' Groups Meet. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/defends-policy-on-india-baldwin-surprised-churchill-and-lord-lloyd.html | DEFENDS POLICY ON INDIA.; Baldwin Surprised Churchill and Lord Lloyd Refused Their Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/st-johns-of-annapolis-meets-ccny-at-lacrosse-saturday.html | St. John's of Annapolis Meets C.C.N.Y. at Lacrosse Saturday | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-path-of-france.html | THE PATH OF FRANCE. | True | By Edouard Herriot, Representative of France, Speaking Before the French Chamber of Commerce In New York. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-residential-development-started-at-white-plains.html | New Residential Development Started at White Plains | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/to-cut-globe-and-rutgers-force.html | To Cut Globe and Rutgers Force. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gossip-of-the-rialto-jed-harris-makes-some-plans-mr-skelly-to-turn.html | GOSSIP OF THE RIALTO; Jed Harris Makes Some Plans -- Mr. Skelly To Turn Producer? -- Notes on Two Helens | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/herriot-departs-hailing-new-amity-makes-final-plea-for-world.html | HERRIOT DEPARTS HAILING NEW AMITY; Makes Final Plea for World Cooperation at Dedication at Rockefeller Center. LEAVES IN JOCULAR MOOD Refers to Himself as "Minister Unemployed Because of the United States." | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/to-the-woman-in-politics-comes-also-a-new-deal-not-just-as.html | TO THE WOMAN IN POLITICS COMES ALSO A NEW DEAL; Not Just as Window-Dressing, but on the Basis of Merit, Are Members of Her Sex Appointed by Mr. Roosevelt THE WOMAN IN POLITICS GETS A NEW DEAL, TOO Not Just as Window Dressing but on the Basis of Their Merit Are Members of Her Sex Appointed to Office by Mr. Roosevelt | True | By Mildeed Adams | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trust-reveals-holdings-equity-corporation-reports-on-interest-in.html | TRUST REVEALS HOLDINGS.; Equity Corporation Reports on Interest in Subsidiaries. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/other-weddings.html | Other Weddings | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/antwerp-plans-to-encourage-marriage-by-making-the-civil-ceremony.html | Antwerp Plans to Encourage Marriage By Making the Civil Ceremony Brighter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/storm-helps-wyoming-severe-blizzard-relieves-fears-of-summer.html | STORM HELPS WYOMING.; Severe Blizzard Relieves Fears of Summer Drought. | True | By George F. Gerling.special Correspondence, the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-new-life-of-macaulay-macaulay-by-arthur-bryant-190-pp-new-york-d.html | A New Life of Macaulay; MACAULAY. By Arthur Bryant. 190 pp. New York: D. Appleton & Co. $2. | True | EDWARD M. KINGSBURY. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/westminster-to-play-loomis.html | Westminster to Play Loomis. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/national-surety-in-hands-of-state-new-company-is-organized-to.html | NATIONAL SURETY IN HANDS OF STATE; New Company Is Organized to Operate With Liquid Assets on Limited Basis. $32,000,000 IS "FROZEN" Reorganization to Save Large Bonding House First Official Act of State Board. NATIONAL SURETY IN HANDS OF STATE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/protests-nazi-drive-on-workers-clubs-american-arbeitersaengerbund.html | PROTESTS NAZI DRIVE ON WORKERS CLUBS; American Arbeiter-Saengerbund Submits a Resolution to Ambassador Luther. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/brighter-outlook-for-real-estate-charles-f-noyes-cites-factors.html | BRIGHTER OUTLOOK FOR REAL ESTATE; Charles F. Noyes Cites Factors Indicative of Early Improvement. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-gp-colvocoresses.html | MRS. G.P. COLVOCORESSES. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/shotput-mark-set-by-forbes-as-wykoff-runs-fast-century.html | Shot-Put Mark Set by Forbes As Wykoff Runs Fast Century | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/optimists-retain-us-polo-title-conquer-sixth-corps-area-in-the-open.html | OPTIMISTS RETAIN U.S. POLO TITLE; Conquer Sixth Corps Area in the Open Indoor Final at Chicago, 8 1/2 to 4 1/2. 10,000 VIEW THE CONTEST Guest, Iglehart and Phipps Each Count Three Times for the New York Trio. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/kellogg-to-take-charge-new-athletic-director-will-start-work-at.html | KELLOGG TO TAKE CHARGE.; New Athletic Director Will Start Work at Lehigh This Week. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/jo-ann-tomboy-by-ellis-parker-butler-and-louise-andrews-kent-with.html | Jo ANN, TOMBOY. By Ellis Parker Butler and Louise Andrews Kent. With Illustrations by Ruth King. 263 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mulrooney-talks-of-liquor-and-crime-the-chairman-of-the-beverage.html | MULROONEY TALKS OF LIQUOR AND CRIME; The Chairman of the Beverage Control Board Still Looks for a Fight With Those Who Profit by Bootlegging | True | By S.j. Woolf | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-long-ordeal-of-arthur-schnitzler2-arthur-schnitzler-by-sol.html | The Long Ordeal of Arthur Schnitzler(2); ARTHUR SCHNITZLER. By Sol Liptzin. 275 pp. New York: Prentice-Hall, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/marine-collection-now-in-white-house-the-roosevelts-settle-down-to.html | MARINE COLLECTION NOW IN WHITE HOUSE; The Roosevelts Settle Down to Routine as Moving-In Task Is Finished. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/newly-recorded-music-prokofieff-soloist-in-own-third-concerto.html | NEWLY RECORDED MUSIC; Prokofieff Soloist in Own Third Concerto -- Wagner, Mussorgsky and Milhaud | True | By Compton Pakenham. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/kansas-city-trade-holds-seasonal-declines-in-wholesale-and-retail.html | KANSAS CITY TRADE HOLDS.; Seasonal Declines in Wholesale and Retail Markets Absent. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/operetta-benefit-winning-support-bluehill-troupe-to-give-the-yeomen.html | OPERETTA BENEFIT WINNING SUPPORT; Bluehill Troupe to Give "The Yeomen of the Guard" at the Heckscher Theatre Thursday. HOSPITAL TO BE HELPED Stuyvesant Square Institution to Be Furthered by Gilbert and Sullivan Performance. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/submarines-end-7000mile-trip.html | Submarines End 7,000-Mile Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fordham-men-get-awards-at-dinner-athletes-receive-letters-in.html | FORDHAM MEN GET AWARDS AT DINNER; Athletes Receive Letters in Various Sports at Annual Block F Gathering. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sales-climb-in-south-retail-trade-active-bimingham-steel-output.html | SALES CLIMB IN SOUTH.; Retail Trade Active -- Bimingham Steel Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/spring-moving-rush-is-reduced-this-year-wall-st-is-most-active-in.html | Spring Moving Rush Is Reduced This Year; Wall St. Is Most Active in Making Shifts | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/foreign-residents-in-palma-win-fight-for-cheaper-cabs.html | Foreign Residents in Palma Win Fight for Cheaper Cabs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/isham-library-offered-rare-boswell-items-are-included-in-auction-on.html | ISHAM LIBRARY OFFERED.; Rare Boswell Items Are Included in Auction on Thursday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rutgers-beats-army-43-scarlet-nines-two-runs-in-sixth-win-liddy.html | RUTGERS BEATS ARMY, 4-3.; Scarlet Nine's Two Runs in Sixth Win -- Liddy Fans 14. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/commission-is-urged-to-study-education-it-might-recommend-system.html | COMMISSION IS URGED TO STUDY EDUCATION; It Might Recommend System Suited to Our Needs and Revenue, and Save Us From Catastrophe | True | JOHN B. OPDYCKE. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/old-family-properties-stuyvesant-holdings-in-brown-wheelock.html | OLD FAMILY PROPERTIES.; Stuyvesant Holdings In Brown, Wheelock Management. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/navy-6-penn-1.html | Navy, 6; Penn, 1. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/browns-rout-tigers-114-pound-rowe-for-7-runs-in-7th-west-hits-homer.html | BROWNS ROUT TIGERS, 11-4; Pound Rowe for 7 Runs in 7th -- West Hits Homer. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/we-drift-no-more.html | WE DRIFT NO MORE. | True | From The St. Louis Poet-Dispatch. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/milton-9-groton-5.html | Milton, 9; Groton, 5. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cash-register-work-schedule-held.html | Cash Register Work Schedule Held | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/boy-in-street-shot-from-an-ambush-queens-youth-13-felled-by-rifle.html | BOY IN STREET SHOT FROM AN AMBUSH; Queens Youth, 13, Felled by Rifle Bullet as He Passes Estate in Jamaica. CARETAKER ADMITS FIRING Tells Police He Was Annoyed by Children, Who Broke Windows -- Victim Is Expected to Die. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/programs-of-the-week-annual-performance-of-bach-b-minor-mass.html | PROGRAMS OF THE WEEK; Annual Performance of Bach B Minor Mass -- Ensembles and Recitalists | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dominic-order-to-meet-old-catholic-group-will-convene-at-church.html | DOMINIC ORDER TO MEET.; Old Catholic Group Will Convene at Church Here Today. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/exchange-of-notes-in-effect.html | Exchange of Notes In Effect. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bitten-by-roosevelt-dog-senator-caraway-victim-as-animal-dominates.html | BITTEN BY ROOSEVELT DOG; Senator Caraway Victim as Animal Dominates First Lady's Party. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-india-is-studied.html | The India Is Studied. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dears-fonab-51-captures-victoria-cap-race-at-epsom.html | Dear's Fonab, 5-1, Captures Victoria Cap Race at Epsom | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hitlerites-name-sports-dictator-exofficer-and-storm-troop-leader-is.html | HITLERITES NAME SPORTS DICTATOR; Ex-Officer and Storm Troop Leader Is Put in Charge of All Athletics in Reich. WILL "COORDINATE" THEM Intends to Reorientate Aims in Line With "National Renascence" and Inculcate Nazi Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/free-state-firm-for-independence-farmers-now-accept-trade-war-with.html | FREE STATE FIRM FOR INDEPENDENCE; Farmers Now Accept Trade War With Great Britain as Normal State of Affairs. WORKERS EAT BEST FARE Standard of Living Improves, Despite Low Wages, Because of the Slump in Farm Products' Prices. | True | By Hugh Smith.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/farm-bill-passage-drops-dollar-hard-united-states-unit-in-rout.html | FARM BILL PASSAGE DROPS DOLLAR HARD; United States Unit, in Rout Abroad, Reaches 86.3c in Terms of French Franc. FOREIGN CURRENCIES JUMP Sterling Gains 7 1/2c in Fall of American Exchange Based on Power Given President. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chile-can-repress-reds.html | Chile Can Repress Reds. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-england-rise-steady-electric-power-output-is-11-per-cent-above.html | NEW ENGLAND RISE STEADY.; Electric Power Output Is 1.1 Per Cent Above 1932. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rezoning-urged-to-protect-residential-centres-.html | REZONING URGED TO PROTECT RESIDENTIAL CENTRES \| | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mercury-up-to-76-on-warmest-day-of-year-city-throngs-rush-to-shore.html | Mercury Up to 76 on Warmest Day of Year; City Throngs Rush to Shore and Country | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-hohum-season.html | THE HO-HUM SEASON. | True | From The Portland Oregonian. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/british-are-firm-on-need-for-final-debt-solution-hold-economic.html | British Are Firm on Need For Final Debt Solution; Hold Economic Parley Will Be Unproductive Otherwise as They Await Light on Mission of MacDonald -- Cautious on Inflation. BRITISH URGE NEED FOR FINAL SOLUTION | True | By Augur.wireless To the New York Times.by Augur. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/student-hotheads-worrying-germans-warnings-are-now-becoming.html | STUDENT HOTHEADS WORRYING GERMANS; Warnings Are Now Becoming Distinctly Audible, Even Among Upset's Champions. PROFESSOR SPEAKS OUT Spranger, a Rightist, Voices Strong Protest as He Quits His Post in Disgust. PAPERS BACK HIS STAND But Most of Deposed Teachers Are Silent as Academic Freedom Becomes Thing of Past. | True | By Guido Enderis.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/will-give-prize-for-finest-bridge.html | Will Give Prize for Finest Bridge. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-hirst-loses-suit-court-denies-separation-to-wife-of-retired.html | MRS. HIRST LOSES SUIT.; Court Denies Separation to Wife of Retired Lawyer. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/socialist-parade-banned-in-vienna-large-forces-of-soldiers-and.html | SOCIALIST PARADE BANNED IN VIENNA; Large Forces of Soldiers and Police to Be on Guard in City on May Day. BULGARIAN REDS RAIDED Leaders of Communists Arrested in Hungary and Yugoslavia to Stop Celebrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/alabama-poly-triumphs-six-records-fall-in-southeastern-aau-title.html | ALABAMA POLY TRIUMPHS; Six Records Fall in Southeastern A.A.U. Title Meet. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/odessa-made-over-on-soviet-model-from-communists-viewpoint-city-is.html | ODESSA MADE OVER ON SOVIET MODEL; From Communists' Viewpoint City Is Excellent Example of Progress Made by Them. PORT'S PROSPERITY GONE But There Are No More Subject Races and Privileged Classes and Many More of Proletariat. | True | By Walter Duranty.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/state-relief-set-record-in-march-total-from-all-public-funds-was.html | STATE RELIEF SET RECORD IN MARCH; Total From All Public Funds Was $13,376,674, Increase of $2,773,396 Over February. RISE OF 40,371 FAMILIES Hopkins Report Shows a Steady Upward Trend In Demands for Needy Since June, 1932. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/children-at-a-benefit-circus.html | Children at a Benefit Circus. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/drills-at-field-hockey-ny-womens-association-begins-practice-40.html | DRILLS AT FIELD HOCKEY.; N.Y. Women's Association Begins Practice -- 40 Players Out. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/benes-talk-gives-hope-for-revision-hint-of-minor-changes-years-from.html | BENES TALK GIVES HOPE FOR REVISION; Hint of 'Minor Changes' Years From Now Is First of Kind in Little Entente Circles. WORD HAS BEEN TABOOED Czech Foreign Minister Also Says Union of Three Nations Won't Be Ridiculed 30 Years Hence. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/second-month-adds-to-congress-record-prodded-by-roosevelt-it-has.html | SECOND MONTH ADDS TO CONGRESS RECORD; Prodded by Roosevelt, It Has Pat Through or Has Pending Many Rar-Reaching Measures. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/croatian-chief-gets-3-years-for-treason-matchek-was-convicted-on.html | CROATIAN CHIEF GETS 3 YEARS FOR TREASON; Matchek Was Convicted on Charge of Having Urged Partition of Yugoslav State. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ten-farmers-held-in-iowa-outbreaks-troops-seize-them-for-trial.html | TEN FARMERS HELD IN IOWA OUTBREAKS; Troops Seize Them for Trial Under Possible Charges of Criminal Syndicalism. GOVERNOR ISSUES WARNING He Will Send Militia Into Any Other Riot Area -- Two Sales Conducted Under Military Guard. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sao-paulo-lifts-press-curb-for-constitutional-election.html | Sao Paulo Lifts Press Curb For Constitutional Election | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/depositors-to-ask-funds-long-branch-bank-group-to-demand.html | DEPOSITORS TO ASK FUNDS; Long Branch Bank Group to Demand Liquidating Dividend. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/plans-house-bank-bill-steagall-says-it-will-follow-the-lines-set-by.html | PLANS HOUSE BANK BILL.; Steagall Says It Will Follow the Lines Set by Glass. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bolivian-aviators-bomb-puerto-pinasco-paraguayans-reported-to-have.html | BOLIVIAN AVIATORS BOMB PUERTO PINASCO; Paraguayans Reported to Have Been Dislodged at Several Points in Gondra Sector. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/japan-looks-with-suspicion-upon-our-policy-toward-her-the-attitude.html | JAPAN LOOKS WITH SUSPICION UPON OUR POLICY TOWARD HER; The Attitude of Her People, as Reflected in Books and the Press, Is That Relations With America Are Growing Worse | True | By Hugh Byas. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/long-island-bungalow-plots.html | Long Island Bungalow Plots. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/an-english-girl-the-opening-gate-by-anne-allardyce-284-pp-new-york.html | An English Girl; THE OPENING GATE. By Anne Allardyce. 284 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/babcockuwheeler.html | BabcockuWheeler. | True | Special to THB Niw Tosr TIMES. I | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/americans-play-today-oppose-prague-in-league-soccer-game-test-for.html | AMERICANS PLAY TODAY.; Oppose Prague in League Soccer Game -- Test for Brooklyn F.C. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/nyu-to-honor-dr-brown.html | N.Y.U. to Honor Dr. Brown. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/irish-players-ban-is-denied-in-dublin-rumored-bar-on-another-tour.html | IRISH PLAYERS BAN IS DENIED IN DUBLIN; Rumored Bar on Another Tour Here of Abbey Group Is Branded as Untrue. STATE PRESSURE OPPOSED De Valera Tells Dail He Has Made Representations to Directors Regarding Plays Given Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/reds-get-regulation-for-may-day-rallies-police-issue-order-on.html | REDS GET REGULATION FOR MAY DAY RALLIES; Police Issue Order on Parade Routes to Socialist and Communist Groups. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/friends-honor-jp-ryan-1600-attend-dinner-including-many-city.html | FRIENDS HONOR J.P. RYAN.; 1,600 Attend Dinner, Including Many City Officials. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-abs-prestige-gains-says-hawkes-present-uncertainty-as-to-future.html | THE A.B.'S PRESTIGE GAINS, SAYS HAWKES; Present Uncertainty as to Future of Jobs Discussed by Columbia's Dean. BROAD TRAINING IS URGED Changes in Business and Industry Will Put Premium on the Well-Rounded Man, He Believes. | True | By Herbert E. Hawkes. Dean Columbia College, Columbia University. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-american-sailors-baedeker.html | THE AMERICAN SAILOR'S BAEDEKER | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/inexpensive-travel-france-on-50-illustrated-by-doris-spiegal-255-pp.html | Inexpensive Travel; FRANCE ON $50. Illustrated by Doris Spiegal. 255 pp. GERMANY ON $50. Illustrated by Edward C. Caswell. 274 pp. Fifty Dollar Series, by Sydney A. Clark. New York: Robert McBride & Co. $1.90 each. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/childrens-pictures-assembled-for-show-portraits-of-famous-persons.html | CHILDREN'S PICTURES ASSEMBLED FOR SHOW; Portraits of Famous Persons in Early Years Also to Be Seen Tomorrow. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/woodin-declares-he-is-not-quitting-denies-reports-emphatically.html | WOODIN DECLARES HE IS NOT QUITTING; Denies Reports Emphatically, Saying They Aim to Hamper Roosevelt Policies. BACKS THE ADMINISTRATION He Feels 'We' Are on Right Path -- Hopes to Return to Desk This Week After Illness. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/minnesota-crops-good-spring-conditions-reported-better-than-normal.html | MINNESOTA CROPS GOOD.; Spring Conditions Reported Better Than Normal for Grains. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/chaotic-air-waves-worry-the-chinese-government-has-no-control-over.html | CHAOTIC AIR WAVES WORRY THE CHINESE; Government Has No Control Over Radio Transmitters and the Ether Is Cluttered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hill-and-lands-win-ride-brilliantly-in-final-hour-to-score-in.html | HILL AND LANDS WIN.; Ride Brilliantly in Final Hour to Score in Boston Six-Day Race. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/augusta-duval-is-married-here-three-clergymen-officiate-at-her.html | AUGUSTA DUVAL IS MARRIED HERE; Three Clergymen Officiate at Her Wedding to Alfred Jenkins Yardley. BRIDE HAS 8 ATTENDANTS She Is a Descendant of Robert Livingston/Bridegroom of Old Pennsylvania Family. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/freed-in-school-strike-riverside-woman-jailed-in-row-over-principal.html | FREED IN SCHOOL STRIKE.; Riverside Woman, Jailed in Row Over Principal, Is Release | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/james-a-pathe.html | JAMES A. PATHE. | True | Special to THE Nzw TOBK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/angloamerican-friendship.html | ANGLO-AMERICAN FRIENDSHIP. | True | By J. Ramsay MacDonald, British Prime Minister, In An Address Before the Pilgrims In New York. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/woman-dies-at-age-of-103.html | Woman Dies at Age of 103. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dr-phill1p-feust-practiced-as-dentist-for-26-years-on-lower-east.html | DR. PHILL1P FEUST.; Practiced as Dentist for 26 Years on Lower East Side. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/muscle-shoals-and-its-effects-the-constitutionality-of-present-plan.html | Muscle Shoals And Its Effects; The Constitutionality of Present Plan Is Questioned | True | F.J. DUNDON. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/depicts-home-life-in-the-white-house-mrs-roosevelt-describes-the.html | DEPICTS HOME LIFE IN THE WHITE HOUSE; Mrs. Roosevelt Describes the Routine of the Family in Washington. SIMPLE PLEASURES LIKED Picnics, Books, Stamps or Games With the Children Are the President's Recreation. | True | By Mrs. F.d. Roosevelt.copyright, 1933, By the North American Newspaper Alliance, Inc. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/columbia-netmen-top-fordham-81-score-fourth-victory-in-row-stevens.html | COLUMBIA NETMEN TOP FORDHAM, 8-1; Score Fourth Victory in Row -- Stevens Tech Triumphs, 9-0 -- Other Results. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/manual-10-new-york-ma-2.html | Manual, 10; New York M.A., 2. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/westchester-taxes-show-a-decline-value-of-real-estate-in-county.html | WESTCHESTER TAXES SHOW A DECLINE; Value of Real Estate in County Greater Than Total of Many States in Union. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/booklet-explains-building-laws.html | Booklet Explains Building Laws. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/public-will-view-art-for-contest-show-sponsored-by-american-academy.html | PUBLIC WILL VIEW ART FOR CONTEST; Show Sponsored by American Academy in Rome Opens Here Next Tuesday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gold-clause-in-foreign-bond-issues-seen-complicating-interest.html | Gold Clause in Foreign Bond Issues Seen Complicating Interest Payments Here | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/four-turnesas-in-exhibition.html | Four Turnesas In Exhibition. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/kent-8-taft-2.html | Kent, 8; Taft, 2. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/what-price-for-melodies-composers-seek-higher-fee-for-the-songs.html | WHAT PRICE FOR MELODIES?; Composers Seek Higher Fee for the Songs Radio Uses -- Broadcasters Move to Acquire a Music Catalogue | True | By Orrin E. Dunlap Jr. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/what-money-means.html | WHAT MONEY MEANS. | True | From The Des Moines Register. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/berlin-market-still-strong.html | Berlin Market Still Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/sacrilege-in-boston.html | SACRILEGE IN BOSTON. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/quezon-sails-home-mission-fruitless-president-of-philippine-senate.html | QUEZON SAILS HOME; MISSION FRUITLESS; President of Philippine Senate Says He Will Return to Seek Better Independence Terms. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/fh-richards-dies-noted-inventor-once-had-more-patents-to-his-credit.html | F.H. RICHARDS DIES; NOTED INVENTOR; Once Had More Patents to His Credit Than Any One in U. S. Except T. A. Edison. A CONSULTING ENGINEER To His Inventions Growth of the Stanley Company's World-Wide Business Is Attributed. | True | Special to THB NEW yoRK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/panamerican-harmony.html | Pan-American Harmony. | True | PHILIPLEONARD GREEN, Brooklyn. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/panama-regulates-flags-new-decree-restricts-foreign-banners-to.html | PANAMA REGULATES FLAGS.; New Decree Restricts Foreign Banners to Official Use. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/may-buy-more-hose-equipment.html | May Buy More Hose Equipment. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/regional-plan-advises-building-engineer-declares-however-that.html | REGIONAL PLAN ADVISES BUILDING; Engineer Declares, However, That Projects Should Benefit Entire Community. WOULD CONSERVE VALUES Suggests Extension of Corlears Hook Park and Parkway on Chrystie and Forsyth Streets. | True | By C. Earl Morrow,Assistant Engineer of Regional Plan Association, Inc. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/trained-female-wolf-excels-in-vienna-police-dog-trials.html | Trained Female Wolf Excels In Vienna Police Dog Trials | True | Special Correspondence. THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/city-employes-to-aid-salvationist-appeal-heads-of-33-departments.html | CITY EMPLOYES TO AID SALVATIONIST APPEAL; Heads of 33 Departments Will Serve as Chairmen for Drive -- Summer Classes Planned. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/frank-comesky-financier-dead-president-of-nyack-national-bank-and.html | FRANK COMESKY, FINANCIER, DEAD; President of Nyack National Bank and Trust Company and Prominent Lawyer. ONE-TIME SCHOOL TEACHER Read Law at Night and Was Admitted to Bar in 1886 -- Once District Attorney. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/twoman-tong-war-causes-near-panic-flashing-crowds-flee-as-irate.html | TWO-MAN TONG WAR CAUSES NEAR PANIC; Flashing Crowds Flee as Irate Chinese Chases Creditor in Streets With Cleaver. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/roosevelt-to-seek-power-to-cut-debts-he-will-ask-congress-for-such.html | ROOSEVELT TO SEEK POWER TO CUT DEBTS; He Will Ask Congress for Such Authority and Explain World's Economic Needs. OPPOSITION IS EXPECTED Radio Appeal to Nation May Be Made -- He Will Also Ask Power to Lower Tariffs | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cowboy-hoiliday-by-helen-train-hilles-illustrated-by-lee-town-send.html | COWBOY HOILIDAY. By Helen Train Hilles. Illustrated by Lee Town send. 219 pp. New York: The Macmillan Company. $1.75. | True | By Anne T. Eaton | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ordered-to-forest-duty-48-reserve-officers-will-report-tomorrow-for.html | ORDERED TO FOREST DUTY.; 48 Reserve Officers Will Report Tomorrow for Camp Service. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/freight-loadings-off-03-in-week-total-492970-cars-124-below-year.html | FREIGHT LOADINGS OFF 0.3% IN WEEK; Total, 492,970 Cars, 12.4% Below Year Ago -- Increases in All but Three Classes. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/want-port-coordinator-officials-here-hold-harbor-confusion-would-be.html | WANT PORT COORDINATOR.; Officials Here Hold Harbor Confusion Would Be Decreased. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/soviet-to-shuffle-vast-populations-will-extend-passport-system-to.html | SOVIET TO SHUFFLE VAST POPULATIONS; Will Extend Passport System to Rid Danger Zones of All of Uncertain Loyalty. MANY WILL HAVE TO MOVE Ten Days to Be Allowed for Withdrawal of Those to Whom Permits Are Denied. REDS WILL OUST 1,000,000 Party to Drop Undesirables and Demote "Unstable" Members to Rank of "Candidate." | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-ore-found-in-congo-belgian-paper-reports-deposits-of-gold-tin.html | NEW ORE FOUND IN CONGO.; Belgian Paper Reports Deposits of Gold, Tin and Casserite. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-mahatmas-cause-documented-by-a-disciple-gandhi-versus-the.html | The Mahatma's Cause Documented by a Disciple; GANDHI VERSUS THE EMPIRE. By Haridas T. Muzumdar. 346 pp. New York: Universal Publishing Company. $3.50. | True | JANK SPENCE SOUTHRON. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/princeton-takes-two-golf-matches-gains-lead-in-league-play-by.html | PRINCETON TAKES TWO GOLF MATCHES; Gains Lead in League Play by Scoring Over Harvard and Holy Cross. GEORGETOWN WINS TWICE Turns Back Dartmouth and Crimson -- Penn Bows to Crusaders and Hanoverlans. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/three-sets-in-white-house.html | THREE SETS IN WHITE HOUSE | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/lindbergh-photos-net-sailors-4000-british-admiralty-rules-sum-paid.html | LINDBERGH PHOTOS NET SAILORS $4,000; British Admiralty Rules Sum Paid by The New York Times Goes to Photographers. CHARITY GIFT ABANDONED Petty Officer Says He Never Waived Claim to Price of Pictures of Accident in China in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/edward-everett-hortons-varied-experiences-raquel-torres-and-others.html | Edward Everett Horton's Varied Experiences -- Raquel Torres and Others | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/newspaper-man-killed-member-of-staff-of-german-daily-is-struck-by.html | NEWSPAPER MAN KILLED.; Member of Staff of German Daily Is Struck by Auto. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/convicts-food-burned-weeks-supply-destroyed-in-fire-on-rikers.html | CONVICTS' FOOD BURNED.; Week's Supply Destroyed in Fire on Riker's Island. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/can-see-no-inflation-in-end-of-gold-basis-authors-of-new-book-hold.html | CAN SEE NO INFLATION IN END OF GOLD BASIS; Authors of New Book Hold Departure From Old Standard Way Have Unexpected Effect. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/film-players-sail-ben-lyon-and-his-wife-bebe-daniels-are-among-them.html | FILM PLAYERS SAIL; Ben Lyon and His Wife, Bebe Daniels, Are Among Them. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ackerman-defends-press-against-shaw-in-talk-to-national-editors-he.html | ACKERMAN DEFENDS PRESS AGAINST SHAW; In Talk to National Editors He Terms Shavian Charge a Deliberate Lie. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/eastman-clinic-started-swedish-heir-lays-cornerstone-for-building.html | EASTMAN CLINIC STARTED.; Swedish Heir Lays Cornerstone for Building Given by American. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ford-reports-big-loss-german-plant-failed-to-earn-enough-to-meet.html | FORD REPORTS BIG LOSS.; German Plant Failed to Earn Enough to Meet Payroll in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/cornell-overcomes-syracuse-nine-84-lthacans-tally-seven-runs-in.html | CORNELL OVERCOMES SYRACUSE NINE, 8-4; Ithacans Tally Seven Runs in last Two Innings to Down the Orange. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miss-hazel-ives-to-wed-may-13.html | Miss Hazel Ives to Wed May 13. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/largest-family-in-city-is-sought-its-members-will-be-guests-at.html | LARGEST FAMILY IN CITY IS SOUGHT; Its Members Will Be Guests at Celebration of Parents Day on the Mall on May 14. MAYOR TO BE A SPEAKER Orchestra of 600 Pupils to Take Part -- President Commends Fete In Letter to Uncle Robert. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/kathryn-w-hanley-bride-of-j-m-duffy-wedding-ceremony-is-followed-by.html | KATHRYN W. HANLEY BRIDE OF J. M. DUFFY; Wedding Ceremony Is Followed by Nuptial MassuBride Has \ Five Attendants. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-tcherepnin-opera.html | NEW TCHEREPNIN OPERA. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ouster-indian-scout-dies-at-78.html | Ouster Indian Scout Dies at 78. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/illinois-bell-wins-coinbox-rate-case-state-order-for-redaction.html | ILLINOIS BELL WINS COIN-BOX RATE CASE; State Order for Redaction Makes Charges Confiscatory, Federal Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/mrs-robert-l-warner-married.html | Mrs. Robert L. Warner Married. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/old-canteen-ball-will-aid-veterans-officers-of-army-and-navy-among.html | OLD CANTEEN BALL WILL AID VETERANS; Officers of Army and Navy Among Subscribers to Dance to Be Held Thursday. DISABLED MEN WILL GAIN Beneficiary Is Organization Managed For and By World War Service Men. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/how-macon-was-refined-designer-describes-steps-to-alter-the.html | HOW MACON WAS REFINED; Designer Describes Steps To Alter the Structure And Gain Speed | True | By Db. Kari, Abnstein. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/preschool-youth-has-its-new-deal-more-parents-seek-to-give.html | PRE-SCHOOL YOUTH HAS ITS NEW DEAL; More Parents Seek to Give Modernized Training Despite Budget Cuts, Leaders Say. RETRENCHMENT HITS HARD Kindergartens Widely Affected, It Is Reported, but Drive Is Being Started to Regain Lost Ground. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/30-quarantined-in-scarsdale.html | 30 Quarantined in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/the-bankruptcy-act-protection-for-the-property-owner-in-several.html | THE BANKRUPTCY ACT.; Protection for the Property Owner In Several Amendments. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-deal-sprung-by-gridiron-club-beer-flows-at-dinner-where.html | NEW DEAL SPRUNG BY GRIDIRON CLUB; Beer Flows at Dinner Where Roosevelt Is Treated to "Franklin in Wonderland." DICTATORS STRUT STAGE " Brain Trust" Bears a Daisy Chain and Foresters Plant Poison Ivy in Lost States. MIRAGE FOR REPUBLICANS Seen Better by Wadsworth Than by Hoover or Mills, It Is the White House in 1936. NEW DEAL SPRUNG BY GRIDIRON CLUB | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/two-yale-eights-beat-kent-rivals-freshman-and-junior-varsity.html | TWO YALE EIGHTS BEAT KENT RIVALS; Freshman and Junior Varsity Lightweights Win -- Eli Cub Fours, South Kent Divide. POMFRET DEFEATS EXETER Annexes Both Races in Regatta -- Choate School Shells Score Twice Over Tabor. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/two-horse-shows-attract-interest-attention-to-be-centred-on.html | TWO HORSE SHOWS ATTRACT INTEREST; Attention to Be Centred on Philadelphia and New Haven Fixtures This Week. LOCAL EVENTS ARE LISTED Harrison Exhibition to Be Held Saturday and Lawridge Show Sunday -- Other News. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dr-lowell-bids-us-take-our-bearings-conflicts-of-principle-by.html | Dr. Lowell Bids Us Take Our Bearings; CONFLICTS OF PRINCIPLE. By Abbott Lawrence Lowell. 161 pp. Cambridge, Mass.: Harvard University Press. $1.50. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miss-mary-hall-is-wed-squash-champion-of-1931-is-bride-of-mal-banks.html | MISS MARY HALL IS WED.; Squash Champion of 1931 Is Bride of M.A.L. Banks. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/new-wall-papers-as-a-decorative-aid-striking-effects-are-achieved.html | NEW WALL PAPERS AS A DECORATIVE AID; Striking Effects Are Achieved With the Use of Unusual Borders and Panels Of Revived or Original Design WALL PAPER AS A DECORATIVE AID | True | By Walter Rendell Storey | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/other-engagements.html | Other Engagements | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/methodists-urge-wealth-transfer-troy-conference-calls-for-a-law-for.html | METHODISTS URGE WEALTH TRANSFER; Troy Conference Calls for a Law for Redistribution -- Age Pensions Sought. FOR MINIMUM WAGES Report Also Demands Control of Speculation and the End of Slum Housing. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/2000-students-see-three-nyu-plays-washington-square-college-actors.html | 2,000 STUDENTS SEE THREE N.Y.U. PLAYS; Washington Square College Actors Appear in Comedy 'What's Your Racket.' | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/netherland-hotel-in-foreclosure-default-on-sw-straus-co-bond-issue.html | NETHERLAND HOTEL IN FORECLOSURE; Default on S.W. Straus & Co. Bond Issue Is Alleged by Bank in Suit. MORTGAGE FOR $7,000,000 Action Involving Luxurious Fifth Avenue Structure Based on Arrears in Payments. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rabbinical-meeting-on-tuesday.html | Rabbinical Meeting on Tuesday. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rooseveltbennett-statement.html | Roosevelt=Bennett Statement | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/grimes-of-cubs-blanks-reds-70-spitball-veteran-making-his-first.html | GRIMES OF CUBS BLANKS REDS, 7-0; Spitball Veteran, Making His First Start of the Season, Allows Only 3 Hits. STEPHENSON HITS HOMER Clout With Two on Bases Features Six-Run Rally -- Losers Reach Second Only Once. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/win-bryn-mawr-honors-students-on-the-list-have-cum-laude-ratings.html | WIN BRYN MAWR HONORS.; Students on the List Have "Cum Laude" Ratings. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/a-new-hungarian-opera.html | A NEW HUNGARIAN OPERA | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/wounds-wife-ends-life-jobless-chef-shoots-himself-in-presence-of.html | WOUNDS WIFE, ENDS LIFE.; Jobless Chef Shoots Himself in Presence of Daughter, 5. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/end-of-soviet-regime-near-declares-grand-duke-cyril.html | End of Soviet Regime Near, Declares Grand Duke Cyril | True | Wireless to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/charles-h-eggleston-for-40-years-associate-editor-of-the-anaconda.html | CHARLES H. EGGLESTON.; For 40 Years Associate Editor of The Anaconda Standard. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hotchkiss-3-pawling-2.html | Hotchkiss, 3; Pawling, 2. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/stevens-tech-9-manhattan-0.html | Stevens Tech, 9; Manhattan, 0. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/gain-in-quarter-in-ontarios-gold-bullion-output-at-11229617-exceeds.html | GAIN IN QUARTER IN ONTARIO'S GOLD; Bullion Output, at $11,229,617, Exceeds Total Year Ago -- Less Than in Previous Period. MINING COMPANIES REPORT Moss Shows Current Assets at $80,283, Liabilities at $68,074 -- Loss for Year. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bimetalism.html | Bimetalism. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/miss-constance-gardner-is-wed.html | Miss Constance Gardner Is Wed. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/our-new-arms-idea-heartens-geneva-concession-that-supervision-is.html | OUR NEW ARMS IDEA HEARTENS GENEVA; Concession That Supervision Is Needed Is Seen as Key That Can Unlock Many Doors. NOT MADE TO PARIS ALONE View That France Is the Sole Nation That Champions Control Is Erroneous. MANY NEUTRALS BACK HER They Also Regard French and Us as Equal Offenders In Blocking Treaty on Some Essentials. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/ny-rugby-club-wins-defeats-french-team-365-in-informal-game.html | N.Y. RUGBY CLUB WINS.; Defeats French Team, 36-5, in Informal Game. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/james-monroe-tops-morris-high-5-to-4-takes-lead-in-upper.html | JAMES MONROE TOPS MORRIS HIGH, 5 TO 4; Takes Lead in Upper Manhattan-Bronx Division of P.S.A.L. -- Results of Other Games. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/englands-radio-utopia-is-interrupted-by-waves-from-all-europe.html | England's Radio Utopia Is Interrupted by Waves From All Europe | True | By L. Marsland Gander. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/refugees-remain-in-florida.html | Refugees Remain in Florida. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/hull-tells-policy-of-new-leadership-says-american-initiative-in.html | HULL TELLS POLICY OF NEW LEADERSHIP; Says American Initiative in World "Crisis" Is "Destiny of History." DEFINES ROOSEVELT TALKS He Tells Society of International Law of Purpose to End Causes of Economic War. SEES "NEW AGE" UPON US Governmental Principles Must Be Modernized for Business Recovery, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/rates-for-money-declined-in-april-callloan-renewals-on-stock.html | RATES FOR MONEY DECLINED IN APRIL; Call-Loan Renewals on Stock Exchange Off to 1.419% From 3.403 in March. NEW FUNDS AT 1.365% Down From 3.446 -- Range of Time Credit Between 3/4 and 2 1/2%, Against 2 to 5%. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/bulldog-and-master-foil-snake.html | Bulldog and Master Foil Snake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/exchange-move-opposed-importers-cool-to-plan-that-bills-be-met-in.html | EXCHANGE MOVE OPPOSED.; Importers Cool to Plan That Bills Be Met in Foreign Currency. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/left-estate-to-judge-mrs-ag-bunting-also-willed-several-gifts-to.html | LEFT ESTATE TO JUDGE.; Mrs. A.G. Bunting Also Willed Several Gifts to Charity. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/no-clues-in-gang-cache-hassels-bank-box-held-no-key-to-slaying.html | NO CLUES IN GANG CACHE.; Hassel's Bank Box Held No Key to Slaying, Prosecutor Says. | True | Special to the NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/16-bank-stocks-up-6052000.html | 16 Bank Stocks Up $6,052,000. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/clay-stone-briggs-dies-suddenly-57-representative-from-texas.html | CLAY STONE BRIGGS DIES SUDDENLY, 57; Representative From Texas Expires as He Jokes With Wife Over 'Day Off.' IN CONGRESS FOR 14 YEARS Had Part In Enacting Merchant Marine LegislationuFormerly Had Served on Bench. | True | - -' Special to THS NKW YOP.K Tores. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/dartmouth-6-harvard-5.html | Dartmouth. 6; Harvard, 5 | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-04-30 | 1933-04-30 | https://www.nytimes.com/1933/04/30/archives/seventh-regiment-11-yale-1.html | Seventh Regiment, 11; Yale, 1. | True | Special to THE NEW YORK TIMES. | C1B 188492,C1B 188493,C1B 188494,C1B 188495,C1B 188496,C1B 188497,C1B 188498 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/forresterucondlt.html | ForresteruCondlt. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/commodity-average-for-week-moves-up-now-highest-of-year-to-date.html | COMMODITY AVERAGE FOR WEEK MOVES UP; Now Highest of Year to Date -- British and Italian Prices Rise. | True | Special to THE NEW YORK TIMES. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/calls-uruguay-regime-will-ask-appointment-of-new-electoral.html | CALLS URUGUAY ASSEMBLY; Regime Will Ask Appointment of New Electoral Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/inflation-the-bill-senator-glass-and-mr-mills.html | Inflation"; The Bill, Senator Glass and Mr. Mills | True | By Irving Fisher, Professor of Economics, Yale University. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/our-exports-in-year-to-manchukuo-up-58-new-states-total-imports.html | OUR EXPORTS IN YEAR TO MANCHUKUO UP 58%; New State's Total Imports Were $55,999,785, With Japan Supplying Most. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/frankfurt-trade-falls-city-laments-drop-in-foreign-commerce-under.html | FRANKFURT TRADE FALLS.; City Laments Drop in Foreign Commerce Under Nazi Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/denies-racket-campaign-medalis-not-seeking-to-indict-40-leaders.html | DENIES RACKET CAMPAIGN.; Medalis Not Seeking to Indict 40 Leaders Here on Tax Charges. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/fahey-victor-in-run-triumphs-in-sixmile-test-of-st-anselms-club.html | FAHEY VICTOR IN RUN.; Triumphs In Six-Mile Test of St. Anselm's Club. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/amityville-final-to-klesick.html | Amityville Final to Klesick. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/warm-spring-skies-draw-city-throngs-thousands-desert-homes-to-sun.html | WARM SPRING SKIES DRAW CITY THRONGS; Thousands Desert Homes to Sun Themselves on Beaches or Picnic in the Woods. MOTORISTS JAM HIGHWAYS 400,000 Visit Coney Island -- Other Shore Resorts Have Year's Best Day. HIGHEST TEMPERATURE 67 Warm Weather to Continue Today and Tomorrow, With Forecast of "Generally Fair." | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/religion-excludes-bias-wylie-cites-nazi-hatred-of-jews-as-poison-of.html | RELIGION EXCLUDES BIAS.; Wylie Cites Nazi Hatred of Jews as "Poison of Prejudice." | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/credit-normal-in-berlin-money-market-shows-the-usual-monthend.html | CREDIT NORMAL IN BERLIN.; Money Market Shows the Usual Month-End Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/plan-united-fight-for-central-park-societies-opposing-sheehys.html | PLAN UNITED FIGHT FOR CENTRAL PARK; Societies Opposing Sheehy's Project Will Meet This Week to Map Out Attack. THEY GAIN NEW SUPPORT Lack of Guarantee Baseball Fields Will Not Be Permanent Influences Two Groups. PLAN UNITED FIGHT FOR CENTRAL PARK | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/slain-in-street-in-a-gang-feud-bronx-man-is-shot-dead-by-an.html | SLAIN IN STREET IN A GANG FEUD; Bronx Man Is Shot Dead by an Unidentified Assailant Who Escapes. FRIENDS IN AUTO NEAR BY Heard Firing but Saw No One Flee- ing -- Victim Had Been Wounded by Bullet Before. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/morrisuzoves.html | MorrisuZ,o'ves. | True | Special to THS NEW TOKK TIMES. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/edward-hiendry.html | EDWARD HiENDRY. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/flanagans-swim-time-529.html | Flanagan's Swim Time 5:29. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/1600-nyc-shopmen-returning.html | 1,600 N.Y.C. Shopmen Returning | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/prays-for-roosevelt-crippled-boy-leads-service-from-plane-named-for.html | PRAYS FOR ROOSEVELT.; Crippled Boy Leads Service From Plane Named for President. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/life-our-school-days-bishop-stires-views-death-as-a-graduation-to.html | LIFE OUR "SCHOOL DAYS."; Bishop Stires Views Death as a Graduation to Fuller Being. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/lott-in-practice-conquers-allison-us-davis-cup-team-captain-bows-in.html | LOTT IN PRACTICE CONQUERS ALLISON; U.S. Davis Cup Team Captain Bows in Three Straight Sets at Mexico City. | True | Special Cable to THE NEW YORK TIMES | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sanchez-cerro-led-a-turbulent-life-a-victim-of-several-previous.html | SANCHEZ CERRO LED A TURBULENT LIFE; A Victim of Several Previous Attacks, He Carried 14 Bullets in His Body. SERVED IN FOUR ARMIES Seized Machine Gun by Mussle in 1914 Uprising -- Twice "Exiled," He Won 1931 Election. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/baseball-group-opens-offices.html | Baseball Group Opens Offices. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/greenland-party-gathers-tide-data-hourly-weather-observations-made.html | GREENLAND PARTY GATHERS TIDE DATA; Hourly Weather Observations Made at Peary Lodge by Michigan Scientists. GROUP CUT OFF FOR WEEKS Storm and Warmth Carried Away Ice -- Drivers Risked Lives to Go After Food for Dogs. | True | By Dr. Ralph L. Belknap. Assistant Director of the Greenland Meteorological Expedition of the University of Michigan.wireless To the New York Times.copyright, 1933, By the New York Times Company. All Rights Reserved. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/noted-newspaper-rebuked-by-prussia-frankfurter-zeitung-publishes-of.html | NOTED NEWSPAPER REBUKED BY PRUSSIA; Frankfurter Zeitung Publishes Official Protest on "Insult" to Minister of Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/herriot-will-face-a-difficult-task-in-allaying-fears-french.html | HERRIOT WILL FACE A DIFFICULT TASK IN ALLAYING FEARS; French Discount Optimism of Emissary on Outcome of Washington Talks. SEE ARMS PARLEY FAILURE They Doubt German Views Can Be Reconciled With Theirs -- Debt Issue Still Vexing. FEARS FOR GOLD STANDARD Paris Is Cautious on Tariff Truce Until Dollar Is Stabilized -- Politics Add to Muddle. HERRIOT WILL FACE A DIFFICULT TASK | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/party-will-honor-presidents-widow-mrs-theodore-roosevelt-to-be.html | PARTY WILL HONOR PRESIDENT'S WIDOW; Mrs. Theodore Roosevelt to Be Guest Today at Reception at Roosevelt House. OFFICERS WILL RECEIVE Memorial Association to Present Emblem in Bronze for Hanging at Sagamore Hill. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/bridge-tomorrow-aids-diet-kitchen-work-of-health-service-will.html | BRIDGE TOMORROW AIDS DIET KITCHEN; Work of Health Service Will Benefit by Affair at Central Park Casino. CLINICS ALSO MAINTAINED Mothers and Children in Crowded Districts of City Are Helped by Institution. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dr-blasi-wins-chess-prize.html | Dr. Blasi Wins Chess Prize. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/protest-knickerbocker-village-loan.html | Protest Knickerbocker Village Loan | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/argentine-b0xers-score-win-six-of-eight-south-american-amateur.html | ARGENTINE B0XERS SCORE.; Win Six of Eight South American Amateur Titles. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/german-stock-average-higher.html | German Stock Average Higher. | True | Special Cable to THE NEW YORK TIEMS. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/offers-art-scholarships-students-league-sets-up-25-awards-for.html | OFFERS ART SCHOLARSHIPS; Students' League Sets Up 25 Awards for Deserving Artists. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/prices-of-commodities-advance-in-week-cash-markets-up-new-tops-in.html | Prices of Commodities Advance in Week; Cash Markets Up; New Tops in Some Metals | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/france-to-stay-on-the-gold-standard-london-believes-citing-british.html | France to Stay on the Gold Standard, London Believes, Citing British Bank Loan | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/two-judges-added-for-bronx-courts-lehman-signs-bills-to-ease.html | TWO JUDGES ADDED FOR BRONX COURTS; Lehman Signs Bills to Ease Congestion in County and City Tribunals. APPROVES 2 WORK BILLS But He Vetoes O'Brien Measure Imposing Fee for Permit for Manufacturing In Tenement. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sargrentugomez-y-diaz.html | SargrentuGomez y Diaz.. | True | Special to THK Nzw YORK TIMKS. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rb-fosdick-heads-league-group-here-successor-of-wickersham-as.html | R.B. FOSDICK HEADS LEAGUE GROUP HERE; Successor of Wickersham as Association's Leader Decries Our Policy of Isolation. HOLDS CHANGE IS COMING Finds League of Nations Sentiment Strong and Calls for Leveling of Tariff Bars to Trade. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/spain-gains-11-tie-at-soccer.html | Spain Gains 1-1 Tie at Soccer. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/scheren-wins-at-west-englewood.html | Scheren Wins at West Englewood. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/praised-for-her-brilliancy.html | Praised for Her Brilliancy. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/three-tracks-open-today-pimlico-aurora-and-sportsmans-park-will.html | THREE TRACKS OPEN TODAY; Pimlico, Aurora and Sportsman's Park Will Hold Meetings. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ama-de-dailies-french-poet-dead-wife-of-count-mathfeu-de-noaillea.html | AMA DE DAILIES, FRENCH POET, DEAD; Wife of Count Mathfeu de Noaillea Was Highly Es- teemed by Critics. URGED FOR THE ACADEMY Immortals Refused to Lift Ban on Her Sex, but hi 1921 Gava H1/2r Fir1/2t Prize for Poetry. | True | Wireless to THE NEW YORK TIKES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/widow-55-ends-life-by-leap.html | Widow, 55, Ends Life by Leap. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dollar-bonds-down-in-berlin-market-some-skepticism-expressed-as-to.html | DOLLAR BONDS DOWN IN BERLIN MARKET; Some Skepticism Expressed as to Continued Stability of Reichsmark. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sieberts-92-tops-nyac-gunners-phiphard-takes-handicap-cup-in.html | SIEBERT'S 92 TOPS N.Y.A.C. GUNNERS; Phiphard Takes Handicap Cup in Practice Event for U.S. Title Shoot This Week. SCHEREN'S 95 PREVAILS Captures High-Over-All Prize in Registered Test at West Englewood Traps -- Other Results. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/crashes-in-trees-young-jersey-pilot-falls-fop-the-second-time-in.html | CRASHES IN TREES.; Young Jersey Pilot Falls fop the Second Time in Nursery. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/shouse-looks-for-wet-victory.html | Shouse Looks for Wet Victory. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/pelham-trolley-hearing-today.html | Pelham Trolley Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/a-tod-hart.html | A. TOD HART. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/nestora-defeats-hayes-advances-in-manhattan-athletic-league-novice.html | NESTORA DEFEATS HAYES.; Advances in Manhattan Athletic League Novice Handball. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/cs-hand-joins-publicity-group.html | C.S. Hand Joins Publicity Group. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/christened-at-st-bartholomews.html | Christened at St. Bartholomew's. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/wilson-towns.html | WILSON TOWNS. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/lien-law-upheld-by-court-decision-building-trades-hail-ruling.html | LIEN LAW UPHELD BY COURT DECISION; Building Trades Hail Ruling Establishing Validity of Two Clauses. USE OF LOANS RESTRICTED Appellate Division Opinion Will End Diverting of Borrowed Funds to Other Jobs, Says Alles. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/financial-news-stock-index-up.html | Financial News Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/intense-feeling-prevails.html | Intense Feeling Prevails. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/end-of-conflict-is-forecast.html | End of Conflict Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/london-less-harsh-on-gold-step-here-early-criticism-softened-by.html | LONDON LESS HARSH ON GOLD STEP HERE; Early Criticism Softened by Subsequent Events and Better Understanding. MARKETS RALLY BRISKLY Results of the Washington Conference Among the Favorable Factors. INFLATION PLAN WATCHED Proposal to Issue New Currency Contrasts With Policy in England in 1931. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/state-1-sales-tax-goes-in-effect-today-staple-foods-other.html | State 1% Sales Tax Goes In Effect Today; Staple Foods, Other Necessaries Exempt; STATE SALES TAX IN EFFECT TODAY | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/miss-mary-haskell-i-plans-her-marriage-daughter-of-major-gen-and.html | MISS MARY HASKELL I PLANS HER MARRIAGE; Daughter of Major Gen. and Mrs. W. N. Haskell to Be Wed May 24 to R. M. Egan. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/cards-break-even-on-hornsbys-hit-exchicago-managers-homer-decides.html | CARDS BREAK EVEN ON HORNSBY'S HIT; Ex-Chicago Manager's Homer Decides, 5-3, After Cubs Win the Opener, 7-5. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/course-of-the-inflation-movement-facts-and-fallacies-of-the-hour.html | Course of the "Inflation Movement" -- Facts and Fallacies of the Hour. | True | By Alexander D. Noyes. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/10000-for-circus-home-1800-attend-benefit-for-fund-for-aged.html | $10,000 FOR CIRCUS HOME.; 1,800 Attend Benefit for Fund for Aged Performers. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/trips-over-leash-killed-womans-neck-broken-in-fall-down-stairs-in.html | TRIPS OVER LEASH, KILLED; Woman's Neck Broken In Fall Down Stairs in Her Home. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/farley-promises-aid-to-employes-sacrifices-of-today-he-says-will.html | FARLEY PROMISES AID TO EMPLOYES,' Sacrifices of Today,' He Says, 'Will Nurture the Seeds of Real Prosperity.' SLASHES HELD TEMPORARY Roosevelt Hailed as "Providential Man" at Breakfast of Postal Holy Name Society. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/graduate-awards-are-given-at-yale-28-fellowships-for-research-86.html | GRADUATE AWARDS ARE GIVEN AT YALE; 28 Fellowships for Research, 86 for Degree Work and 34 Are Tuition Scholarships. SEVERAL TO GO ABROAD Their Study Projects Are Varied -- Eugere O'Neill's Son Wins Classical Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/plays-due-here-open-out-of-town.html | Plays Due Here Open Out of Town | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/london-gains-gold-fast-bank-is-expected-to-continue-buying-whenever.html | LONDON GAINS GOLD FAST.; Bank Is Expected to Continue Buying Whenever Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/state-cuts-pay-today-checks-to-employes-will-mark-first-effect-of.html | STATE CUTS PAY TODAY.; Checks to Employes Will Mark First Effect of Law. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/gandhi-plans-fast-lasting-3-weeks-he-warns-no-concession-will.html | GANDHI PLANS FAST LASTING 3 WEEKS; He Warns No Concession Will Dissuade Him in Abstaining From Food, Starting May 8. CALLS IT A 'PURIFICATION' Mahatma to Set Example for Those Who Would Help Him End Untouchability. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/john-brown-portrayed-gallows-glorious-pictures-to-london.html | JOHN BROWN PORTRAYED.; " Gallows Glorious" Pictures to London Anti-Slavery Fight. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/argentina-trade-balance.html | Argentina Trade Balance. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/art-survey-is-planned-institute-of-architects-to-study-progress-in.html | ART SURVEY IS PLANNED.; Institute of Architects, to Study Progress in Industrialism. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/urges-federal-control-of-oil.html | Urges Federal Control of Oil. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/myersrosenquest.html | MyersuRosenquest. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dartagnan-et-al.html | D'Artagnan Et Al. | True | H.T.S. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/april-stock-sales-best-in-7-months-turnover-52901343-shares-against.html | APRIL STOCK SALES BEST IN 7 MONTHS; Turnover 52,901,343 Shares, Against 20,088,664 on Exchange in March. RISE IN AVERAGES $16.78 Bond Operations Should Increase -- Curb Transactions Also Largest Since September. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/polish-history.html | Polish History. | True | H.T.S. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-state-milk-law.html | The State Milk Law. | True | JOSEPH TRAVERS. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sales-in-britain-decline-retail-total-for-march-29-below-a-year.html | SALES IN BRITAIN DECLINE.; Retail Total for March 2.9% Below a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/philadelphia-banker-held-in-auto-death-bail-is-denied-to-sb-wheeler.html | PHILADELPHIA BANKER HELD IN AUTO DEATH; Bail Is Denied to S.B. Wheeler After His Car Kills Pedestrian at Gladwyne. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/wages-above-1913-level-leo-wolman-says-excess-was-60-to-100-at-end.html | WAGES ABOVE 1913 LEVEL.; Leo Wolman Says Excess Was 60 to 100% at End of 1932. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/roosevelt-goes-cruising-spends-time-on-yacht-until-long-after.html | ROOSEVELT GOES CRUISING.; Spends Time on Yacht Until Long After Nightfall. | True | WASHINGTON, April 30 | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/walkers-visit-hospital-former-mayor-and-wife-present-gifts-to.html | WALKERS VISIT HOSPITAL.; Former Mayor and Wife Present Gifts to Orphans at Vichy. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/april-shows-drop-in-dividends-voted-141092125-total-declared.html | APRIL SHOWS DROP IN DIVIDENDS VOTED; $141,092,125 Total Declared, Against $177,970,440 a Year Ago. 116 REDUCTIONS IN MONTH 162 Payments Omitted, 7 Resumed -- 13 Extras Announced and Four Initials. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/richard-p-smith.html | RICHARD P. SMITH. | True | Special to fas Nuw YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/holy-child-alumnae-to-give-tea.html | Holy Child Alumnae to Give Tea. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/benefit-fashion-show-will-be-held-at-paul-cravaths-home-for.html | BENEFIT FASHION SHOW.; Will Be Held at Paul Cravath's Home for Hospital Charities. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/2-seized-as-robbers-in-broadway-chase-policeman-eating-in.html | 2 SEIZED AS ROBBERS IN BROADWAY CHASE; Policeman, Eating in Restaurant, Notices Hold-Up of Cashier and Pursues Thugs. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/memorial-dedicated-to-john-wanamaker-philadelphia-church-obtains-to.html | MEMORIAL DEDICATED TO JOHN WANAMAKER; Philadelphia Church Obtains Tower and Pulpit Through Bequest of Merchant. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/bishop-moreland-on-immortality.html | Bishop Moreland on Immortality. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/mrs-coolidge-visits-morristown-shrine-unrecognized-at-boonton-inn.html | MRS. COOLIDGE VISITS MORRISTOWN SHRINE; Unrecognized at Boonton Inn, Where Halt Is Made During Motor Trip From South. | True | Special to THE NEW YORK TIMES. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/cites-christs-courtesy-rev-nicholas-higgins-scores-those-who-make.html | CITES CHRIST'S 'COURTESY'; Rev. Nicholas Higgins Scores Those Who Make Him "Unattractive." | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/botanist-predicts-record-in-wild-flowers-this-year.html | Botanist Predicts Record In Wild Flowers This Year | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/act-to-protect-bonds-holders-of-standard-telephone-securities.html | ACT TO PROTECT BONDS.; Holders of Standard Telephone Securities Organize. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/girl-6-finds-130-has-buying-spree-yonkers-miss-aided-by-chums-spurs.html | GIRL, 6, FINDS $130, HAS BUYING SPREE; Yonkers Miss, Aided by Chums, Spurs Toy and Candy Trade In Four-Hour Tour. MONEY WAS HER FATHER'S Finding of Roll of Bills in Home Leads to a Whirl of Gayety Until Police Step In. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/mrs-sarah-hammond-.html | MRS. SARAH HAMMOND. , | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/welcome-thebaud-home-all-gloucester-out-as-fishermen-return-from.html | WELCOME THEBAUD HOME.; All Gloucester Out as Fishermen Return From Aid Trip to Capital. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/italians-reported-rushing-harbor-works-in-albania.html | Italians Reported Rushing Harbor Works in Albania | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/held-in-shooting-of-boy-caretaker-accused-of-wounding-lad-in-queens.html | HELD IN SHOOTING OF BOY.; Caretaker, Accused of Wounding Lad In Queens. Denies the Charge. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/asks-interest-sacrifice-senator-bone-urges-war-bond-refinancing-on.html | ASKS INTEREST SACRIFICE.; Senator Bone Urges War Bond Refinancing on Byrd Group. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/investor-buys-246acre-farm.html | Investor Buys 246-Acre Farm. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/uuuuuuuuu-i-exmayor-edward-yeager.html | uuuuuuuuu I EX-MAYOR EDWARD YEAGER. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/st-elizabeth-students-elect.html | St. Elizabeth Students Elect. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dodgers-win-63-odoul-sets-pace-phils-bow-as-stars-homer-starts-6run.html | DODGERS WIN, 6-3; O'DOUL SETS PACE; Phils Bow as Star's Homer Starts 6-Run Rally in 6th -- 18,000 at Ebbets Field. | True | By Roscoe McGowen. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/longterm-debts-set-at-134-billion-fixed-charges-now-198-of-national.html | LONG-TERM DEBTS SET AT 134 BILLION; Fixed Charges Now 19.8% of National Income, Says 20th Century Fund's Report. ISSUES MOUNTED IN BOOM Study Finds Wide Variance in the Ability to Pay, but No Proof of "Generally Intolerable" Burden. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ask-20-rail-pay-cut-in-canada.html | Ask 20% Rail Pay Cut in Canada. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hoyt-of-pirates-turns-back-reds-holds-cincinnati-to-five-hits-as.html | HOYT OF PIRATES TURNS BACK REDS; Holds Cincinnati to Five Hits as Pittsburgh Wins, 8-1, to Regain First Place. VICTORS HAMMER JOHNSON Drive Him Off the Mound With a Five-Run Assault in Ninth Inning. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/report-on-seamens-aid-officials-of-relief-society-put-free-meals-in.html | REPORT ON SEAMEN'S AID.; Officials of Relief Society Put Free Meals in 1932 at 70,000. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/vasko-child-to-go-home-doctors-to-permit-child-whose-eye-was.html | VASKO CHILD TO GO HOME.; Doctors to Permit Child Whose Eye was Removed to Visit Parents. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/liabilities-are-cut-by-bank-of-france-cover-ratio-rises-in-week-to.html | LIABILITIES ARE CUT BY BANK OF FRANCE; Cover Ratio Rises in Week to 77.69% -- Gold Reduced by English Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/forestation-jobs-for-14000-indians-roosevelt-approves-many-sites.html | FORESTATION JOBS FOR 14,000 INDIANS; Roosevelt Approves Many Sites -- Army Men Not to Direct Their Work Camps. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/nazis-gain-in-austria-increase-representation-in-four-municipal.html | NAZIS GAIN IN AUSTRIA.; Increase Representation In Four Municipal Elections. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/steel-rise-is-laid-to-delayed-buying-little-new-demand-reported-for.html | STEEL RISE IS LAID TO DELAYED BUYING; Little New Demand Reported for Week -- Rail Orders Also a Factor. PRICE ADVANCE FORESEEN Contracts for Last Half of Year Rejected -- Longer Automobile Season is Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/retrieves-his-stolen-car-owner-spots-it-driving-by-forces-it-to.html | RETRIEVES HIS STOLEN CAR; Owner Spots It Driving By, Forces It to Curb and Has Two Arrested. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/spurns-30000-bid-for-gang-killings-sumner-aged-chicago-union-head.html | SPURNS $30,000 BID FOR GANG KILLINGS; Sumner, Aged Chicago Union Head, Opposed Deal to Have Foes Wiped Out. TOUHY KIDNAPPING MOVE Wife of One of Two Labor Officials, Held in 'Shake-Down War,' Hears He Will Be Freed. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/manginbell-score-at-tennis.html | Mangin-Bell Score at Tennis. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/veterans-observe-birthday-of-grant-men-who-fought-under-him-pay.html | VETERANS OBSERVE BIRTHDAY OF GRANT; Men Who Fought Under Him Pay Homage at Tomb on 111th Anniversary. GRANDSON IS A SPEAKER Audience Is Saddened by News of Death of H.J. Kearney -- Cadets Form Guard of Honor. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/asks-aid-for-rand-school-dr-dewey-says-closing-for-lack-of-funds.html | ASKS AID FOR RAND SCHOOL; Dr. Dewey Says Closing for Lack of Funds Would Be a Calamity. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/backs-taxi-mens-fight-city-party-head-agrees-tammany-bill-would.html | BACKS TAXI MEN'S FIGHT.; City Party Head Agrees Tammany Bill Would Create Monopoly. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/bishop-lee-urges-perfection-as-aim-rejects-view-that-imperfect.html | BISHOP LEE URGES PERFECTION AS AIM; Rejects View That Imperfect Mortals Strive in Vain for an Ideal State. WOULD END UNCERTAINTY Prelate Here From Orient Says Defect in Christianity Is Man's Lack of Faith. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/cotton-rise-brisk-but-gains-are-lost-weeks-prices-go-to-new-highs.html | COTTON RISE BRISK BUT GAINS ARE LOST; Week's Prices Go to New Highs, but Sink Again and the Trading Volume Is Cut. SENTIMENT IS BULLISH Delay in Congress Also Was a Retarding Factor -- Talk of Increased Acreage Dwindles. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/leon-c-shelley.html | LEON C. SHELLEY. | True | i Special to THE NEW TORE TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/assail-nazis-as-menace-speakers-at-town-hall-meeting-protest.html | ASSAIL NAZIS AS MENACE.; Speakers at Town Hall Meeting Protest Hitler's Policies. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/toronto-bike-race-begins.html | Toronto Bike Race Begins. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/stock-average-higher-fisher-index-computes-sharp-advance-for-last.html | STOCK AVERAGE HIGHER.; Fisher Index Computes Sharp Advance for Last Week. | True | special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/resident-offices-report-on-trade-sustained-buying-of-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Sustained Buying of Apparel Exceeds Seasonal Rate in Markets Here. LOW-END STAPLES RISE Swagger Coats Continue to Sell Actively -- Men's Wear Orders Best in Two Months. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/president-is-slain-in-peru-on-leaving-review-of-troops-sanchez.html | PRESIDENT IS SLAIN IN PERU ON LEAVING REVIEW OF TROOPS; Sanchez Cerro Is Shot Twice at Lima Race Track -- Dies Later in Hospital. TROOPS KILL ASSASSIN Executive Had Been Present at Parade of Men Trained for the War With Colombia. HE HAD A STORMY LIFE General, 43, Carried 14 Bullets in His Body From Previous Attacks -- Elected to Office in 1931. PRESIDENT OF PERU SLAIN AT A PARADE SLAIN PRESIDENT. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/lionel-barrymore-lewis-stone-and-benita-hume-in-a-film-version-of-a.html | Lionel Barrymore, Lewis Stone and Benita Hume in a Film Version of a Play by C.L. Anthony. | True | By Mordaunt Hall. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/winn-scores-in-auto-races.html | Winn Scores in Auto Races. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/row-shifts-art-show-school-to-reopen-exhibit-of-nudes-protested-in.html | ROW SHIFTS ART SHOW.; School to Reopen Exhibit of Nudes Protested in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/legislation-for-women-approval-of-the-desmond-bill-is-urged-for.html | LEGISLATION FOR WOMEN.; Approval of the Desmond Bill Is Urged for Fairness. | True | MARGARET KERR FIRTH. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-world-out-of-joint-dr-macleod-cites-radio-city-as-a-temple-to.html | THE WORLD 'OUT OF JOINT'; Dr. MacLeod Cites Radio City as a Temple to God of Pleasure. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/browns-and-tigers-divide-double-bill-st-lotus-wins-118-then-loses.html | BROWNS AND TIGERS DIVIDE DOUBLE BILL; St. Lotus Wins, 11-8, Then Loses, 5-1 -- Five Homers Are Made in Nightcap. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/chicago-cheered-by-heavy-buying-larger-merchandise-sales-and.html | CHICAGO CHEERED BY HEAVY BUYING; Larger Merchandise Sales and Increased Wholesale Trade Bring Confidence. STEEL ACTIVITY REVIVES Big. Pick-Up In Consumption and Output Reported -- Many Banks Reopening In West. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/panama-protest-planned.html | Panama Protest Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/prague-americans-bow-in-soccer-game-lose-to-new-york-americans-51.html | PRAGUE AMERICANS BOW IN SOCCER GAME; Lose to New York Americans, 5-1, at Starlight Park -- Brookhattan Is Victor. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/new-city-pay-cut-is-urged-in-report-state-chambers-committee.html | NEW CITY PAY CUT IS URGED IN REPORT; State Chamber's Committee Advises Special Session to Modify Mandatory Laws. 1933 DEFICIT IS FORECAST New Drastic Economies for the Current Year Held Necessary to Maintain Credit. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/25000-to-parade-in-mexico-city.html | 25,000 to Parade in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/appeals-for-catholic-charity.html | Appeals for Catholic Charity. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/vollmer-unlikely-to-play.html | Vollmer Unlikely to Play. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/jerome-newman-ormer-chief-engineer-of-harbor-commission-in.html | JEROME NEWMAN.; " ormer Chief Engineer of Harbor Commission In California. | True | Special to THE NKW YORK TIMBS. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-sales-tax.html | The Sales Tax. | True | KATE OGLEBAY. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/price-index-rises-in-germany.html | Price Index Rises in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/suspect-was-tagores-nephew.html | Suspect Was Tagore's Nephew. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/new-bonus-march-slimy-trail-to-moscow-says-disabled-veterans-head.html | New Bonus March 'Slimy Trail to Moscow,' Says Disabled Veterans Head, Warning Men | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/important-brokerage-house-changes-made-new-firms-formed-as-activity.html | Important Brokerage House Changes Made; New Firms Formed as Activity Revives | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/accept-us-rubber-plan-most-holders-of-notes-due-june-1-agree-to-30.html | ACCEPT U.S. RUBBER PLAN; Most Holders of Notes Due June 1 Agree to 30% in Cash. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/nazis-alienating-loyalty-of-saar-workers-want-the-plebiscite.html | NAZIS ALIENATING LOYALTY OF SAAR; Workers Want the Plebiscite Postponed Until Germany "Recovers Her Sanity." CONSPIRACY RIFE IN AREA Leftist Refugees Throng Streets -- French Intervention Feared as Result of Hitlerite Agitation. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/kill-german-landowner-police-slay-political-suspect-as-he-tries-to.html | KILL GERMAN LANDOWNER.; Police Slay Political Suspect as He Tries to Escape. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/two-boats-capsize-in-dinghy-racing-four-skippers-one-a-woman-go.html | TWO BOATS CAPSIZE IN DINGHY RACING; Four Skippers, One a Woman, Go Overboard During Regatta on Pelham Bay. TED CLARK TAKES HONORS Wins Firve Contests In Class B -- Inslee Is Leader In Class A Sailing. | True | By James Robbins. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/macdonald-in-newsreel.html | MacDonald in Newsreel. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/debts-and-assets.html | Debts and Assets. | True | W.J. COBB. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/would-alter-postmaster-system.html | Would Alter Postmaster System. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/renamed-to-federation-post.html | Renamed to Federation Post. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/to-protect-rail-bonds-northern-ohio-committee-headed-by-mw-wilder.html | TO PROTECT RAIL BONDS.; Northern Ohio Committee Headed by M.W. Wilder Jr. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/uuuuuuuuu-i-pete-mccann-dies-at-103-.html | uuuuuuuuu I Pete McCann Dies at 103. ] | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/medical-patents.html | MEDICAL PATENTS. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/high-cost-of-funerals-excessive-overhead-due-to-superabundance-of.html | HIGH COST OF FUNERALS.; Excessive Overhead Due to Superabundance of Undertakers. | True | J.S.B. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/zodiac-tea-dance-to-aid-charity-may-11-novel-exhibition-to-be-held.html | ZODIAC TEA DANCE TO AID CHARITY MAY 11; Novel Exhibition to Be Held in Connection With Event at Ambassador. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/newark-shuts-out-buffalo-40-50-12000-see-weaver-hurl-fifth-victory.html | NEWARK SHUTS OUT BUFFALO, 4-0, 5-0; 12,000 See Weaver Hurl Fifth Victory -- Jersey City and Montreal Divide. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/vines-to-start-east-today-aim-is-us-davis-cap-victory.html | Vines to Start East Today; Aim Is U.S. Davis Cap Victory | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/1000000000-in-dividends-paid-by-the-new-york-life.html | $1,000,000,000 in Dividends Paid by the New York Life | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hear-mcconnell-at-lake-placid.html | Hear McConnell at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/bells-dwelling-in-brooklyn.html | Bells Dwelling in Brooklyn. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ten-states-enact-new-banking-laws-six-give-dictatorial-power-to.html | TEN STATES ENACT NEW BANKING LAWS; Six Give Dictatorial Power to Officials in Regulation of Banks. INSURANCE ACTS PASSED Several Legislatures Tighten Supervision of Companies -- One Regulates Policy Loans. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/state-tax-receipts-are-near-estimates-tremaine-says-variation-from.html | STATE TAX RECEIPTS ARE NEAR ESTIMATES; Tremaine Says Variation From Predictions Will Be Less Than 3 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/purchasing-power-rising-for-farmer-advance-of-five-points-shown.html | PURCHASING POWER RISING FOR FARMER; Advance of Five Points Shown From Feb. 15 to March 15 in Farm Bureau Index. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/legion-head-warns-of-lessened-defense-louis-johnson-at-indianapolis.html | LEGION HEAD WARNS OF LESSENED DEFENSE; Louis Johnson at Indianapolis Says That World Is Not Yet Ready for Peace. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hog-prices-hold-gains-for-month-movement-erratic-at-end-of-week-but.html | HOG PRICES HOLD GAINS FOR MONTH; Movement Erratic at End of Week, but $3.90 Average Is Highest Since March 25. CATTLE MARKET BETTER Steers Close 25 to 35 Cents Higher In Chicago -- Butcher Stocks Up 15 to 35 Cents. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/lr-nash-takes-new-duties.html | L.R. Nash Takes New Duties. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/pani-off-for-washington-mexican-finance-minister-likely-to-urge.html | PANI OFF FOR WASHINGTON; Mexican Finance Minister Likely to Urge Remonetization of Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/golden-age-has-dawned-dr-keigwin-says-solution-of-world-problems.html | GOLDEN AGE HAS DAWNED; Dr. Keigwin Says Solution of World Problems Establishes It. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/robinson-seen-for-playland-post.html | Robinson Seen for Playland Post. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/1-14-billion-sought-for-construction-public-and-private-projects.html | 1 1/4 BILLION SOUGHT FOR CONSTRUCTION; Public and Private Projects Financed by R.F.C. Urged Upon Roosevelt by Council. CALLED PRESIDENT'S IDEA Group He Once Headed Pictures Increase in Jobs -- E.M. Bartow Asks Home-Building Aid. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ephra1m-life.html | EPHRA1M LIFE. | True | Special to THK Ntew YORK TIMER. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/pastor-finds-man-spiritual-insect-whelpley-asserts-most-have-failed.html | PASTOR FINDS MAN 'SPIRITUAL INSECT'; Whelpley Asserts Most Have Failed to Progress Since Old Testament Times. URGES UNSHAKEN FAITH Warns Varied Conceptions of God in Bible Need Not Alter Striving to Advance. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/support-is-urged-for-salvation-army-relief-for-may-to-continue-in.html | SUPPORT IS URGED FOR SALVATION ARMY; Relief for May to Continue in Full, With Funds Dwindling, Says McMillen. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rauch-leads-whitcomb-field.html | Rauch Leads Whitcomb Field. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/an-added-danger.html | An Added Danger. | True | H.O. HANSON. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/fewer-idle-in-germany-number-reduced-by-69000-in-the-first-half-of.html | FEWER IDLE IN GERMANY.; Number Reduced by 69,000 in the First Half of April. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/many-to-attend-roof-opening.html | Many to Attend Roof Opening. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/swamp-fire-draws-throngs-of-autoists-police-work-hours-to.html | SWAMP FIRE DRAWS THRONGS OF AUTOISTS; Police Work Hours to Straighten Jackson Heights Traffic Snarl -- Fire Hose Strung Half Mile. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/youth-in-adjustment-miss-hull-novelist-says-life-has-been-remade-in.html | YOUTH IN ADJUSTMENT.; Miss Hull, Novelist, Says Life Has Been "Remade" in a Century. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/locality-makes-a-difference.html | Locality Makes a Difference. | True | VIRGINIAN. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/angeloni-wins-two-auto-races.html | Angeloni Wins Two Auto Races. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/norwegian-ship-in-distress.html | Norwegian Ship in Distress. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hail-and-farewell.html | HAIL AND FAREWELL. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/jersey-city-gets-fonger.html | Jersey City Gets Fonger. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/reports-hostility-to-a-tariff-truce-london-telegraph-says-nations.html | REPORTS HOSTILITY TO A TARIFF TRUCE; London Telegraph Says Nations Fear It Would Block Pending Agreements. CALL FOR PARLEY HAILED Indicates That Washington Talks Revealed Ground for Accords, London Times Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/columbias-nine-is-league-leader-has-won-six-games-and-lost-one.html | COLUMBIA'S NINE IS LEAGUE LEADER; Has Won Six Games and Lost One -- Unbeaten N.Y.U. Team Is Eastern Pace-Setter. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/car-loadings-index-registers-another-drop-actual-shipments-were.html | Car Loadings Index Registers Another Drop; Actual Shipments Were Only Slightly Off | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/i-von-phuluolliner.html | I Von PhuluOllin^er. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/illdisguised-fiat-money.html | ILL-DISGUISED FIAT MONEY. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/3-players-in-tie-in-title-cue-play-et-appleby-moons-and-soussa.html | 3 PLAYERS IN TIE IN TITLE CUE PLAY; E.T, Appleby, Moons and Soussa Unbeaten in World's 18.1 Balkline Championship MOONS DEFEATS SWEEPING Defending Champion Wins, 300-249, in 30 Innings in Tourney at Brooklyn Elks Club. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/julian-blames-foes-for-his-reverses-indicted-promoter-hopes-for-a.html | JULIAN BLAMES FOES FOR HIS REVERSES; Indicted Promoter Hopes for "a Squarer Deal" In China, Where He Plans Oil Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/spanish-cabinet-bans-work-to-show-its-strength-today.html | Spanish Cabinet Bans Work To Show Its Strength Today | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/akron-memorial-held-3-survivors-honored-at-services-of-elizabeth.html | AKRON MEMORIAL HELD.; 3 Survivors Honored at Services of Elizabeth Patriotic Group. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/miss-doris-ward-engaged-to-marry-descendant-of-robert-treat-newarks.html | MISS DORIS WARD ENGAGED TO MARRY; Descendant of Robert Treat, Newark's Founder, to B& Bride of H. D. Leuin. FIANCE U. OF P. GRADUATE Won Law Diploma at Yale, Where He Was Business Manager of The Law Journal. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hails-spiritual-scientist-dr-cobb-holds-physical-exploration-alone.html | HAILS SPIRITUAL SCIENTIST; Dr. Cobb Holds Physical Exploration Alone Is Futile. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/real-christianity-rare-baillie-asserts-criticism-is-leveled-at-its.html | REAL CHRISTIANITY RARE.; Baillie Asserts Criticism Is Leveled at Its Substitute. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/views-in-germany-differ-on-future-of-the-dollar.html | Views in Germany Differ On Future of the Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/inez-courtney-will-sue-plans-to-divorce-stanley-paschal-new-york.html | INEZ COURTNEY WILL SUE.; Plans to Divorce Stanley Paschal, New York Broker. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/crowd-assaults-fascists-who-insult-london-jews.html | Crowd Assaults Fascists Who Insult London Jews | True | Special Cable to The Chicago Tribune. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/yonkers-plots-purchased.html | Yonkers Plots Purchased. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/taking-joy-out-of-grafting.html | Taking Joy Out of Grafting. | True | THEODORE S. WOOLSEY. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/47000-see-yanks-sweep-twin-bill-mccarthymen-down-red-sox-in-their.html | 47,000 SEE YANKS SWEEP TWIN BILL; McCarthymen Down Red Sox in Their First Double-Header of Season, 11-2, 8-3. LAZZERI SMASHES 7 HITS Gets Them in a Row, Including Two Homers, in Versatile Clouting Display. GEHRIG CONNECTS TWICE Increases His Total of Circuit Drives to Seven -- No. 5 for Ruth -- Van Atta and Brennan Pltch. | True | By John Drebinger. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hjkearneydies-fought-at-mobile-jersey-city-resident-served-as.html | H.J.KEARNEYDIES; FOUGHT AT MOBILE; Jersey City Resident Served as Dispatch Bearer for Admiral Farragut. POWDER MONKEY AT FIRST uuuuuuuu i Sought to Enlist for War at Age < of 11uWas Past Junior National ! Commander of G. A. R. I ____ i | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/seek-junior-crusaders.html | Seek Junior Crusaders. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/kentucky-society-to-mark-25th-year-organization-here-will-give-a.html | KENTUCKY SOCIETY TO MARK 25TH YEAR; Organization Here Will Give a Luncheon Tomorrow at the Waldorf-Astoria. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/tipperary-captures-state-hurling-title-beats-offaly-109-in-playoff.html | TIPPERARY CAPTURES STATE HURLING TITLE; Beats Offaly, 10-9, in Play-Off Before 6,000 -- Kerry Wins at Gaelic Football. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/factory-directory-out-first-volume-for-state-lists-all-upstate.html | FACTORY DIRECTORY OUT.; First Volume for State Lists All Up-State Manufacturers. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/traction-concern-offers-bond-plan-consolidated-company-will-extend.html | TRACTION CONCERN OFFERS BOND PLAN; Consolidated Company Will Extend Issue to 1938 or Pay $650 Per $1,000. $15,000,000 IS DUE JUNE 1 Public Service Corporation to Put Up Cash for Retirement at Figure Set. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/schmeling-to-start-training.html | Schmeling to Start Training. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/repeal-conventions-procedure-at-present-viewed-as-open-to-objection.html | REPEAL CONVENTIONS.; Procedure at Present Viewed as Open to Objection. | True | THOMAS C. SPELLING. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/roosevelt-ready-to-fill-key-posts-jft-oconnor-likely-to-be-named.html | ROOSEVELT READY TO FILL KEY POSTS; J.F.T. O'Connor Likely to Be Named Currency Head and Helvering to Revenue Job. 2 TO CIVIL SERVICE BOARD Strategy Is to Name Collectors Only in Districts Whose Members in Congress Show Loyalty. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/nazi-madmen-scored-jewish-council-hears-new-plea-for-boycott-on.html | NAZI MADMEN" SCORED.; Jewish Council Hears New Plea for Boycott on German Goods. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/wheat-dominated-by-speculation-weeks-advance-at-chicago-catches.html | WHEAT DOMINATED BY SPECULATION; Week's Advance at Chicago Catches Traders With No Grain Bought. IRREGULAR RISE EXPECTED New Powers of Secretary of Agriculture Cited -- Higher Crop Estimates Likely, | True | Special to THE NEW YORK TIMES. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/relief-wages-paid-to-50000-in-city-taylors-report-for-3-months.html | RELIEF WAGES PAID TO 50,000 IN CITY; Taylor's Report for 3 Months Shows $6,437,252 Spent on Emergency Work. COST AT PEAK IN MARCH 514,915 Days' Pay Distributed in Month, Compared With 367,300 in January. WOMEN'S NEED INCREASES Number Applying for Public Aid Rose From 983 to 2,480 in the First Quarter. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/fights-curb-on-imports-merchants-oppose-move-to-demand-30hourweek.html | FIGHTS CURB ON IMPORTS.; Merchants Oppose Move to Demand 30-Hour-Week Abroad. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/savoldlstein-wrestle-tonight.html | Savoldl-Stein Wrestle Tonight. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hunter-song-contest.html | Hunter Song Contest. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/president-renews-parleys-this-week-3-nations-joining-delegates-of.html | PRESIDENT RENEWS PARLEYS THIS WEEK, 3 NATIONS JOINING; Delegates of Italy, Germany and Argentina Will Discuss World and Home Problems. TRAIL IS ALREADY BLAZED Procedure Will Follow Lines Pursued in Conferences With Britain, France and Canada. POLITICAL ISSUES FACED Germans and Italians Are Expected to Give Views on Disarmament and Security. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/catholics-start-aid-fund-appeal-more-than-20000-workers-join-in.html | CATHOLICS START AID FUND APPEAL; More Than 20,000 Workers Join in Campaign With $1,000,000 as Coal. CHURCHES FURTHER CAUSE Special Sermons Emphasize the Importance of Relief Work In 369 Parishes. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hitler-to-reveal-labor-bid-today-expected-to-court-workers-on-farms.html | HITLER TO REVEAL LABOR BID TODAY; Expected to Court Workers on Farms Especially in Holiday Address to 1,000,000. MAY DIVIDE BIG ESTATES Participation In or Supervision of Industry Is Likely to Be Offered to Employes. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/george-s-gilfillan.html | GEORGE S. GILFILLAN. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/french-cities-to-pay-bondholders-here-offer-three-forms-of.html | FRENCH CITIES TO PAY BONDHOLDERS HERE; Offer Three Forms of Remittance in View of Inability to Obtain Gold Coin. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/world-parley-secondary-worship-of-god-more-important-says-the-rev.html | WORLD PARLEY SECONDARY; Worship of God More Important, Says the Rev. F.P. Wilhelm. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/vincentians-mark-their-centenary-cardinal-hayes-presides-at-special.html | VINCENTIANS MARK THEIR CENTENARY; Cardinal Hayes Presides at Special Afternoon Service at St. Patrick's. SOCIETY'S AIMS PRAISED Mgr. Lavelle Extols Founder In Sermon -- Observances Held In Other Boroughs. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/wets-hard-pushed-for-rhode-island-on-eve-of-repeal-election-they.html | WETS HARD PUSHED FOR RHODE ISLAND; On Eve of Repeal Election, They Admit Saloon Return Has Strengthened Drys. FIVE OTHER VOTES IN MAY Shouse Expects Anti-Prohibition Victory in New York, New Jersey, Wyoming, Nevada and Delaware. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/percy-hayes-johnson.html | PERCY HAYES JOHNSON. | True | Special to TK-. Nfcw YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rents-house-in-marble-hill-section.html | Rents House In Marble Hill Section | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/madrigal-group-sings-gives-a-recital-at-barbizon-for-small-but.html | MADRIGAL GROUP SINGS.; Gives a Recital at Barbizon for Small but Cordial Audience. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/beethoven-group-ends-its-season-concerts-serious-moments-followed.html | BEETHOVEN GROUP ENDS ITS SEASON; Concert's Serious Moments Followed by Delicious Clowning of Artists. AUDIENCE SHOWS DELIGHT Notables Take Part -- America's "First Symphonic Poem" Recalls Battle of Trenton. | True | H.H. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/stocks-rise-in-week-on-the-berlin-boerse-heavy-buying-of-leading.html | STOCKS RISE IN WEEK ON THE BERLIN BOERSE; Heavy Buying of Leading Issues Noted -- Reichsmark Bonds Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/20kilometer-run-is-won-by-gregory-becomes-first-to-take-us-distance.html | 20-KILOMETER RUN IS WON BY GREGORY; Becomes First to Take U.S. Distance Title Decided on a Metric Basis. MUNDY FINISHES SECOND Thousands See A.A.U. Test in Newark Streets -- Millrose Takes Team Honors. | True | Special to THE NEW YORK TIMES.By Arthur J. Daley. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/marks-golden-jubilee-the-very-rev-theophile-wucher-receives.html | MARKS GOLDEN JUBILEE.; The Very Rev. Theophile Wucher Receives Blessing From Pope. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/outbreak-in-cuba-subsides-quickly-oppositionists-disclaim-any.html | OUTBREAK IN CUBA SUBSIDES QUICKLY; Oppositionists Disclaim Any Connection With Rising in Oriente Province. PRECAUTIONS IN CAPITAL Police Reserves Are Held in Readiness to Prevent Demonstrations by May Day Celebrants. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/mcgill-patronage-feferee.html | McGill Patronage Feferee. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dies-taking-wifes-body-home.html | Dies Taking Wife's Body Home. | True | Special to THE N&w TORE TUSES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/greta-garbo-lands-film-star-in-san-diego-is-as-reticent-as-ever-on.html | GRETA GARBO LANDS.; Film Star, in San Diego, Is as Reticent as Ever on Plans. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/party-women-ask-jobs-for-husbands-vicarious-reward-for-service-in.html | PARTY WOMEN ASK JOBS FOR HUSBANDS; Vicarious Reward for Service in Democratic Posts Is Now Being Sought. SOME SPECIFY DESIRES They Pick Places In Postoffice, Immigration or Diplomatic Field for Candidates. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/woodin-hopes-to-be-at-desk-soon.html | Woodin Hopes to Be at Desk Soon. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dr-schauffler-war-veteran-dies-former-surgeon-general-of-new-jersey.html | DR. SCHAUFFLER, WAR VETERAN, DIES; ' Former Surgeon General of ! New Jersey Served 28 Months ; in France in Medical Corps. i . ___ . _ WAS SON OF MISSIONARY I ! For Five Years He Was Professor of Medicine at American Uni- versity in Beirut, Syria. | True | Special to Tat Utew IbnK TIME a. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rovettas-romanticism-given.html | Rovetta's "Romanticism" Given. | True | W.L. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/in-new-quarters-today-night-stock-clearing-branch-is-moved-to-39.html | IN NEW QUARTERS TODAY.; Night Stock Clearing Branch is Moved to 39 New Street. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/decries-race-bias-at-negroes-trial-dr-chalmers-back-from-the-south.html | DECRIES RACE BIAS AT NEGROES' TRIAL; Dr. Chalmers, Back From the South, Says Prejudice Rules Social Order There. FOUND SITUATION TRAGIC Scottsboro Case Only One of Many, Most of Which Are Never Heard of Here, Pastor Declares. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rev-thomas-e-shermanj-son-of-noted-civil-war-general-was-spanish.html | REV. THOMAS E. SHERMAN.j; Son of Noted Civil War General Was Spanish War Chaplain. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/will-rogers-got-a-big-kick-out-of-the-gridiron-dinner.html | Will Rogers Got a Big Kick Out of the Gridiron Dinner | True | WILL ROGERS. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hangs-from-billboard-broker-ends-life-on-structure-close-to-jersey.html | HANGS FROM BILLBOARD.; Broker Ends Life on Structure Close to Jersey Auto Route. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sutherland-in-new-post-succeeds-pole-as-president-of-the-fidelity.html | SUTHERLAND IN NEW POST; Succeeds Pole as President of the Fidelity Investment Group. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/world-labor-plans-may-day-parades-police-guard-here-record.html | WORLD LABOR PLANS MAY DAY PARADES; POLICE GUARD HERE; Record Demonstrations Today Scheduled in Moscow, Berlin and Other Capitals. WORK TO HALT IN MADRID Mexico City Also to Suspend All Activity -- General Strike in Canary Islands. THREE PARADES IN CITY 19,000 Policemen on Duty to Keep Order During March and at Union Square Rallies. All Police on Duty Here. WORLD TO OBSERVE MAY DAY TODAY | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dollar-off-sharply-in-argentine-market-exchange-control-board.html | DOLLAR OFF SHARPLY IN ARGENTINE MARKET; Exchange Control Board Restricts Remittances -- Grain Prices Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/oats-steady-for-week-prices-14c-higher-to-18c-lower-rye-and-barley.html | OATS STEADY FOR WEEK.; Prices 1/4c Higher to 1/8c Lower -- Rye and Barley Decline. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/prescription-costs-several-things-besides-drugs-seem-to-be-involved.html | PRESCRIPTION COSTS.; Several Things Besides Drugs Seem to Be Involved. | True | NEIGHBORHOOD DRUGGIST. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/british-securities-rise-bankers-magazine-index-the-highest-since.html | BRITISH SECURITIES RISE.; Bankers Magazine Index the Highest Since October. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/steps-for-peace-told-by-dr-scott-efforts-under-a-9power-treaty-and.html | STEPS FOR PEACE TOLD BY DR. SCOTT; Efforts Under 9-Power Treaty and Paris Pact "Exhausted" in Far East, He Says. LOOKS TO TRADE PARLEY Carnegie Foundation Report Lists Agenda for London Meeting as Drafted by Committee. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/how-ireland-solved-problem.html | How Ireland Solved Problem. | True | CHARLES A. MURPHY. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/enlarging-trade.html | ENLARGING TRADE. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/advises-on-kieran-post-group-headed-by-alger-suggests-a-committee.html | ADVISES ON KIERAN POST.; Group Headed by Alger Suggests a Committee to Aid Choice. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/attack-homeloan-bill-sunnyside-owners-hold-it-can-give-relief-to-5.html | ATTACK HOME-LOAN BILL.; Sunnyside Owners Hold It Can Give Relief to 5% at Most. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/joel-t-headley-1.html | JOEL T. HEADLEY. 1 | True | Special to TEE NEW YORK Toixs. I | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/girl-seeks-death-in-leap-jobless-housemaid-seriously-hurt-in-jump.html | GIRL SEEKS DEATH IN LEAP; Jobless Housemaid Seriously Hurt in Jump From Viaduct. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/to-aid-junior-workers-vocational-service-board-will-hold-benefit-at.html | TO AID JUNIOR WORKERS.; Vocational Service Board Will Hold Benefit at Sherry's. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/89726000-urged-as-seaway-cost-walsh-asks-support-for-senate-measure.html | $89,726,000 URGED AS SEAWAY COST; Walsh Asks Support for Senate Measure Fixing Maximum Assessment on State. ACCORD HELD IMPERILED Power Authority Declared to Be Hampered In Negotiations With Private Companies. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/will-run-steamers-on-lake-george-newly-chartered-line-to-include-a.html | WILL RUN STEAMERS ON LAKE GEORGE; Newly Chartered Line to Include a Show Boat in Service This Summer. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/court-halts-eviction-of-veteran.html | Court Halts Eviction of Veteran. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/new-german-sports-dictator-states-views-on-olympics.html | New German Sports Dictator States Views on Olympics | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/god-meets-every-need-deity-bigger-than-depression-dr-philpott.html | GOD MEETS EVERY NEED.; Deity Bigger Than Depression, Dr. Philpott Asserts. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sayings-of-jesus-clarified-in-book-proverbs-of-time-must-be-known.html | SAYINGS OF JESUS CLARIFIED IN BOOK; Proverbs of Time Must Be Known to Interpret Some of Them, Dr. Booth Writes. BIBLICAL WORLD DEPICTED Customs, Industries, Thought and Other Aspects of Christ's Time Outlined. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/french-railways-show-big-deficit-it-is-estimated-carriers-are.html | FRENCH RAILWAYS SHOW BIG DEFICIT; It Is Estimated Carriers Are Losing About 10,000,000 Francs Daily. SEEK RATE RISE IN VAIN So Government in Recent Years Willing to Sponsor Such Unpopular Step. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/miller-increases-lead-tops-watson-by-372-pins-in-title-bowling.html | MILLER INCREASES LEAD.; Tops Watson by 372 Pins in Title Bowling Event at Chicago. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/corn-up-10-to-15c-from-seasons-lows-weeks-trading-largely-follows.html | CORN UP 10 TO 15C FROM SEASON'S LOWS; Week's Trading Largely Follows Wheat, With Tendency to Bay on All Weak Spots. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/house-chiefs-act-to-rush-inflation-speaker-rainey-predicts-that.html | HOUSE CHIEFS ACT TO RUSH INFLATION; Speaker Rainey Predicts That Farm Bill Will Become Law by Saturday. FOR ADJOURNMENT JUNE 1 Congress Should Halt to Permit Business to Adjust Itself, He Declares. HOUSE CHIEFS ACT TO RUSH INFLATION | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/obrien-endorses-military-training-denounces-refusal-of-some-schools.html | O'BRIEN ENDORSES MILITARY TRAINING; Denounces Refusal of Some Schools and Colleges to Have R.O.T.C. Units. LEADS PATRIOTIC PARADE At Brooklyn May Day Rally, He Warns Sovietism Never Can Get a Footing Here. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/federal-barge-lines-to-start-new-orleanschicago-service.html | Federal Barge Lines to Start New Orleans-Chicago Service | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/opera-heads-laud-bori-for-campaign-resolution-presented-to-her-says.html | OPERA HEADS LAUD BORI FOR CAMPAIGN; Resolution Presented to Her Says Her Genius Was a Chief Factor in Success. SHE HAD ACTIVE COMMAND Raising of $300,000 Fund Seemed Impossible Task Until Singer Took Hold, Directors Admit. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/four-killed-in-czech-accident.html | Four Killed in Czech Accident. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hitlers-policies-displease-women-frau-von-oheimkardorff-says-they.html | HITLER'S POLICIES DISPLEASE WOMEN; Frau von Oheim-Kardorff Says They Will Form Own Party if Rights Are Ignored. INSISTS UPON EQUALITY Demands Opportunity for Public Careers -- Terms Attitude on Race Question "Senseless." | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dollar-stability-forecast-in-paris-roosevelt-seen-as-faithful-to.html | DOLLAR STABILITY FORECAST IN PARIS; Roosevelt Seen as Faithful to Controlled Inflation of the Currency. WORLD PARLEY AWAITED Negotiations In Washington Are Viewed as Good Preparatory Steps. | True | By Fernand Maroni.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/chateau-given-to-priests-brother-of-belle-skinner-also-announces.html | CHATEAU GIVEN TO PRIESTS; Brother of Belle Skinner Also Announces Endowment. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/senators-defeat-athletics-5-to-4-twelveinning-battle-ended-with.html | SENATORS DEFEAT ATHLETICS, 5 TO 4; Twelve-Inning Battle Ended With Single Off Grove by Boken, a Rookie. WALBERG FAILS IN NINTH Develops Wild Streak With Two-Run Lead -- Kuhel's Double Starts Rally. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/france-combats-spread-of-conscientious-objection.html | France Combats Spread Of Conscientious Objection | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/to-give-fashion-show-wednesday.html | To Give Fashion Show Wednesday. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/back-veteran-relief-bill-jewish-exsoldiers-endorse-wicks-measure.html | BACK VETERAN RELIEF BILL; Jewish Ex-Soldiers Endorse Wicks Measure for State Aid. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/greatest-may-day-planned-in-russia-models-of-blooming-mill-and.html | GREATEST MAY DAY PLANNED IN RUSSIA; Models of Blooming Mill and Tractor Plant Are Exhibited -- 25,000 to Parade in Mexico. FIRES IN CANARY ISLANDS Oil Tanks Set Ablaze in a General Strike -- Work to Halt in Athens -- 80 Reds Seized in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/berlin-doubtful-on-inflation-here-financial-authorities-see.html | BERLIN DOUBTFUL ON INFLATION HERE; Financial Authorities See Difficulty in Controlling Currency Expansion. EXPORT RISE PREDICTED But Some Hold Losses May Ensue Through Selling Below Real Value. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/3424026100-obligations-of-government-due-in-year.html | $3,424,026,100 Obligations Of Government Due in Year | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/fosdick-denounces-demoralizing-books-and-plays-compounded-of-sex.html | Fosdick Denounces 'Demoralizing' Books And Plays 'Compounded of Sex and Cynicism' | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/two-youths-drown-when-canoe-overturns-third-exhausted-is-rescued.html | Two Youths Drown When Canoe Overturns; Third, Exhausted, Is Rescued From Sound | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/shows-scenes-of-reforestation.html | Shows Scenes of Reforestation. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-farm-bill.html | THE FARM BILL. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/german-coal-output-up-in-first-quarter-total-27250000-tons-against.html | GERMAN COAL OUTPUT UP IN FIRST QUARTER; Total 27,250,000 Tons, Against 25,550,000 in 1932 -- Gain for Steel in March. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/may-day-disorder-is-feared-in-tokyo-reactionary-society-arms-its.html | MAY DAY DISORDER IS FEARED IN TOKYO; Reactionary Society Arms Its Members to Break Up Labor Group Parades. | True | By Hugh Byas.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/ketcham-a-winner.html | Ketcham a Winner. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/white-sox-stop-indians-kresss-homer-with-man-on-base-produces-3to1.html | WHITE SOX STOP INDIANS.; Kress's Homer With Man on Base Produces 3-to-1 Victory. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-future-book-odds.html | The Future Book Odds. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/gain-for-gulf-mobile-northern.html | Gain for Gulf, Mobile & Northern. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/schwabs-to-mark-50th-wedding-day-steel-man-and-wife-will-hold.html | SCHWABS TO MARK 50TH WEDDING DAY; Steel Man and Wife Will Hold Reception at Their Home Here Tonight. BOTH ARE THE SAME AGE Were 21 When They Married May 1, 1883 -- He Has Always Credited Success to Helpmeet. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/nicholas-williams-civi-war-veteran-90-was-wounded-12t-wilderness.html | NICHOLAS WILLIAMS.; Civi, War Veteran, 90, Was Wounded 1/2t Wilderness. | True | Special to THE XEW TORK TIMES. | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/acts-for-standard-phone-committee-to-reorganize-company-for-first.html | ACTS FOR STANDARD PHONE; Committee to Reorganize Company for First Lien Holders. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/lipsky-firm-on-protest-also-urges-settling-of-victims-of-hitlerism.html | LIPSKY FIRM ON PROTEST.; Also Urges Settling of Victims of Hitlerism in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/it-was-worth-a-dollar.html | It Was Worth a Dollar. | True | DON C. SEITZ. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/escape-with-2650-by-bedsheet-rope-two-burglars-found-looting-72d-st.html | ESCAPE WITH $2,650 BY BED-SHEET ROPE; Two Burglars, Found Looting 72d St. Office, Flee as a Third, Staying to Fight, Is Seized. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/arthur-williams-is-host-has-luncheon-at-piping-rock-club-and.html | ARTHUR WILLIAMS IS HOST.; Has Luncheon at Piping Rock Club and Musicale at Home. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rise-this-week-predicted-trade-magazine-thinks-steel-output-may-go.html | RISE THIS WEEK PREDICTED.; Trade Magazine Thinks Steel Output May Go Above 30 Per Cent. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/virgin-islands-to-tax-beer-imports.html | Virgin Islands to Tax Beer Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/john-p-obrien-dies-i-brother-of-jurist-ftrner-new-york-lawyer-is-a.html | JOHN P. O'BRIEN DIES; I \| BROTHER OF JURIST; ftr.-ner New York Lawyer Is a Victim of Pneumonia at Bound Brook, N. J. | True | Special to THE Nfcvr YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/harry-0-austin-broker-dead-at-49-director-of-steamship-line-and.html | HARRY 0. AUSTIN, BROKER, DEAD AT 49; Director of Steamship Line and Associated With Hay den, Stone & Co. for 25 Years. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/killed-in-leap-at-hospital.html | Killed In Leap at Hospital. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/greenwich-exhibit-opens-society-of-artists-starts-annual-show-with.html | GREENWICH EXHIBIT OPENS; Society of Artists Starts Annual Show With Reception and Tea. | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/gain-of-21938000-in-gold-for-month-rise-in-nations-holdings.html | GAIN OF $21,938,000 IN GOLD FOR MONTH; Rise in Nation's Holdings Contrasts With $121,339,497 Decrease in March. IMPORTS HERE $725,000 Exports $16,594,300 -- Total of $33,700,600 Released From Earmarked Stocks. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/friends-eulogize-calvin-coolidge-justice-stone-and-governor-ely.html | FRIENDS EULOGIZE CALVIN COOLIDGE; Justice Stone and Governor Ely Join in Tributes at Northampton Services. COLLEGE DAYS DESCRIBED President King of Amherst Tells of Former President's Love for His Alma Mater. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/city-pays-tribute-to-the-president-divine-guidance-for-executive-in.html | CITY PAYS TRIBUTE TO THE PRESIDENT; Divine Guidance for Executive in Time of Stress Asked in Many Churches. PARLEY AMONG SPEAKERS Postmaster General Addresses a Throng on East Side -- Dr. McComas Urges Confidence. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/will-build-home-in-nassau.html | Will Build Home In Nassau. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/repeal-in-rhode-island.html | REPEAL IN RHODE ISLAND. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hudson-motor-output-doubled.html | Hudson Motor Output Doubled. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/celebrates-at-st-leos-society-of-mary-raparatrix-marks-25th-year-of.html | CELEBRATES AT ST. LEO'S.; Society of Mary Raparatrix Marks 25th Year of Continuous Ceremony | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/held-in-1849-theft-youth-captured-after-chase-in-42d-st-to-face.html | HELD IN $1,849 THEFT.; Youth Captured After Chase in 42d St. to Face Court Today. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/announce-rowing-dates-st-marks-school-oarsmen-to-engage-in-five.html | ANNOUNCE ROWING DATES.; St. Mark's School Oarsmen to Engage in Five Races. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rfc-loans-put-at-2260021958-sum-outstanding-april-22-after.html | R.F.C. LOANS PUT AT $2,260,021,958; Sum Outstanding April 22, After Repayments, Was $1,795,268,277. AID IN BANK EMERGENCY $13,332,800 Disbursed to Buy and Lend on Banks Stock Under Roosevelt Plan. | STATE RELIEF NEAR LIMIT Advances to Mortgage and to Building and Loan Groups Reach $233,977,094. R.F.C. LOANS PUT AT $2,260,021,958 | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/spain-frees-americans-drops-charges-against-agents-of-general.html | SPAIN FREES AMERICANS.; Drops Charges Against Agents of General Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/cappichione-bike-victor-wins-unione-sportiva-italiana-mile-race-in.html | CAPPICHIONE BIKE VICTOR.; Wins Unione Sportiva Italiana Mile Race in Manhattan. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/pittsburgh-tackle-dies-of-lockjaw.html | Pittsburgh Tackle Dies of Lockjaw. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/miss-ruth-p-billo-to-be-wed-may-23-i-glen-ridge-girls-marriage-to-c.html | \MISS RUTH P. BILLO TO BE WED MAY 23; I Glen Ridge Girl's Marriage to C. R. Kleinhans Will Take Place in Parents' Home. i _ .. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/journalists-bar-jews-german-newspaper-men-also-shut-doors-to.html | JOURNALISTS BAR JEWS.; German Newspaper Men Also Shut Doors to Marxist Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/asks-playground-aid-f-trubee-davison-pleads-for-recreation-groups.html | ASKS PLAYGROUND AID.; F. Trubee Davison Pleads for Recreation Group's Program. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/dr-van-vollenhoven-is-dead-in-holland-dutch-professor-took-part-in.html | DR. VAN VOLLENHOVEN IS DEAD IN HOLLAND; Dutch Professor Took Part in Arbitrating United States and Mexican Claims. i i _____ | True | oWireless to TBK XEW TOBK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/big-scale-offensive-in-chaco-forecast-paraguayans-believe-they-can.html | BIG SCALE OFFENSIVE IN CHACO FORECAST; Paraguayans Believe They Can Resist Bolivian Push Expected Late This Month. | True | Special cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/killed-on-the-drive-as-auto-turns-over-passenger-hurled-out-4.html | KILLED ON THE DRIVE AS AUTO TURNS OVER; Passenger Hurled Out, 4 Others Hurt as Driver Swerves to Avoid Another Car at 121st Street. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/giants-conquered-twice-by-braves-toppled-from-first-to-second-place.html | GIANTS CONQUERED TWICE BY BRAVES; Toppled From First to Second Place as They Lose, 3-0 and 8-4 at Boston. 35,000 SEE HUBBELL BOW Suffers First Defeat as Fallenstin Hurls Three-Hit Game -- Victors Rally in Nightcap. | True | By James P. Dawson.special To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/college-group-to-hold-luncheon.html | College Group to Hold Luncheon. | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/wily-police-pull-pup-out-of-a-hole-owner-and-spca-fail-but-the-men.html | WILY POLICE PULL PUP OUT OF A HOLE; Owner and S.P.C.A. Fail, but the Men in Blue Show Them Something New in Rescues. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/the-goose-woman.html | The Goose Woman." | True | A.D.S. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/liner-washington-steams-into-port-gayly-decked-with-bunting-newest.html | LINER WASHINGTON STEAMS INTO PORT; Gayly Decked With Bunting, Newest and Finest United States Ship Is Greeted Here. FRIED WILL COMMAND HER Craft Left Nothing to Be Desired, He Says After Trip From Camden -- She Will Sail May 10. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hamilton-manufacturing-plan.html | Hamilton Manufacturing Plan. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/busch-to-conduct-in-buenos-aires.html | Busch to Conduct in Buenos Aires. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/orphans-day-at-circus-12000-from-city-institutions-to-see-show-this.html | ORPHANS' DAY AT CIRCUS.; 12,000 From City Institutions to See Show This Afternoon. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/daniel-campbell-i-civil-engineer-and-architect-i-served-the-city-28.html | DANIEL CAMPBELL; I Civil Engineer and Architect i Served the City 28 Years. j | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/acquires-candlewood-isle-site.html | Acquires Candlewood Isle Site. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hold-beatification-of-marie-pelletier-st-peters-ceremony-elevates.html | HOLD BEATIFICATION OF MARIE PELLETIER; St. Peter's Ceremony Elevates Founder of the Sisters of the Good Shepherd. | True | Wireless to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/oil-company-signs-new-pact-with-persia-details-of-anglopersian.html | OIL COMPANY SIGNS NEW PACT WITH PERSIA; Details of Anglo-Persian Firm's Agreement to Be Kept Secret Until Ratified by Mejlis. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/collision-damage-in-baseball.html | Collision Damage in Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/hail-damages-virgin-island-crops.html | Hail Damages Virgin Island Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/men-of-nazi-army-see-wide-changes-their-viewpoint-given-by-one-of.html | MEN OF NAZI ARMY SEE WIDE CHANGES; Their Viewpoint, Given by One of Them, Is That Movement Must Go Much Further. EXPECT TO CURB CAPITAL Also to Divide the Big Estates and Drive City Dwellers Back to Farming. | True | By Otto Tolischus.wireless To the New York Times. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/2-boys-seized-as-thugs-captured-in-gun-battle-with-policemen-after.html | 2 BOYS SEIZED AS THUGS.; Captured In Gun Battle With Policemen After a Hold-Up. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/adler-followers-say-work-goes-on-faith-in-progress-of-ethical.html | ADLER FOLLOWERS SAY WORK GOES ON; Faith in Progress of Ethical Culture Movement Voiced by Four of Its Leaders. EXPANSION PLANNED HERE Dr. Muzzey Holds Up Founder's Ideal of Life Permeated With Sense of a Perfecting Power. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/sales-to-benefit-boys-big-brother-movement-to-share-in-weeks.html | SALES TO BENEFIT BOYS.; Big Brother Movement to Share in Week's Profits. | True | | C1B 188421 |
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/john-d-obrien-.html | JOHN D. O'BRIEN. \ | True | | C1B 188421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-01 | 1933-05-01 | https://www.nytimes.com/1933/05/01/archives/stanford-to-send-full-team.html | Stanford to Send Full Team. | True | | C1B 188421 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/two-attacks-in-norway.html | Two Attacks in Norway. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/another-hassell-box-opened.html | Another Hassell Box Opened. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/austrian-ban-likely-on-armed-groups-clash-between-nazis-and-reds-is.html | AUSTRIAN BAN LIKELY ON ARMED GROUPS; Clash Between Nazis and Reds Is Expected to Bring Action by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ends-his-life-at-21-son-of-electric-man-found-dead-by-gas-in.html | ENDS HIS LIFE AT 21.; Son of Electric Man Found Dead by Gas in Apartment. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/captain-a-fpopham-scarsdale-veteran-of-world-war-dies-in-lee-mass.html | CAPTAIN A. F/POPHAM.; Scarsdale Veteran of World War Dies in Lee, Mass. | True | I Special to THI: NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/art-show-aids-children.html | Art Show Aids Children. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hotel-management-kept-sherrynetherland-operation-not-affected-by.html | HOTEL MANAGEMENT KEPT.; Sherry-Netherland Operation Not Affected by Foreclosure. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/form-protective-group-akron-canton-youngstown-railway-holders.html | FORM PROTECTIVE GROUP.; Akron, Canton & Youngstown Railway Holders Organize. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/time-limit-today-for-golf-entries-usga-offices-flooded-with-mail.html | TIME LIMIT TODAY FOR GOLF ENTRIES; U.S.G.A. Offices Flooded With Mail From Candidates for National Open Title. | True | By William D. Richardson. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ship-cuts-crossing-time-champlain-makes-plymouth-in-just-under-6-12.html | SHIP CUTS CROSSING TIME.; Champlain Makes Plymouth in Just Under 6 1/2 Days. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/8000-at-managua-game-cuban-nine-beats-nicaragua-navy-team-81-before.html | 8,000 AT MANAGUA GAME.; Cuban Nine Beats Nicaragua Navy Team, 8-1, Before Record Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mother-slashes-5-with-axe-in-home-demented-jersey-woman-paroled.html | MOTHER SLASHES 5 WITH AXE IN HOME; Demented Jersey Woman, Paroled From Hospital Last Week, Turns on Children. BABY GIRL IS DEAD Two Others Are Critically Hurt -- Posse Finds Parent Unconscious in Wood. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/more-reported-dead-in-missouri.html | More Reported Dead in Missouri. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/art-thieves-raid-brooklyn-museum-ten-old-masters-eight-from.html | ART THIEVES RAID BROOKLYN MUSEUM; Ten Old Masters, Eight From Friedsam Collection, Taken During Week-End. WORLD ALARM IS SENT OUT Dangling Rope Is Left by the Invaders -- Fingerprints of Two Found on Window. ART THIEVES RAID BROOKLYN MUSEUM | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/congress-due-to-quit-in-first-week-of-june-president-to-drop-some.html | Congress Due to Quit in First Week of June; President to Drop Some Bills, Robinson Says | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/taxes-advanced-to-aid-payroll.html | Taxes Advanced to Aid Payroll. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/obrien-names-two-for-beer-control-jc-quinn-brooklyn-labor-leader.html | O'BRIEN NAMES TWO FOR BEER CONTROL; J.C. Quinn, Brooklyn Labor Leader, and Carroll Hayes, Seabury Associate, Named. OTHER SELECTIONS TODAY Mulrooney to Fill Two Other Places Here and County Groups Throughout State. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-dr-linsley-to-be-tea-hostess-will-entertain-today-in-behalf-of.html | MRS. D.R. LINSLEY TO BE TEA HOSTESS; Will Entertain Today in Behalf of Dance to Aid the Stony Wold Sanatorium. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/added-to-produce-boards-list.html | Added to Produce Board's List. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/british-scientist-will-sail-today-sir-henry-dale-concluding.html | BRITISH SCIENTIST WILL SAIL TODAY; Sir Henry Dale, Concluding Lectures at Johns Hopkins, Will Leave on Bremen. PRINCE POTENZIANI COMING Arrives Today on the Conte di Savoia to Represent Italy at the Chicago Exposition. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/14-are-considered-to-direct-hunter-mark-eisner-makes-public-list-of.html | 14 ARE CONSIDERED TO DIRECT HUNTER; Mark Eisner Makes Public List of Candidates to Succeed Dr. Kieran. DECISION MAY 16 LIKELY No Women and Only One Out-of-Town Educator Named Among Probable Choices. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/honor-nyu-girls-at-athletic-dinner-thirtytwo-winners-of-varsity.html | HONOR N.Y.U. GIRLS AT ATHLETIC DINNER; Thirty-two Winners of Varsity Letters Are Rewarded -- Four Receive Special Prizes. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rfc-makes-4-relief-loans.html | R.F.C. Makes 4 Relief Loans. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/operettas-for-summer-will-be-given-by-a-permanent-repertory.html | OPERETTAS FOR SUMMER.; Will Be Given by a Permanent Repertory Company Now Forming. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/newark-tax-receipts-increase.html | Newark Tax Receipts Increase. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/pulitzer-awards-in-journalism-made-medal-for-public-service-goes-to.html | PULITZER AWARDS IN JOURNALISM MADE; Medal for Public Service Goes to the World-Telegram for Crusading Articles. A.P. MAN WINS $1,000 Work on Lindbergh Kidnap Case Recognized -- Mowrer Prize Correspondent. AWARD FOR EDITORIALS Series In Kansas City Star Held Best -- H.M. Talburt's Cartoon Chosen -- Scholarships Given. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/realty-groups-join-centralpark-fight-fear-damage-to-property-values.html | REALTY GROUPS JOIN CENTRAL PARK FIGHT; Fear Damage to Property Values From Sheehy Scheme for Baseball Fields. MASS MEETING PROPOSED 25 Opposing Organizations Will Confer Tomorrow to Plan United Attack. SHEEHY SEEKS NEW SITES Commissioner Also Promises to Plant Lawn on Reservoir Area if He Can Get Needed Top Soil. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gold-bonds-and-inflation.html | GOLD BONDS" AND INFLATION. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/wsdowdisdead-attache-at-tokyo-commercial-aide-at-the-u-s-embassy.html | W.S.DOWDISDEAD; ATTACHE AT TOKYO; Commercial Aide at the U. S. Embassy Appointed to Post in August, 1930. A WELL-KNOWN ENGINEER He Was a Graduate of U. S. Mili- tary AcademyuSon of Retired Banker of This City. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/book-notes.html | BOOK NOTES | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/small-celebration-in-brussels.html | Small Celebration In Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/australia-increases-defense-fund.html | Australia Increases Defense Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/whitney-hunters-score-take-a-dozen-ribbons-on-first-day-of-unison.html | WHITNEY HUNTERS SCORE.; Take a Dozen Ribbons on First Day of Unison (Va.) Show. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/politician-named-as-rosoff-backer-kenneally-tammany-leader-sought.html | POLITICIAN NAMED AS ROSOFF BACKER; Kenneally, Tammany Leader, Sought $150,000 Share in Ash Removal Venture. CONTRACT AWARD FOUGHT' Brooklyn Company's Counsel Tells Court City Should Not Let It Because of "Agreement." | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/prevents-greek-lockout-food-director-bars-plan-of-the-wheat.html | PREVENTS GREEK LOCKOUT; Food Director Bars Plan of the Wheat Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/woman-foils-holdup-policeman-answering-alarm-is-beaten-by-mistake.html | WOMAN FOILS HOLD-UP.; Policeman Answering Alarm Is Beaten by Mistake as Thug. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/receiver-in-pennsylvania.html | Receiver in Pennsylvania. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/an-outrage.html | An Outrage." | True | OLD NEW YORKER. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/judge-levine-ill-again-collapses-at-home-after-return-to-bench-two.html | JUDGE LEVINE ILL AGAIN.; Collapses at Home After Return to Bench Two Weeks Ago. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/revue-to-aid-welfare-st-bartholomews-community-club-to-give-show-to.html | REVUE TO AID WELFARE.; St. Bartholomew's Community Club to Give Show Tomorrow. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/new-liner-in-dry-dock-the-washington-goes-to-brooklyn-for-painting.html | NEW LINER IN DRY DOCK.; The Washington Goes to Brooklyn for Painting and Scraping. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/son-on-honeymoon-as-his-mother-dies-greenwich-police-ask-aid-in.html | SON ON HONEYMOON AS HIS MOTHER DIES; Greenwich Police Ask Aid in Finding David Beach, Motoring Toward Canada. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/17-cuban-rebels-killed-rural-guards-fight-band-more-than-an-hour.html | 17 CUBAN REBELS KILLED.; Rural Guards Fight Band More Than an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/parley-acts-to-meet-party-deficit-of-28-to-confer-this-week-in-west.html | PARLEY ACTS TO MEET PARTY DEFICIT OF '28; To Confer This, Week in West With Leaders on Campaign to Raise Money. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/minnesota-sale-delay-urged.html | Minnesota Sale Delay Urged. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/danes-attack-german-flag.html | Danes Attack German Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rfc-takes-bank-stocks-subscribes-to-institutions-at-san-juan-pr-and.html | R.F.C. TAKES BANK STOCKS; Subscribes to Institutions at San Juan, P.R., and Hancock, Mich. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/two-parades-in-tokyo-may-day-celebrators-differ-on-supporting-army.html | TWO PARADES IN TOKYO.; May Day Celebrators Differ on Supporting Army. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/chicago-jobs-rising-relief-requests-drop-lowest-for-three-years.html | CHICAGO JOBS RISING.; Relief Requests Drop Lowest for Three Years. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gandhi-optimistic-about-21day-fast-says-he-will-stick-to-plan.html | GANDHI OPTIMISTIC ABOUT 21-DAY FAST; Says He Will Stick to Plan Unless Convinced the Devil Inspired Him. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-rh-davis-had-estate-of-18265-husbands-copyrights-worth-642-each.html | MRS. R.H. DAVIS HAD ESTATE OF $18,265; Husband's Copyrights Worth $642 Each -- H.C. Bohack's Holdings $1,653,195. McGEE WILL AIDS CHURCH New Rochelle Woman Left Bulk of Holdings to Monastery -- Architect Died Insolvent. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/31573-cases-in-quarter-set-traffic-court-record.html | 31,573 Cases in Quarter Set Traffic Court Record | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/paris-turns-to-picnics.html | Paris Turns to Picnics. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/legal-aide-refuses-pay-nassau-special-employe-at-25-a-day-gives.html | LEGAL AIDE REFUSES PAY.; Nassau Special Employe at $25 a Day Gives Services Free. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bacons-return-to-seat-in-varsity-crew-results-in-several-shifts-at.html | Bacon's Return to Seat in Varsity Crew Results in Several Shifts at Harvard | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-john-mckim-white.html | MRS. JOHN McKIM WHITE. | True | Special to THK NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/contrasts-policies-of-holding-groups-federal-examiner-shows-morgan.html | CONTRASTS POLICIES OF HOLDING GROUPS; Federal Examiner Shows Morgan Company Tamed Utility Earnings Into Dividends. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/funds-asked-for-blind-campaign-to-keep-workshops-open-will-start-to.html | FUNDS ASKED FOR BLIND.; Campaign to Keep Workshops Open Will Start Today. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/decision-depends-on-the-dollar.html | Decision Depends on the Dollar. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/urgesdrive-on-taxes-colonel-mccormick-tells-of-dangers-of-excessive.html | URGES DRIVE ON TAXES.; Colonel McCormick Tells of Dangers of Excessive Levies. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/peru-pays-tribute-to-slain-president-sanchez-cerros-body-is-put-in.html | PERU PAYS TRIBUTE TO SLAIN PRESIDENT; Sanchez Cerro's Body Is Put In Cathedral for Throngs to March Past Today. END OF WAR SUGGESTED New Executive Is Believed in Colombia to Be More Open to Peace Moves. WASHINGTON DOUBTS IT Fears Local Politics Will Force Continuance of Conflict -- Recognition Is Certain. | True | Special cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sentenced-for-bank-thefts.html | Sentenced for Bank Thefts. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/says-every-crisis-brings-a-leader-dr-jr-sizoo-tells-womens-mission.html | SAYS EVERY CRISIS BRINGS A LEADER; Dr. J.R. Sizoo Tells Women's Mission Board That Is Why Church Is Needed. OTHER AGENCIES FAILURES Organization Marks Its Golden Anniversary With Luncheon and Special Service. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/british-government-scored-for-hearing-nazi-protest.html | British Government Scored For Hearing Nazi Protest | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bank-in-white-plains-moves.html | Bank in White Plains Moves. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sues-carey-garden-head-col-hammond-seeks-50000-for-work-on-bolivian.html | SUES CAREY, GARDEN HEAD; Col. Hammond Seeks $50,000 for Work on Bolivian Rail Deal. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sets-up-dummy-safe-tries-to-rob-real-one-burglar-is-seized-in.html | SETS UP DUMMY SAFE, TRIES TO ROB REAL ONE; Burglar Is Seized in Telegraph Office When Pounding Spoils His Careful Plans. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/banking-bill-completed-senator-glass-announces-readiness-for.html | BANKING BILL COMPLETED.; Senator Glass Announces Readiness for Roosevelt Conference. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/stocks-advance-to-highest-levels-of-year-trading-wave-gives-3000.html | Stocks Advance to Highest Levels of Year; Trading Wave Gives 3,000 Work in Wall St. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/la-grey-boxes-lo-bianco-tonight.html | La Grey Boxes Lo Bianco Tonight. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/suit-against-barton-dismissed.html | Suit Against Barton Dismissed. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/lady-mount-stephen-widow-of-railroad-man-a-close-friend-of-3ueen.html | LADY MOUNT STEPHEN.; Widow of Railroad Man a Close Friend of 3ueen Mary. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/juniata-triumphs-84-downs-bucknell-with-sixrun-rally-in-ninth.html | JUNIATA TRIUMPHS, 8-4.; Downs Bucknell With Six-Run Rally In Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/pound-up-in-montreal-franc-also-rises-while-united-states-dollar.html | POUND UP IN MONTREAL.; Franc Also Rises, While United States Dollar Declines. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/roosevelt-may-visit-the-economic-parley-cox-is-invited-to-be.html | Roosevelt May Visit the Economic Parley; Cox Is Invited to Be Delegate to London; ROOSEVELT MAY GO TO LONDON PARLEY | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/loses-44000-verdict-jh-freedlander-held-liable-for-injuries-to.html | LOSES $44,000 VERDICT.; J.H. Freedlander Held Liable for Injuries to Children by Auto. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/trinidad-has-crime-wave.html | Trinidad Has "Crime Wave." | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rhode-island-wets-win-poll-on-repeal-elect-7-to-1-delegates-pledged.html | RHODE ISLAND WETS WIN POLL ON REPEAL; Elect, 7 to 1, Delegates Pledged to Revocation of Dry Law at Convention. DRYS LOSE RURAL TOWNS Only One of 39 Cities in State Held by Them-- Vote Is 150,244 to 20,874. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/chooses-10-plays-for-experiment-william-caryl-a-shubert-executive.html | CHOOSES 10 PLAYS FOR EXPERIMENT; William Caryl, a Shubert Executive, to Make Test in a Hartford Theatre. PRICES 25 TO 50 CENTS " Ten-Minute Alibi," London Success, to Open Series -- Cast Will Change Weekly With Show. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/goebbels-sees-unity-proclaims-that-all-classes-will-work-for.html | GOEBBELS SEES UNITY.; Proclaims That All Classes Will Work for Idealism. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/plan-sales-conference-executives-to-discuss-the-recent-changes-in.html | PLAN SALES CONFERENCE.; Executives to Discuss the Recent Changes In Trade Outlook. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/warburg-resigns-his-museum-post-quits-as-natural-history-trustee.html | WARBURG RESIGNS HIS MUSEUM POST; Quits as Natural History Trustee and Son Is Chosen to Fill the Vacancy. 123-YEAR SERVICE PRAISED His Gifts Are Put at $200,000 -- J.D. Rockefeller 3d Also Elected to Board. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/erie-to-get-1500000-further-rfc-loan-for-interest-payment-approved.html | ERIE TO GET $1,500,000.; Further R.F.C. Loan for Interest Payment Approved by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/door-delivery-by-prr-road-is-first-to-start-new-service-for.html | DOOR DELIVERY BY P.R.R.; Road Is First to Start New Service for Merchants Here. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/argentine-treaty-signed-in-london-new-trade-agreement-expected-to.html | ARGENTINE TREATY SIGNED IN LONDON; New Trade Agreement Expected to Be Laid Before House of Commons Today. GERMAN ACCORD PASSED But Sir Austen Chamberlain Sees Smaller Industries Suffering to Aid British Coal. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/decline-for-utility-new-england-power-association-reports-for.html | DECLINE FOR UTILITY.; New England Power Association Reports for Quarter. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/brown-gets-medal-tomorrow.html | Brown Gets Medal Tomorrow. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/vice-consul-at-juarez-a-suicide.html | Vice Consul at Juarez a Suicide. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/taylor-to-aid-salvation-army.html | Taylor to Aid Salvation Army. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/plane-crash-kills-lord-lyttons-son-viscount-knebworths-craft-falls.html | PLANE CRASH KILLS LORD LYTTON'S SON; Viscount Knebworth's Craft Falls and Burns During Squadron Manoeuvres. HIS OBSERVER ALSO DIES Young Lord Was an Authority on Boxing and a Conservative Member of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-as-guinness-honored.html | Mrs. A.S. Guinness Honored. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/30-new-warships-roosevelt-goal-46000000-naval-construction-included.html | 30 NEW WARSHIPS ROOSEVELT GOAL; $46,000,000 Naval Construction Included in Public Works Program, Says Swanson. FOR NEXT FISCAL YEAR President Will Ask Authority to Stop Building if Arms Parley Cuts Quotas, It Is Said. 30 NEW WARSHIPS ROOSEVELT GOAL | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/grenfell-here-to-go-to-labrador-mission-sir-wilfred-brings-plows-to.html | GRENFELL HERE TO GO TO LABRADOR MISSION; Sir Wilfred Brings Plows to Dig Peat for Fuel -- To Sail With Volunteers in June. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/vox-pop-captures-aurora-inaugural-crowd-of-12000-is-present-for.html | VOX POP CAPTURES AURORA INAUGURAL; Crowd of 12,000 Is Present for Opening of Chicago's Racing Season. FIGURISTE ANNEXES PLACE Leads War Plane by Margin of Nose in Six-Furlong Test -- Daily Double Pays $589.04. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/vienna-carefully-guarded.html | Vienna Carefully Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/yale-picks-crews-for-derby-racing-garnsey-named-to-stroke-the.html | YALE PICKS CREWS FOR DERBY RACING; Garnsey Named to Stroke the Varsity Against Penn and Columbia Saturday. JACKSON AT NO. 6 OAR Changes Made in Penn 150-Pound Boat -- Columbia Holds Drill on Hudson. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/banker-backs-inflation-gehle-chase-official-says-it-can-be.html | BANKER BACKS INFLATION.; Gehle, Chase Official, Says It Can Be Controlled. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/george-c-lafferty-r-uuuuuuuuu-an-official-reporter-at-the-house-of-r.html | GEORGE C. LAFFERTY.; r uuuuuuuuu An Official Reporter at the House of Representatives 40 Years. | True | Special to THE Nsw YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/french-fear-effect-of-dollar-gambling-americans-hit-by-fluctuations.html | FRENCH FEAR EFFECT OF DOLLAR GAMBLING; Americans Hit by Fluctuations in Exchange -- Paris Writer Criticizes Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/to-visit-estate-gardens-lowthorpe-school-chapter-seeks-to-interest.html | TO VISIT ESTATE GARDENS.; Lowthorpe School Chapter Seeks to Interest Women in Its Work. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/tompklnsufltzpatrlct.html | TompkLnsuFltzpatrlct. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/evander-prevails-by-82-triumphs-over-nyu-freshman-st-james-commerce.html | EVANDER PREVAILS BY 8-2.; Triumphs Over N.Y.U. Freshmen -- St. James, Commerce Win. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/may-1-warmest-in-years-mild-weather-to-remain.html | May 1 Warmest in Years; Mild Weather to Remain | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/clifford-island-sold-by-court.html | Clifford Island Sold by Court. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/students-attack-award-grant-of-scholarship-to-faculty-assistant.html | STUDENTS ATTACK AWARD.; Grant of Scholarship to Faculty Assistant Called Unfair. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/kilpatrick-takes-post-assumes-new-duties-as-vice-president-of-the.html | KILPATRICK TAKES POST.; Assumes New Duties as Vice President of the Garden. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/city-of-4000-bc-is-found-in-persia-discovery-of-whole-chain-of.html | CITY OF 4000 B.C. IS FOUND IN PERSIA; Discovery of Whole Chain of Sassanian Centres Forecast by Expedition Report. LIFE OF THE TIME WAS RICH Beautifully Carved Jewelry and Gems Depicted -- Glass and Pottery Unearthed. ANCIENT TRAGEDY RETOLD Dr. E.F. Schmidt Describes Pillage of Citadel 5,000 Years Ago Before Persian Institute. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/courts-cut-jury-list-saving-158400-yearly-loudspeakers-used-to.html | Courts Cut Jury List, Saving $158,400 Yearly; Loud-Speakers Used to Drown Traffic Din | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/king-to-see-cavalcade-film.html | King to See 'Cavalcade' Film. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/jersey-standard-change-dividends-will-be-paid-semiannually-as.html | JERSEY STANDARD CHANGE; Dividends Will Be Paid Semi-Annually as Economy Measure. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/dartmouth-routs-princeton-11-to-0-miller-holds-tigers-to-two-hits.html | DARTMOUTH ROUTS PRINCETON, 11 TO 0; Miller Holds Tigers to Two Hits as Indians Tie for Second Place in League. TWO DOUBLES FOR CLARK Maskilieson Helps Victors' Cause With Three Safeties in Contest on Hanover Diamond. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/new-post-for-carmi-thompson.html | New Post for Carmi Thompson. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/akron-crash-cause-declared-insoluble-judge-advocate-tells-naval.html | AKRON CRASH CAUSE DECLARED INSOLUBLE; Judge Advocate Tells Naval Court It Will Remain in 'Realm of Conjecture.' | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/stocks-and-commodities-advance-then-react-bonds-show-gains-dollar.html | Stocks and Commodities Advance, Then React -- Bonds Show Gains -- Dollar Depressed Again. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/blenheim-to-make-1933-debut-on-saturday-faireno-not-to-run-in.html | Blenheim to Make 1933 Debut on Saturday; Faireno Not to Run in Paumonok Handicap | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/fathers-aid-asked-by-parents-group-citywide-orgnization-to-bar.html | FATHERS' AID ASKED BY PARENTS' GROUP; City-Wide Organization to Bar Associations Confined to One Sex Only. WIDER SCOPE IS SOUGHT Need for More Intensive Work to Keep Up Education Standards Is Stressed. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/links-gordon-gang-and-jersey-police-jersey-city-fusion-candidate.html | LINKS GORDON GANG AND JERSEY POLICE; Jersey City Fusion Candidate Accuses Two Officials of Meeting Racketeer's Aide. ASKS A FEDERAL INQUIRY Says Conference Was Held Just Before Beer Was Legalized -- Bolan Ready for Thugs. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/roosevelt-faces-import-tax-fight-preparing-for-trade-deals-he-must.html | ROOSEVELT FACES IMPORT TAX FIGHT; Preparing for Trade Deals, He Must Seek Repeal of 'Tariffs' Backed by Democrats. CANADA SEEKS BENEFITS Bennett Stressed Need In Talks, Lumber Concessions Being the Dominion's Chief Aim. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/stock-prices-up-sharply-in-april-advances-on-exchange-erase-all.html | STOCK PRICES UP SHARPLY IN APRIL; Advances on Exchange Erase All Losses Recorded in Preceding Six Months. TRADING ON WIDE SCALE 240 Issues in Twenty Leading Groups Show 39 Per Cent Increase in Value. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ralph-f-butts-exmayor-dead-noted-attorney-also-served-as.html | RALPH F. BUTTS, EX-MAYOR, DEAD; Noted Attorney Also Served as Corporation. Counsel of Poughkeepsie. FORMED BIG PLAYGROUND i1 Member of Board of Education Since 1929uBanker and Leader in Civic Affairs. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mcgee-will-aids-monastery.html | McGee Will Aids Monastery. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/change-hahn-stock-par-holders-set-common-shares-at-1-each-despite.html | CHANGE HAHN STOCK PAR.; Holders Set Common Shares at $1 Each Despite Protests. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hoovers-start-motor-trip.html | Hoovers Start Motor Trip. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/54-octogenarians-at-dinner.html | 54 Octogenarians at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/prices-up-sharply-in-paris.html | Prices Up Sharply in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/roosevelt-meets-argentine-envoys-conversations-cover-future-trade.html | ROOSEVELT MEETS ARGENTINE ENVOYS; Conversations Cover Future Trade Accord, Similar to Talk With Canadians. ITALIANS ON HAND TODAY They Will Be Followed by the Germans, Headed by Schacht, Due in Capital Friday. SNAG OVER TARIFF TRUCE In Currency Stabilization, British Idea for Central Bank Action on Exchange Is Studied. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/tire-prices-raised-5-by-producers-advance-by-goodrich-company-is.html | TIRE PRICES RAISED 5% BY PRODUCERS; Advance by Goodrich Company Is Met by Most of the Other Manufacturers. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/city-in-contempt-new-jersey-holds-state-to-ask-court-action-on.html | CITY IN CONTEMPT, NEW JERSEY HOLDS; State to Ask Court Action on Delay in Ending Dumping of Garbage at Sea. TIME LIMIT IS JUNE 1 Hilly Will Request Extension, on Ground of Inability to Have Incinerators Ready. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/small-banks-needed.html | Small Banks Needed. | True | EDWARD P. DOYLE. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/britains-oil-area-in-persia-halved-new-lease-further-reduces-500000.html | BRITAIN'S OIL AREA IN PERSIA HALVED; New Lease Further Reduces 500,000 Square Miles to 100,000 by Year 1938. ROYALTIES ARE INCREASED Government to Get 20 Per Cent of Net Profits and Share in Distribution of Surplus. ALL NATIVE LABOR IS PLAN Concession Limited to 60 Years and Transfer Requires Consent of Teheran Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/plan-new-yonkers-bank-depositors-of-old-first-national-want-to.html | PLAN NEW YONKERS BANK.; Depositors of Old First National Want to Subscribe for Stock | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/icc-plan-is-opposed-service-commission-here-finds-flaws-in-phone.html | I.C.C. PLAN IS OPPOSED.; Service Commission Here Finds Flaws in Phone Accounting. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/social-leader-drowned-body-of-mrs-fisher-who-had-been-iii-found-in.html | SOCIAL LEADER DROWNED.; Body of Mrs. Fisher, Who Had Been Ill, Found in Denver Lake. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/april-sugar-trading-heavy.html | April Sugar Trading Heavy. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/cpa-for-controller.html | C.P.A. for Controller. | True | FRANK ELLENOFF. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bank-in-asbury-open-parade-and-prayers-mark-revival-of-institution.html | BANK IN ASBURY OPEN.; Parade and Prayers Mark Revival of Institution Closed Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/heads-ny-central-counsel.html | Heads N.Y. Central Counsel. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/miss-yander-poel-haschurchbridal-wed-to-philip-hichborn-in-ceremony.html | MISS YANDER POEL HASCHURCHBRIDAL; Wed to Philip Hichborn in Ceremony Performed by Rev. E. R. Bourne. SISTERS HER ATTENDANTS F. L. Spalding of Washington Is Best Man for BridegroomuCouple to Sail for Bermuda. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/20-security-issues-dropped-by-curb-eighteen-are-removed-from.html | 20 SECURITY ISSUES DROPPED BY CURB; Eighteen Are Removed From Trading Because of Their Inactivity. RULES ON THREE OTHERS Exchange Orders Dealings on Flat Basis in Bonds of Two Utilities. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/stricken-from-list-bonds-of-three-corporations-removed-by-stock.html | STRICKEN FROM LIST.; Bonds of Three Corporations Removed by Stock Exchange. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/begin-new-market-for-commodities-members-of-rubber-metal-silk-and.html | BEGIN NEW MARKET FOR COMMODITIES; Members of Rubber, Metal, Silk and Hide Exchanges Operate Under Merger. OLD FLOORS STILL USED United Quarters to Be Ready in June -- Lewine Elected President; Other Officers Chosen. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mason-t-adams-dies-in-his-sleep-had-been-vice-president-of-the-seth.html | MASON T. ADAMS DIES IN HIS SLEEP; Had Been Vice President of the Seth Thomas Clock Company For Twenty Years. | True | special to THE nev ToRK Tr...s I | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/vote-on-inflation-delayed-in-house-minority-forces-democrats-to-get.html | VOTE ON INFLATION DELAYED IN HOUSE; Minority Forces Democrats to Get Special Rule to Act on Issue Today. SIX-HOUR DEBATE LIMIT Farm Bill May Go to Conferees Tonight and Reach White House by Saturday. VOTE ON INFLATION DELAYED IN HOUSE, | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/morrow-amherst-aide.html | Morrow Amherst Aide. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gold-is-refused-to-holders-abroad-of-us-securities-treasury-denies.html | GOLD IS REFUSED TO HOLDERS ABROAD OF U.S. SECURITIES; Treasury Denies Export Licenses to Meet Government Maturities and Interest. HOME SITUATION IS CITED Deadline for Return of the Metal From Hoarding Finds $700,000,000 Still Out. QUICK COURT TEST LOOMS Officials Prepare to Enforce Penalty of $10,000 Fine or Ten Years in Prison. BAN GOLD EXPORT ON U.S. SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/senators-to-call-morgan-to-stand-all-his-partners-will-be.html | SENATORS TO CALL MORGAN TO STAND; All His Partners Will Be Subpoenaed as inquiry on Banking Resumes May 23. KAHN AND DILLON ALSO Foreign and Domestic Issues and Syndicate Operations to Be Subjects of Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/orphanage-children-are-guests-at-circus-nearly-14000-attend-special.html | ORPHANAGE CHILDREN ARE GUESTS AT CIRCUS; Nearly 14,000 Attend Special Morning Performance for Charitable Institutions. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/47-entries-listed-for-auto-classic-total-of-60-expected-for-500.html | 47 ENTRIES LISTED FOR AUTO CLASSIC; Total of 60 Expected for 500 Mile Grind on May 30 at Indianapolis. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mayor-eases-curb-on-public-market-silences-protesting-farmers-and.html | MAYOR EASES CURB ON PUBLIC MARKET; Silences Protesting Farmers and Signs Bill to Admit Speculators to Wallabout. PLEA TO LEHMAN PLANNED Measure Backed by Ex-Alderman Opens Way to Racketeering, Defeated Foes Charge. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/temple-downs-albright-defeat-104-breaks-losers-string-of-19.html | TEMPLE DOWNS ALBRIGHT.; Defeat, 10-4, Breaks Losers' String of 19 Straight Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/strike-truce-called-in-jersey-school-pupils-return-to-classes-to.html | STRIKE TRUCE CALLED IN JERSEY SCHOOL; Pupils Return to Classes to Aid Appeal to State Board to Remove Principal. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/john-r-mcneill-owne-of-columbia-iron-works-in-i-brooklyn-was-51.html | JOHN R. McNEILL.; .' Owne" of Columbia Iron Works In I Brooklyn Was 51. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/j-james-h-hubbard.html | j JAMES H. HUBBARD. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/student-pacifism-revealed-by-poll-more-than-5000-of-11000-votes-in.html | STUDENT PACIFISM REVEALED BY POLL; More Than 5,000 of 11,000 Votes in 26 Colleges Are Against Any War Service. 3,000 WILLING TO FIGHT Other Replies Are Qualified, Leaving More Than Half Against Out-and-Out Participation. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/senate-resumes-inquiry.html | Senate Resumes Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/r-w-albertson.html | R. W. ALBERTSON. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/off-the-known-road-inflation-plan-viewed-as-departure-from-tried.html | OFF THE KNOWN ROAD.; Inflation Plan Viewed as Departure From Tried Methods. | True | HOWARD W. STARR. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mr-khayyam-at-louisville.html | Mr. Khayyam at Louisville. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bolan-wont-seek-vice-parley.html | Bolan Won't Seek Vice Parley. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gallowayuhouing.html | GallowayuHoUing. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-eugene-rowe.html | MRS. EUGENE ROWE. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ambassador-gibson-he-would-it-is-held-be-more-valuable-in-europe.html | AMBASSADOR GIBSON.; He Would, It Is Held, Be More Valuable in Europe. | True | WENDELL MITCHEIX, M.D. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/clifford-m-jack.html | CLIFFORD M. JACK. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/indians-turn-back-white-sox-by-8-to-1-hildebrand-gives-only-5-hits.html | INDIANS TURN BACK WHITE SOX BY 8 TO 1; Hildebrand Gives Only 5 Hits as Chicago Drops to 3d-Place Tie With Victors. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gets-post-at-womens-college.html | Gets Post at Women's College. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/smith-credits-mayor-with-part-in-his-rise-lists-democrats-who.html | SMITH CREDITS MAYOR WITH PART IN HIS RISE; Lists Democrats Who Helped in Talk to Friendly Sons of St. Patrick. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/3000000-suit-filed-radio-corporation-and-others-accused-in-monopoly.html | $3,000,000 SUIT FILED.; Radio Corporation and Others Accused in Monopoly Action. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/elks-clubhouse-sold-6000000-brooklyn-building-bid-in-for-50000.html | ELKS CLUBHOUSE SOLD.; $6,000,000 Brooklyn Building Bid In for $50,000. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/failures-rise-slightly-but-continue-well-under-year-ago-dun.html | FAILURES RISE SLIGHTLY.; But Continue Well Under Year Ago, Dun & Bradstreet Report. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/senado-home-first-in-linstead-chase-captures-feature-of-benefit.html | SENADO HOME FIRST IN LINSTEAD CHASE; Captures Feature of Benefit Card by Two Lengths as Pimlico Racing Opens. DANIEL SOOT IS SECOND Bostwick, Making First U.S. Start of Year, Fails to Place With Hamptonian, 2-1 Favorite. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/penn-lightweights-shifted.html | Penn Lightweights Shifted. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ignore-indenture-payable-in-gold-agents-for-bonds-with-coupons-due.html | IGNORE INDENTURE 'PAYABLE IN GOLD'; Agents for Bonds With Coupons Due Fail to Give Coin When Demand Is Made. COURT ACTION POSSIBLE Issues of French Municipalities Soar In Price on Offer to Settle In the Metal. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/dozen-seized-in-manila-police-and-paraders-clash-over-use-of-red.html | DOZEN SEIZED IN MANILA.; Police and Paraders Clash Over Use of Red Flag. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/crisis-may-aid-church-spanish-confiscations-are-not-yet-entirely.html | CRISIS MAY AID CHURCH.; Spanish Confiscations Are Not Yet Entirely Legalized. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/iron-mountain-defaults-as-bonds-mature-missouri-pacific-as-interest.html | Iron Mountain Defaults as Bonds Mature, Missouri Pacific as Interest Becomes Due | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/extra-jurors-bill-signed-by-governor-one-or-two-alternates-to-sit.html | EXTRA JURORS BILL SIGNED BY GOVERNOR; One or Two Alternates to Sit in Criminal Cases After Sept. 1 to Prevent Retrials. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/child-aids-listed-by-mrs-roosevelt-she-urges-on-radio-that-parents.html | CHILD AIDS LISTED BY MRS. ROOSEVELT; She Urges on Radio That Parents Pay Special Care Now to Housing, Food and Play. FAVORS SCHOOL CHANGES New Teacher Training Methods Advocated -- Finds Similarities Between MacDonald and Herriot. Special to THE NEW YORK TIMES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/minimum-pay-bill-signed-by-lehman-wald-mandatory-plan-approved-but.html | MINIMUM PAY BILL SIGNED BY LEHMAN; Wald Mandatory Plan Approved, but Desmond's Permissive Measure Is Vetoed. FAIR WAGE" TO BE FIXED Board Will Consider "All Relevant Circumstances" In Setting Rate for Women and Children. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/w-a-smith.html | W. A. SMITH. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/30hour-week-bill-will-be-deferred-works-plan-in-jam-black-measure.html | 30-HOUR WEEK BILL WILL BE DEFERRED; WORKS PLAN IN JAM; Black Measure Off for This Session, Robinson Says -- House Hearings Go On. PROGRAM DIVIDES CABINET Roosevelt's Advisers Continue Conferences on Industrial and Public Works Proposals. FINANCING REMAINS ISSUE New "Processing" Tax Suggested -- Senate Gets Walsh Bill to Ease Anti-Trust Laws. 30-HOUR WEEK BILL WILL BE DEFERRED | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/col-carl-m-pihl.html | COL. CARL M. PIHL. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/lehman-signs-bill-carrying-545000-supplemental-measure-allows-42554.html | LEHMAN SIGNS BILL CARRYING $545,000; Supplemental Measure Allows $42,554 for Hofstadter Investigation Here. TWO INQUIRIES VETOED Governor Cuts Out $100,000 for Surveys of State Costs and Milk Distribution. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/music-in-the-parks.html | Music in the Parks. | True | EDWARD CANAVAN. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/thomas-morcom-bray.html | THOMAS MORCOM BRAY. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sleeping-potion-kills-woman.html | Sleeping Potion Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/yale-librarian-killed-ridgely-hunt-dies-in-crash-of-his-auto-in-a.html | YALE LIBRARIAN KILLED.; Ridgely Hunt Dies in Crash of His Auto in a Fog. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/conrad-j-schenkel.html | CONRAD J. SCHENKEL. | True | Spec.'al to THE New YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/may-day-is-quiet-throughout-world-50000-parade-here-stalin-reviews.html | MAY DAY IS QUIET THROUGHOUT WORLD; 50,000 PARADE HERE; Stalin Reviews Million Troops and Workers -- In Madrid All Commerce Halts. GUNS CURB VIENNA MARCH Five Chicago Buildings Bombed in Disorders Laid to War of Labor Racketeers. HITLER DENOUNCED HERE Socialists Join Communists In Union Sq. Rally After Noisy but Orderly Parades. Only One Arrest Here. MAY DAY IS QUIET OVER THE WORLD | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/what-of-the-future.html | What of the Future? | True | CARL A. ROSS. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/maryland-receiver-named.html | Maryland Receiver Named. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mr-delaneys-stand.html | Mr. Delaney's Stand. | True | THOMAS HORACE EVANS, M.D. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/crain-will-retire-at-end-of-his-term-prosecutor-74-tells-friends-he.html | CRAIN WILL RETIRE AT END OF HIS TERM; Prosecutor, 74, Tells Friends He Will Not Run Again -- Plans to Practice Law. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/recognition-not-questioned.html | Recognition Not Questioned. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/cotton-pushes-up-2-a-bale-more-orders-come-from-all-sections-in.html | COTTON PUSHES UP $2 A BALE MORE; Orders Come From All Sections in Heaviest Trading Since Season of 1926-27. MILL BUYING IS RUSHED All Deliveries Reach Above 8c a Pound, While October Is Carried to 8 1/2c. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/what-price-inflation.html | What Price Inflation? | True | S.M. WILSON. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/racketeers-bomb-chicago-buildings-five-establishments-damaged-in.html | RACKETEERS BOMB CHICAGO BUILDINGS; Five Establishments Damaged in War for Trucking Industry Control, Police Say. DOWNTOWN AREAS ROCKED Thousands of Windows Shattered In 2:30 A.M. Explosions -- May Day Parades Orderly. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/american-colony-in-paris-thinning-writers-find-living-here-is-just.html | AMERICAN COLONY IN PARIS THINNING; Writers Find Living Here Is Just About as Cheap -- Some Economize in Spain. EXPATRIATE EDITOR BACK Neagoe Says 'the Exciting Things' In Literature Are Happening In This Cauntry Now. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rfc-loans-show-a-drop-in-march-233195749-was-authorized-or-29150294.html | R.F.C. LOANS SHOW A DROP IN MARCH; $233,195,749 Was Authorized or $29,150,294 Less Than in February. $74,782,082 TO THE BANKS Cancellations by Borrowers of Advances Totaled $28,852,506 for Month. R.F.C. LOANS SHOW A DROP FOR MARCH | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/fabien-sevitzky-returns-brings-three-new-compositions-for-concerts.html | FABIEN SEVITZKY RETURNS; Brings Three New Compositions for Concerts Here. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/national-surety-open-as-new-unit-van-schaick-asks-all-other.html | NATIONAL SURETY OPEN AS NEW UNIT; Van Schaick Asks All Other Companies to Protect the Reorganized Concern. RECEIVER IN MARYLAND Action Will Have No Adverse Effect on Other Houses, New York Official Says. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/roxy-back-in-radio-city-associates-welcome-him-at-dinner-recovered.html | ROXY BACK IN RADIO CITY.; Associates Welcome Him at Dinner -- Recovered From Operation. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bowling-title-to-miss-twyford.html | Bowling Title to Miss Twyford. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ladysman-holds-last-derby-trial-runs-1-14-in-211-25-at-baltimore.html | LADYSMAN HOLDS LAST DERBY TRIAL; Runs 1 1/4 in 2:11 2-5 at Baltimore -- Coe Entries Leave for Downs Today. POMPOLEON IS WITHDRAWN Dark Winter and War Stripes Also Out -- Five Eastern Ellgibles at Louisville. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/westchester-asks-economic-survey-orders-to-budget-officer-follow.html | WESTCHESTER ASKS ECONOMIC SURVEY; Orders to Budget Officer Follow Attack on Need for Recreation Board. DUPLICATION IS SEEN Supervisor Says School Programs Are Sufficient -- Study to Include All Departments. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/plans-spectacular-benefit-film.html | Plans Spectacular Benefit Film. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/further-advance-by-banks-noted-new-york-federal-reserve-reports.html | FURTHER ADVANCE BY BANKS NOTED; New York Federal Reserve Reports Substantial Recovery in April. FUNDS FLOW BACK HERE Members Indebtedness at the Central Institutions Cut -- Index of Production. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hull-english-soccer-victor.html | Hull English Soccer Victor. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/movie-theatre-chain-closes.html | Movie Theatre Chain Closes. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/active-season-faced-by-interclub-yachts-25-likely-to-sail-this-year.html | ACTIVE SEASON FACED BY INTERCLUB YACHTS; 25 Likely to Sail This Year, Largest Fleet Since Start of Class in 1925. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/war-debts-still-the-chief-concern-of-roosevelt.html | War Debts Still the Chief Concern of Roosevelt. | True | By Arthur Krock. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/taxicab-control.html | TAXICAB CONTROL. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/le-breton-optimistic-argentine-envoy-on-arrival-expresses-hope-for.html | LE BRETON OPTIMISTIC.; Argentine Envoy on Arrival Expresses Hope for an Accord. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/missing-man-found-drowned.html | Missing Man Found Drowned. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/5-sentenced-for-soliciting-funds.html | 5 Sentenced for Soliciting Funds. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/neelyuobrien.html | NeelyuO'Brien. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/250-architects-contest-enter-stokes-fund-competition-for-model.html | 250 ARCHITECTS CONTEST.; Enter Stokes Fund Competition for Model Housing Plans. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/senate-approves-states-relief-bill-measure-already-passed-by-house.html | SENATE APPROVES STATES RELIEF BILL; Measure Already Passed by House Provides for Fund of $500,000,000. CIVIL SERVICE ACT APPLIED Administrator's Pay Placed at $10,000, With That of Other Employes at $8,000, Subject to Cuts. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/held-in-spending-spree-yonkers-merchant-accused-of-theft-by-bertha.html | HELD IN SPENDING SPREE.; Yonkers Merchant Accused of Theft by Bertha Deshefy's Father. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mabel-sflllthers-plights-her-troth-engagement-to-e-b-bowring.html | MABEL SflllTHERS PLIGHTS HER TROTH; Engagement to E. B. Bowring Announced at Dinner in Central Park Casino. MADE HER DEBUT IN 1929 Is Descendant of a Railroad Builder and a BankeruFiance Son of Shipping Firm's Head. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hudsonugade.html | HudsonuGade. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/essen-joins-in-celebration.html | Essen Joins In Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/three-railroads-in-west-gain-in-loadings-over-year-ago.html | Three Railroads in West Gain In Loadings Over Year Ago | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sandersudulaney.html | SandersuDulaney. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/quits-berlin-university-goldschmidt-noted-law-professor-is-retired.html | QUITS BERLIN UNIVERSITY.; Goldschmidt, Noted Law Professor, Is Retired by Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/100000-players-begin-world-bridge-match-16-deals-prepared-by.html | 100,000 PLAYERS BEGIN WORLD BRIDGE MATCH; 16 Deals, Prepared by Experts Here, Opened in 40 Countries -- Games in Many Local Clubs. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/woman-ends-life-in-leap-at-hotel-virginio-morris-of-washington.html | WOMAN ENDS LIFE IN LEAP AT HOTEL; Virginio Morris of Washington Plunges to Death From Room in Central Park West. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bills-would-force-alcohol-as-fuel-measures-in-senate-and-house.html | BILLS WOULD FORCE ALCOHOL AS FUEL; Measures in Senate and House Increase Tax to Compel Blend With Gasoline. WALLACE FOR PROPOSAL Governors of Oil-Producing States Wire Roosevelt Protesting Farm-Planned Legislation. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/finds-new-pledge-of-aid-to-harriman-depositors-counsel-reveals.html | FINDS NEW PLEDGE OF AID TO HARRIMAN; Depositors' Counsel Reveals Clearing House Assurance to Controller in February. HARRISON WROTE LETTER Extension of Senate's Inquiry to Association's Workings Asked -- 50% Payment a Step Nearer. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/manhattan-faces-nyu-nine-today-will-seek-to-avenge-earlier-defeat.html | MANHATTAN FACES N.Y.U. NINE TODAY; Will Seek to Avenge Earlier Defeat -- St. John's Will Engage C.C.N.Y. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hitlers-sincerity-praised-by-ridder-publisher-returning-from-tour.html | HITLER'S SINCERITY PRAISED BY RIDDER; Publisher, Returning From Tour of Germany, Says He Saw No Disorders There. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/in-the-springtime.html | In the Springtime. | True | B.C. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/twelve-properties-sold-in-foreclosure-plaintiffs-protect-liens-by.html | TWELVE PROPERTIES SOLD IN FORECLOSURE; Plaintiffs Protect Liens by Bidding in Parcels in Manhattan and Bronx. | True | By Edwin J. McDonald.BY E. Lincoln Seide.by Joseph P. Day.by James R. Murphy.by Harry Rothenberg.by Reid & Kyle.by Samuel Jacobs. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/miss-elizabeth-martin-retired-school-teacher-and-sister-of.html | MISS ELIZABETH MARTIN.; Retired School Teacher and Sister of Publisher. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ra-rowland-quits-fox-films.html | R.A. Rowland Quits Fox Films. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/policeman-shot-in-error-pursuing-a-man-he-is-taken-for-thug-by.html | POLICEMAN SHOT IN ERROR; Pursuing a Man, He Is Taken for Thug by Another Patrolman. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/columbia-honors-british-economist-sir-walter-t-layton-receives-the.html | COLUMBIA HONORS BRITISH ECONOMIST; Sir Walter T. Layton Receives the Doctorate of Laws for International Service. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/peruvian-warships-at-canal.html | Peruvian Warships at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/townsend-is-honored-motor-boat-officials-wish-him-bon-voyage-before.html | TOWNSEND IS HONORED.; Motor Boat Officials Wish Him Bon Voyage Before Sailing. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-theodora-roosevelt-honored.html | Mrs. Theodora Roosevelt Honored. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/even-food-sales-halt-in-madrid-vienna-is-guarded-by-8000-troops.html | EVEN FOOD SALES HALT IN MADRID; Vienna Is Guarded by 8,000 Troops -- Rain Hampers May Day in London. LILIES SOLD IN PARIS Danish Communists Attack Nazi Flags and Consulates -- Stockholm Is Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/italian-ships-at-boston-for-flight.html | Italian Ships at Boston for Flight. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rise-in-wheat-hit-by-profittaking-net-losses-12-to-58c-after-all.html | RISE IN WHEAT HIT BY PROFIT-TAKING; Net Losses 1/2 to 5/8c After All Deliveries Reach Top Prices of Season. COARSE GRAINS RECEDE Turnover of 100,000,000 Bushels in All Cereals Estimated as Day's Transaction. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/london-has-quietest-may-day.html | London Has Quietest May Day. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/taxes-aid-salary-debt-new-rochelle-expects-payment-soon-yonkers.html | TAXES AID SALARY DEBT.; New Rochelle Expects Payment Soon -- Yonkers Meets Payroll. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gmporteusdies-bertillon-expert-credited-with-introducing-sys-tem-in.html | G.M.PORTEUSDIES; BERTILLON EXPERT \; Credited With Introducing System in This CountryuEx- Head of Bnrean in Capital. | True | Sp | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/tremaine-pleased-with-sale.html | Tremaine Pleased With Sale. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/davis-trial-put-off-to-june-12.html | Davis Trial Put Off to June 12. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bond-prices-rise-federal-issues-up-french-government-and-municipal.html | BOND PRICES RISE; FEDERAL ISSUES UP; French Government and Municipal Loans Are Highest Since Their Marketing. ARGENTINE GROUP CLIMBS Speculative Rail Obligations Gain in Heavy Trading -- Strength Shown Also on Curb. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/portuguese-gold-reserve.html | Portuguese Gold Reserve. | True | Dr. V.E. VERDADES DE FAKIA, Consul General. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/orders-hearing-on-bank-court-acts-in-reorganization-of-steneck.html | ORDERS HEARING ON BANK.; Court Acts in Reorganization of Steneck Trust Company. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/westchester-aide-resigns.html | Westchester Aide Resigns. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/trading-quiet-in-london-stock-market-general-list-gains-sharply-in.html | Trading Quiet in London Stock Market; General List Gains Sharply in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/will-rogers-reports-finding-every-one-in-new-york-happy.html | Will Rogers Reports Finding Every One in New York Happy | True | WILL ROGERS. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/chocolate-is-winner-outpoints-farr-to-retain-his-junior-lightweight.html | CHOCOLATE IS WINNER.; Outpoints Farr to Retain His Junior Lightweight Title. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/greek-quake-toll-is-200-two-peasants-shot-for-looting-ruins-on.html | GREEK QUAKE TOLL IS 200.; Two Peasants Shot for Looting Ruins on Island of Cos. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-buck-resigns-her-mission-post-presbyterian-board-accepts.html | MRS. BUCK RESIGNS HER MISSION POST; Presbyterian Board Accepts Withdrawal of Criticized Novelist "With Regret." HER DOCTRINES AT ISSUE Rift Is Result of Unorthodox Views -- She Plans to Return to China With Husband. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/may-day-quiet-in-rio-de-janeiro.html | May Day Quiet in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/yale-elects-barker-named-swim-captain-for-1934-season-hapke-kiphuth.html | YALE ELECTS BARKER.; Named Swim Captain for 1934 Season -- Hapke, Kiphuth Honored. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/wins-princeton-honor-gw-craig-of-jersey-city-is-victor-in-speaking.html | WINS PRINCETON HONOR.; G.W. Craig of Jersey City Is Victor in Speaking Contest. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/white-deer-inn-opens.html | White Deer Inn Opens. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/girl-scouts-honor-dr-fleming.html | Girl Scouts Honor Dr. Fleming. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/britain-will-defend-policy-of-open-door-but-baldwin-tells-commons.html | BRITAIN WILL DEFEND POLICY OF OPEN DOOR; But Baldwin Tells Commons He Doubts That Manchakao Will Restrict Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/schmellng-starts-training.html | Schmelling Starts Training. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/friars-club-bouts-tonight.html | Friars Club Bouts Tonight. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/visit-morrow-residence-us-davls-cup-stars-entertained-at-homo-of.html | VISIT MORROW RESIDENCE.; U.S. Davls Cup Stars Entertained at Homo of Late Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/david-f-cordingley.html | DAVID F. CORDINGLEY. | True | Sp?c?ai to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/its-last-wheat-sold.html | ITS LAST WHEAT SOLD. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hugo-hirsh-dead-a-leader-of-bar-authority-on-corporation-law.html | HUGO HIRSH DEAD; A LEADER OF BAR; Authority on Corporation Law Succumbs at Age of '84 in Brooklyn Home. _____ i HAD A BRILLIANT CAREER Defended Molineux in Famous Murder CaseuProminent in Political and Charity Circles. j | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/parade-in-moscow-show-of-strength-new-type-of-tanks-and-350-planes.html | PARADE IN MOSCOW SHOW OF STRENGTH; New Type of Tanks and 350 Planes Take Part in May Day Spectacle. MILLION IN PROCESSION Stalin Reviews the Marchers -- British Diplomats Shun the Event in Soviet Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/public-accepts-sales-tax-readily-stores-report-brisk-buying-despite.html | PUBLIC ACCEPTS SALES TAX READILY; Stores Report Brisk Buying Despite Slight Price Rise -- Few Inquiries Made. SOME OF LEVY ABSORBED Mark-Ups Found Impractical on Cheap and Branded Goods -- Some Bookkeeping Difficulty. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/panzer-nine-prevails-wellington-fans-fourteen-in-70-victory-over.html | PANZER NINE PREVAILS.; Wellington Fans Fourteen In 7-0 Victory Over Montclair T.C. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/canada-may-change-gold-content-of-dollar-bennett-indicates-plans.html | Canada May Change Gold Content of Dollar; Bennett Indicates Plans for Devaluation | True | By Canadian Press. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/homer-d-lefferts-member-of-staff-of-law-book-concern-in-northport.html | HOMER D. LEFFERTS.; Member of Staff of Law Book Concern in Northport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/soldiers-seize-63-in-7-iowa-counties-telephone-warnings-barred-as.html | SOLDIERS SEIZE 63 IN 7 IOWA COUNTIES; Telephone Warnings Barred as Swift Raids Are Made to Trace Judge's Assailants. CIVIL COURTS SUSPENDED Military Bodies to Function in Two Areas -- Moratorium Test Case Held Up. MINNESOTA DELAY URGED With Farmers Restless, Governor Advises Sheriffs to Postpone Foreclosure Sales. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/subway-tax-plan-pushed-by-rogers-levy-of-2-cents-a-ride-is-vital-if.html | SUBWAY TAX PLAN PUSHED BY ROGERS; Levy of 2 Cents a Ride Is Vital if City Is to Retain Credit, Columbia Expert Says. O'BRIEN DEFERS COMMENT But Indicates Opposition to Any Rise -- Tammany Fears Reprisals at Polls. UNITY PARLEYS CONTINUE Impost Would Help to Force the Shareholders Into Line, City Club Group Is Told. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/british-unshaken-in-faith-in-dollar-believe-our-abandonment-of-gold.html | BRITISH UNSHAKEN IN FAITH IN DOLLAR; Believe Our Abandonment of Gold Standard May Even Hasten Stabilization. NEED OF AGREEMENT SEEN But British Individualism Resists Instinctively Restrictions Inherent in Any Joint Policy. | True | By Augur.special Correspondence, the New York Times. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ohio-steel-plant-recalls-1500.html | Ohio Steel Plant Recalls 1,500. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/canada-names-davis-cup-team.html | Canada Names Davis Cup Team. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/david-a-wilson-dies-carlyle-biographer-_____-scotsman-had-notable.html | DAVID A. WILSON DIES; CARLYLE BIOGRAPHER _____; Scotsman Had Notable Literary CareernSpent 25 Years on Life of Essayist. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/schwabs-observe-50th-wedding-day-their-riverside-drive-home-is.html | SCHWABS OBSERVE 50TH WEDDING DAY; Their Riverside Drive Home Is Banked With the Floral Gifts of Their Friends. MUSIC FILLS THE HOUSE Couple Receive Congratulations at Reception -- Farrell, Taylor, Mrs. Carnegie Among Guests. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/new-laws-protect-engineers-rights-place-them-on-a-parity-with.html | NEW LAWS PROTECT ENGINEERS' RIGHTS; Place Them on a Parity With Architects in Building Design Work. LICENSE RULES STIFFENED Four Measures Signed by Governor Lehman Remove Several Harsh Restrictions. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/baseball-chatter.html | Baseball Chatter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/5000-see-savoldi-pin-stein-in-2340-exnotre-dame-star-scores-with.html | 5,000 SEE SAVOLDI PIN STEIN IN 23:40; Ex-Notre Dame Star Scores With Leg and Body Hold at 71st Regiment Armory. LOSER FALLS FROM RING Is Thrown Shortly After, Being Weakened by Mishap -- Boesch Victor Over Cordoyano. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/where-all-roads-lead.html | WHERE ALL ROADS LEAD. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/ugi-president-praises-roosevelt-zimmermann-says-inflation-step.html | U.G.I. PRESIDENT PRAISES ROOSEVELT; Zimmermann Says Inflation Step Saved the Nation From Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/compton-offers-ray-theory-proof-says-at-mit-that-all-tests-show.html | COMPTON OFFERS RAY THEORY PROOF; Says at M.I.T. That All Tests Show Electric Particles in Cosmic Emanations. DOUBTS PHOTON THESIS Findings Described as Scientists Meet for Dedication of the Eastman Laboratories. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/railroad-office-to-move-uptown.html | Railroad Office to Move Uptown. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/deadlock-on-beer-board.html | Deadlock on Beer Board. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/storms-kill-86-in-four-states-tornadoes-bring-death-to-at-least-81.html | STORMS KILL 86 IN FOUR STATES; Tornadoes Bring Death to at Least 81 in Louisiana, Arkansas and Missouri. 68 DEAD AT MINDEN, LA. Illinois Centres Hit by Terrific Wind and Rain, Killing Five and Injuring a Score. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/meets-to-discuss-plans-mortgage-protection-corporation-will-issue.html | MEETS TO DISCUSS PLANS.; Mortgage Protection Corporation Will Issue Statement Soon. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/address-of-hitler-on-his-economic-program.html | Address of Hitler on His Economic Program | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/clark-sold-to-albany-braves-utility-outfielder-transferred-st-paul.html | CLARK SOLD TO ALBANY.; Braves' Utility Outfielder Transferred -- St. Paul Gets Quellich. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/lord-ashton-of-hyde-dead-at-age-of-78-had-distinguished-career-in.html | LORD ASHTON OF HYDE DEAD AT AGE OF 78; Had Distinguished Career in British Politics and Easinessu j Long Member of Parliament. | True | 1 I i Wiroto's to TiiK NEW yn1/2K Tmr.1/2. ' | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/states-3-notes-taken-fast-at-par-75000000-taxanticipation-issue.html | STATES 3% NOTES TAKEN FAST AT PAR; $75,000,000 Tax-Anticipation Issue Goes to 54 Banks and and Investment Houses. PREMIUM BIDS REPORTED Allotments Range From $9,000,000 to $100,000 -- $75,000,000 2 3/4 Notes Mature Today. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/miller-bowling-victor-tops-watson-in-us-title-series-although.html | MILLER BOWLING VICTOR.; Tops Watson in U.S. Title Series, Although Losing Last Block. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/georgia-paper-tests-hailed-by-cw-boyce-pulp-association-secretary.html | GEORGIA PAPER TESTS HAILED BY C.W. BOYCE; Pulp Association Secretary Inspects the Slash Pine Experimental Project. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/editors-aide-found-dead-in-home.html | Editor's Aide Found Dead In Home. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/episcopal-pay-cut-of-20-is-planked-like-reduction-in-grants-to-its.html | EPISCOPAL PAY CUT OF 20% IS PLANKED; Like Reduction in Grants to Its Charities to Be Asked at Diocesan Convention. BISHOP MANNING BACKS IT " Request Comes From Me," He Says -- Adoption of Proposal Next Week Held Uncertain. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/end-of-war-held-possible.html | End of War Held Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/jung-to-arrive-today-italian-finance-minister-to-be-greeted-by.html | JUNG TO ARRIVE TODAY.; Italian Finance Minister to Be Greeted by Official Party. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/japanese-take-dolonnor.html | Japanese Take Dolon-Nor. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/harrison-t-sheldon.html | HARRISON T. SHELDON. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hitlerites-stock-rises-in-the-saar-officials-warned-of-what-may.html | HITLERITES' STOCK RISES IN THE SAAR; Officials, Warned of What May Happen After the Plebiscite, Seek to Save Themselves. YOUTH STRONG FOR NAZIS Patriotic Enthusiasm Is a Factor -- Financial Pressure Is Also Being Brought to Bear. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/garbos-luggage-held-immigration-men-check-contradictory.html | GARBO'S LUGGAGE HELD.; Immigration Men Check Contradictory Declarations on Coast. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/i-frederick-h-cross-leather-belting-dealer-once-was-actor-in-booths.html | i FREDERICK H. CROSS.; Leather Belting Dealer Once Was : Actor in Booth's Company. | True | i Special in THE NEW TORK Trass. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/rodosto-101-favorite-french-colt-rules-choice-for-derby-at-epsom.html | RODOSTO 10-1 FAVORITE.; French Colt Rules Choice for Derby at Epsom. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/held-in-reporters-death.html | Held in Reporter's Death. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/fight-bootleg-ice-cream-manufacturers-start-drive-on-retailers-who.html | FIGHT BOOTLEG ICE CREAM.; Manufacturers Start Drive on Retailers Who Evade Law. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/big-gain-shown-by-bofors.html | Big Gain Shown by Bofors. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/j-mrs-philip-d-hoyt-wife-of-the-first-deputy-police-commissioner-of.html | j MRS. PHILIP D. HOYT. '; , Wife of the First Deputy Police | Commissioner of the City. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/two-thousand-march-in-glasgow.html | Two Thousand March in Glasgow. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/frtedmanufeist.html | Frtedmanu-Feist. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/daughter-to-the-ca-pearces.html | Daughter to the C.A. Pearces. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/herriot-would-limit-tariff-truce.html | Herriot Would Limit Tariff Truce. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/trust-widens-holdings-atlas-gets-more-than-majority-of-pacific.html | TRUST WIDENS HOLDINGS.; Atlas Gets More Than Majority of Pacific Eastern Stock. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/14-honored-at-nyu-dr-yourman-in-group-admitted-to-educational.html | 14 HONORED AT N.Y.U.; Dr. Yourman In Group Admitted to Educational Society. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/commodities-react-after-their-early-gains-closing-with-small.html | Commodities React After Their Early Gains, Closing With Small Changes; Cash Prices Up | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/terry-is-expected-to-go-to-outfield-retention-of-leslie-on-first.html | TERRY IS EXPECTED TO GO TO OUTFIELD; Retention of Leslie on First Planned to Bolster Hitting Power of the Giants. | True | By James P. Dawson. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/6-34c-set-for-domestic-copper.html | 6 3/4c Set for Domestic Copper. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/1-guy-d-peck.html | 1 GUY D. PECK. | True | pp1/2*ria' to THE NFW YORK TIMFF. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/woman-sings-national-anthem-to-drown-out-reds-in-subway.html | Woman Sings National Anthem To Drown Out Reds in Subway | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/macben-again-attacks-board.html | Macben Again Attacks Board. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/outlines-proposal-to-buy-combustion-fosterwheeler-tells-creditors.html | OUTLINES PROPOSAL TO BUY COMBUSTION; Foster-Wheeler Tells Creditors They Must Accept Offer Before May 9. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/illinois-storm-causes-havoc.html | Illinois Storm Causes Havoc. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/satisfied-judgments.html | SATISFIED JUDGMENTS. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mgr-scher-to-be-a-bishop.html | Mgr. Scher to Be a Bishop. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/japan-would-ease-railroad-dispute-takes-steps-to-keep-tension.html | JAPAN WOULD EASE RAILROAD DISPUTE; Takes Steps to Keep Tension Between Manchukuo and Russia Under Control. SMASHES CHINESE SALIENT Drives Back Force of 5,000 North of Great Wall -- City In Chahar Province Falls. | True | By Hugh Byas.wireless To the New York Times. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/throng-mourns-alexander-konta-1000-friends-attend-funeral-of-banker.html | THRONG MOURNS ALEXANDER KONTA; 1,000 Friends Attend Funeral of Banker and Hungarian American Leader. JURISTS ARE AMONG THEM Delegations From Many Societies Pay Tribute -- Mgr. Lavelle of Cathedral Presides. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/wins-wellesley-hoop-race.html | Wins Wellesley Hoop Race. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/merrickwood-residence-sold.html | Merrickwood Residence Sold. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/soussa-and-moons-gain-at-billiards-keep-pace-with-et-appleby-for.html | SOUSSA AND MOONS GAIN AT BILLIARDS; Keep Pace With E.T. Appleby for Lead by Triumphs in World's 18.1 Tourney. DEFEAT ALBERT AND KLING High-Run Mark Established by Soussa With an 80 at the Brooklyn Elks Club. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hitlers-voice-heard-here-but-atmospherics-mar-broadcast-of-may-day.html | HITLER'S VOICE HEARD HERE.; But Atmospherics Mar Broadcast of May Day Speech in Berlin. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/alfred-h-lewis.html | ALFRED H. LEWIS. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/illness-of-simon-halts-trade-talks-plans-for-london-conference.html | ILLNESS OF SIMON HALTS TRADE TALKS; Plans for London Conference Await Foreign Secretary's Recovery From Chill. TARIFF TRUCE IS STUDIED Herriot Informed France Makes Acceptance Conditional on Behavior of the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/theatre-society-plans-new-season-reports-american-group-would-be.html | THEATRE SOCIETY PLANS NEW SEASON; Reports American Group Would Be Dissolved Refuted by Guild Announcement. TO OPERATE IN FIVE CITIES Guild to Offer 3 Plays and Shuberts and Erlanger Jointly to Present 3 More. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mrs-w-b-wilson-sr.html | MRS. W. B. WILSON SR. | True | Sperial to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/dollar-off-to-817c-lowest-since-1879-united-states-unit-falls-fast.html | DOLLAR OFF TO 817C, LOWEST SINCE 1879; United States Unit Falls Fast in the Foreign Exchange Markets. STERLING $3.89, UP 3 1/4C Franc Closes at 4.68 1/2c, a Gain of 14 1/2 Points and a Big Premium on Par. CURRENCY WAR' IS HINTED Many Observers See Basis of Conflict on Deflation Between Washington and London. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/mexican-laborers-orderly-in-parade-twelve-speakers-are-arrested-for.html | MEXICAN LABORERS ORDERLY IN PARADE; Twelve Speakers Are Arrested for Radical Addresses -- Liquor Places Are Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/more-on-the-savoyards-now-at-the-st-james-theatre-and-springtime.html | More on the Savoyards, Now at the St. James Theatre -- And "Springtime for Henry." | True | L.N. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/earleucrockett.html | Earleu Crockett. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/state-burial-for-hinkler-is-proposed-by-australia.html | State Burial for Hinkler Is Proposed by Australia | True | Wireless to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/nazi-troops-voted-not-part-of-army-united-states-casts-deciding.html | NAZI TROOPS VOTED NOT PART OF ARMY; United States Casts Deciding Ballot at Arms Parley, With Italy Abstaining. ATMOSPHERE IS BRIGHTER Germans, After Week-End Talks, Convinced Agreement Is Possible at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bar-group-commends-bradley.html | Bar Group Commends Bradley. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/tolls-on-viaduct-set-by-jersey-bill-measure-provides-10cent-fee-for.html | TOLLS ON VIADUCT SET BY JERSEY BILL; Measure Provides 10-Cent Fee for Autos and 20 Cents for Tracks on Newark Link. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/cotton-exchange-seat-up-1000.html | Cotton Exchange Seat Up $1,000. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/commodity-prices-up-4-14-in-april-duns-review-puts-index-number.html | COMMODITY PRICES UP 4 1/4 % IN APRIL; Dun's Review Puts Index Number Nearly 1% Higher Than a Year Ago. ALL BUT 3 GROUPS RISE Largest Increase Made by the Breadstuffs, at 27 1/2 % Over Previous Month. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/question-shippers-on-mail-subsidies-members-of-senate-committee.html | QUESTION SHIPPERS ON MAIL SUBSIDIES; Members of Senate Committee Seek Full Details on All Contracts Now in Force. STOCKHOLDER LISTS ASKED Black Group Also Inquires Into Possible Relations of Employes With Public Officials. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/storey-to-resign-as-santa-fe-president-st-bledsoe-due-to-become.html | Storey to Resign as Santa Fe President; S.T. Bledsoe Due to Become Head of Road | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/princeton-netmen-win-triumph-over-columbia-team-90-johns-hopkins.html | PRINCETON NETMEN WIN.; Triumph Over Columbia Team, 9-0 -- Johns Hopkins Scores. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/insurance-meeting-in-chattanooga.html | Insurance Meeting In Chattanooga. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/medicinal-liquor-copelandceller-act-held-to-restrain-physicians.html | MEDICINAL LIQUOR.; Copeland-Celler Act Held to Restrain Physicians Unduly. | True | WARREN COLEMAN, M.D. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/de-mott-quits-bank-post.html | De Mott Quits Bank Post. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/labor-bureaus-weekly-index.html | Labor Bureau's Weekly Index | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/bulgarian-loan-service-40-dre-on-monthly-instalments-has-been.html | BULGARIAN LOAN SERVICE.; 40% Dre on Monthly Instalments Has Been Transferred. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/taxi-group-warns-tammany-on-code-independents-say-they-will-show.html | TAXI GROUP WARNS TAMMANY ON CODE; Independents Say They Will Show Resentment at Polls if Aldermen Vote It. HELD STEP TO MONOPOLY Mahon Ordinance Is Due to Be Reported Favorably Today, With Passage Seemingly Assured. | True | | C1B 189125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/nancy-b-dougherty-sets-wedding-day-marriage-to-c-b-grace-son-of.html | NANCY B. DOUGHERTY SETS WEDDING DAY; marriage to C. B. Grace, Son of Bethlehem Steel's Head, Will Take Place May 19. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/two-women-guilty-in-election-case-a-democrat-and-a-republican-of.html | TWO WOMEN GUILTY IN ELECTION CASE; A Democrat and a Republican of 19th A.D. Convicted of Willful Neglect. ACQUITTED ON ONE COUNT Democratic Chairman of Board and Another Man Are Also Found Guilty by Jury. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/treasury-bill-issue-far-oversubscribed-bids-total-224691000-for.html | TREASURY BILL ISSUE FAR OVERSUBSCRIBED; Bids Total $224,691,000 for $60,000,000 Offering -- Average Rate 0.49%. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/sue-over-music-contract-foreign-group-ask-250000-of-gene-buck-and.html | SUE OVER MUSIC CONTRACT; Foreign Group Ask $250,000 of Gene Buck and E.C. Mills. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/yankees-win-exhibition-score-six-runs-in-first-to-beat-binghamton.html | YANKEES WIN EXHIBITION.; Score Six Runs in First to Beat Binghamton Team by 10-6. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/chamber-picks-its-slate-state-group-nominates-james-brown-for.html | CHAMBER PICKS ITS SLATE.; State Group Nominates James Brown for Second Term. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/for-single-city-board-mcgoldrick-favors-abolishing-aldermen-in-new.html | FOR SINGLE CITY BOARD; McGoldrick Favors Abolishing Aldermen in New Charter. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/hitler-will-draft-youth-for-labor-1000000-hail-him-chancellor-says.html | HITLER WILL DRAFT YOUTH FOR LABOR; 1,000,000 HAIL HIM; Chancellor Says at May Day Fete Compulsory Service Will Be Introduced. PUBLIC WORKS PROPOSED Wide Drive for House Repairs and Cut of 'Intolerable' Interest Contemplated. FOREIGN YOKE ASSAILED Nazi Chief Charges Nations Aim to Destroy Reich, but Promises They Will Not Succeed. HITLER WILL DRAFT YOUTH FOR WORK | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/permits-beer-at-bear-mountain.html | Permits Beer at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/new-naval-construction.html | NEW NAVAL CONSTRUCTION. | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/automobile-index-again-moves-up-for-week-months-sales-may-run-ahead.html | Automobile Index Again Moves Up for Week; Month's Sales May Run Ahead of a Year Ago | True | | C1B 189125 |
| 1933-05-02 | 1933-05-02 | https://www.nytimes.com/1933/05/02/archives/gibson-is-named-envoy-to-brazil-helverlng-chosen-as-head-of-revenue.html | GIBSON IS NAMED ENVOY TO BRAZIL; HelverIng Chosen as Head of Revenue Bureau, O'Connor Controller, as Forecast. APPOINTMENT TO WOMAN Roosevelt Picks Mrs. Lucille F. McMiilin and H. B. Mitchell for Civil Service Body. | True | | C1B 189125 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/gold-output-up-in-march-world-production-is-reported-at-2039000.html | GOLD OUTPUT UP IN MARCH; World Production Is Reported at 2,039,000 Ounces. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/root-to-head-law-institute.html | Root to Head Law Institute. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/smith-asks-funds-for-catholic-poor-former-governor-on-radio.html | SMITH ASKS FUNDS FOR CATHOLIC POOR; Former Governor, on Radio, Explains Increased Drain on Charity's Resources. HOME RELIEF HELD VITAL Thousands of Children Cared For Daily, He Says -- Justice Dore Also Speaks. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tariff-truce-plan-accepted-by-paris-with-reservation-right-is.html | TARIFF TRUCE PLAN ACCEPTED BY PARIS WITH RESERVATION; Right Is Reserved to Impose Surtaxes for Equalizing Exchange. LABOULAYE RECEIVES WORD State Department Sees No Ground for Opposition to the French Condition. WHEAT DELEGATES SAIL Representatives of Argentina Hold First Conversations With Presi-dent and Experts. FRANCE ACCEPTS TARIFF TRUCE PLAN | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/3-held-in-jewish-bakers-strike.html | 3 Held in Jewish Bakers' Strike. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/state-grand-lodge-of-masons-convenes-1600-delegates-from-1100-units.html | STATE GRAND LODGE OF MASONS CONVENES; 1,600 Delegates From 1,100 Units Gather Here -- Per Capita Tax of $3 Asked. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/canal-traffic-declines-transits-73-fewer-tolls-96-les-in-april-than.html | CANAL TRAFFIC DECLINES.; Transits 7.3 Fewer, Tolls 9.6% Les in April Than in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cc-beckman-lawyer-ends-life.html | C.C. Beckman, Lawyer, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/loebes-deposits-seized.html | Loebe's Deposits Seized. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/senator-byrd-unopposed-three-candidates-for-governor-enter-virginia.html | SENATOR BYRD UNOPPOSED; Three Candidates for Governor Enter Virginia Primary. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/newark-overcome-by-montreal-10-rain-ends-game-in-ninth-after-bears.html | NEWARK OVERCOME BY MONTREAL, 1-0; Rain Ends Game in Ninth After Bears Tie the Score -- Devens Loses Mound Duel. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/commodity-futures-irregularly-lower-wheat-passes-1-in-cash-market.html | Commodity Futures Irregularly Lower; Wheat Passes $1 in Cash Market Here | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/axe-victims-to-recover-four-children-slashed-by-mother-in-jersey.html | AXE VICTIMS TO RECOVER.; Four Children Slashed by Mother In Jersey Improving -- Fifth Dies. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/change-is-predicted-in-rko-roxy-policy-radio-city-theatre-will-turn.html | CHANGE IS PREDICTED IN RKO ROXY POLICY; Radio City Theatre Will Turn to Straight Vaudeville on May 12, Is Report. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/july-is-above-72c-in-wheats-upturn-buying-for-the-east-is-heavy-and.html | JULY IS ABOVE 72C IN WHEAT'S UPTURN; Buying for the East Is Heavy and Many Sold-Out Bulls Reinstate Lines. NET GAINS ARE 1 TO 1 3/8C Talk of Alcohol-Gasoline Mixture for Motor Fuel Aids Rise in Corn -- Other Grains Strong. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/i-william-mmailler.html | I WILLIAM M.^MAILLER. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/i-george-winder.html | I GEORGE WINDER. | True | STipojai tn THE XKW TORK TTMKP. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/inflation-spirit-dominates-house-republican-opposition-bowled-over.html | INFLATION SPIRIT DOMINATES HOUSE; Republican Opposition Bowled Over by Test Vote of 261 to 113 on Rule. DEBATE CUT TO 5 HOURS Amendment Scheduled to Pass Today -- Beedy Sees Bonus Payment. INFLATION SPIRIT DOMINATES HOUSE | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-attend-historic-fete-new-yorkers-will-go-to-virginia-to-aid-in.html | TO ATTEND HISTORIC FETE.; New Yorkers Will Go to Virginia to Aid In Lee Celebration. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/seized-in-gang-slaying-indicted-exconvict-picked-up-by-patrolman-of.html | SEIZED IN GANG SLAYING.; Indicted Ex-Convict Picked Up by Patrolman of Clerical Staff. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/representative-briggs-buried.html | Representative Briggs Buried. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/princeton-golfers-lead-hold-undisputed-possession-of-first-place-in.html | PRINCETON GOLFERS LEAD.; Hold Undisputed Possession of First Place in League Standing. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dean-inge-assails-hitler-calls-persecution-of-jews-foolish-as-well.html | DEAN INGE ASSAILS HITLER.; Calls 'Persecution' of Jews Foolish as Well as Wrong. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/obrien-to-name-marshals-today.html | O'Brien to Name Marshals Today. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/connecticut-gets-beer-some-places-sell-despite-warning-by-governor.html | CONNECTICUT GETS BEER.; Some Places Sell Despite Warning by Governor Cross. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-offer-3-plans-for-beauharnois-advocates-of-reorganization-will.html | TO OFFER 3 PLANS FOR BEAUHARNOIS; Advocates of Reorganization Will Outline Ideas to Pro- tective Group Today. AIM IS TO COMPLETE WORK Former President of Company Would Form Canadian Syndicate With $13,000,000 Backing. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/trouble-in-the-corridor.html | Trouble in the Corridor. | True | OBSERVER. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/new-marconi-heads-named.html | New Marconi Heads Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-cf-young-in-reno-she-plans-to-establish-residence-for-divorce.html | MRS. C.F. YOUNG IN RENO.; She Plans to Establish Residence for divorce From Broker. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/canadian-club-has-dinner.html | Canadian Club Has Dinner. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dividend-by-purity-bakeries.html | Dividend by Purity Bakeries. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/actual-burden-of-debt.html | ACTUAL BURDEN OF DEBT. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/renamed-to-city-bench-magistrate-murphy-reappointed-for-tenyear.html | RENAMED TO CITY BENCH.; Magistrate Murphy Reappointed for Ten-Year Term. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/col-w-e-haskell-expublisher-dies-a-founder-of-harvard-crim-son-he.html | COL. W. E. HASKELL, EX-PUBLISHER, DIES; A Founder of Harvard Crim- son, He Began Newspaper Career in Minneapolis. ALSO ACTIVE IN WISCONSIN Formerly Owned Boston Herald, Which His Father for Years EditeduSon a Newspaper Man. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/ballot-officials-get-2year-terms-judge-knox-sentencing-four.html | BALLOT OFFICIALS GET 2-YEAR TERMS; Judge Knox, Sentencing Four Election Inspectors, Says He Hopes Others Will Be Warned. ASTONISHED BY EVIDENCE ' Never Realized How Far Offenders Would Go' -- Scores Jury for Acquitting Greenblatt. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/6-veterans-in-penn-crew-duff-and-swift-only-newcomers-who-will-see.html | 6 VETERANS IN PENN CREW; Duff and Swift Only Newcomers Who Will See Action Saturday. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/daily-oil-output-jumps-east-texas-field-makes-production-2383100.html | DAILY OIL OUTPUT JUMPS.; East Texas Field Makes Production 2,383,100 Barrels. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/yale-societies-raise-membership-limits-will-admit-sophomores-in.html | YALE SOCIETIES RAISE MEMBERSHIP LIMITS; Will Admit Sophomores in Fall to Bolster Up Clubs in Fight on Meals Order. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/steel-activity-index-records-further-gain-approaches-peak-of-spring.html | Steel Activity Index Records Further Gain; Approaches Peak of Spring Rise Last Year | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/shell-union-oil-co-turns-loss-to-gain-companys-profit-of-660076-in.html | SHELL UNION OIL CO. TURNS LOSS TO GAIN; Company's Profit of $660,076 in 1932 Contrasts With Deficit of $27,008,310 in 1931. BIG CUT IN FUNDED DEBT Van Eck Urges Fair Trial of All Pro-Ration Rules to Find if They Ara Meritorious. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-hh-pierce-honored-retiring-head-of-episcopalian-womens-group.html | MRS. H.H. PIERCE HONORED; Retiring Head of Episcopalian Women's Group Luncheon Guest. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/helen-morgan-returns-arthur-loew-on-same-liner-again-denies-they.html | HELEN MORGAN RETURNS.; Arthur Loew, on Same Liner, Again Denies They Are Wed. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/corwinufrost.html | CorwinuFrost. | True | Special to THE NEW YORK TIME. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/davison-makes-plea-for-museum-support-he-declares-loss-of-630-mem.html | DAVISON MAKES PLEA FOR MUSEUM SUPPORT; He Declares Loss of 630 Mem- bers in Year Is Spur to Drive for Double Enrolment. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-municipal-art-society.html | The Municipal Art Society. | True | R.M. BRICKNER. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jung-late-for-dinner-but-he-reaches-roosevelt-fete-in-time-for.html | JUNG LATE FOR DINNER; But He Reaches Roosevelt Fete in Time for Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/scouts-back-parents-day-boys-urged-to-attend-program-in-park-on-may.html | SCOUTS BACK PARENTS' DAY; Boys Urged to Attend Program in Park on May 14. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/schmeling-in-camp-will-start-hard-work-tomorrow-for-his-bout-with.html | SCHMELING IN CAMP; Will Start Hard Work Tomorrow for His Bout With Baer. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/march-life-insurance-sales-here.html | March Life Insurance Sales Here. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/issues-plea-to-curb-measles.html | Issues Plea to Curb Measles. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/robinson-leads-lords-day-league.html | Robinson Leads Lord's Day League | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/gen-w-h-allaire-dies-at-age-of-76-commander-of-first-a-e-f-troops.html | GEN. W. H. ALLAIRE DIES AT AGE OF 76; Commander of First A. E. F. Troops to Enter Paris in Course of World War. SERVED AGAINST MOROS Won Silver Star Citation for GallantryuUnder Pershlng In Mexican Expedition. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/seabury-to-fight-rosoff-contract-untermyer-also-is-retained-to.html | SEABURY TO FIGHT ROSOFF CONTRACT; Untermyer Also Is Retained to Oppose Acceptance of Ash Removal Bid. CURRY TO BE A WITNESS Tammany Chief Is Interested In Deal, Lawyer Charges -- Offer Saving $1,000,000 Reported. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/browns-win-in-10th-21-red-sox-bow-when-blaeholder-bunts-safely.html | BROWNS WIN IN 10TH, 2-1.; Red Sox Bow When Blaeholder Bunts Safely, Scoring Burns. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/producer-failures-up-sharp-rise-in-manufacturer-group-for-week.html | PRODUCER FAILURES UP.; Sharp Rise in Manufacturer Group for Week, Agency Reports. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-centurions-of-progress.html | The Centurions of Progress. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/intercoast-lines-fail-to-end-snarl-after-two-weeks-conference-can.html | INTERCOAST LINES FAIL TO END SNARL; After Two Weeks Conference Can Report Only That Dis- cussions Have Advanced. RATE REVISION CHIEF ITEM Slower Lines Have Requested Concessions in Their Favor by the Fast Ones. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/episcopal-parishes-plan-no-cuts-in-pay-proposed-20-reduction-would.html | EPISCOPAL PARISHES PLAN NO CUTS IN PAY; Proposed 20% Reduction Would Apply to Council and Charitable Work. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-milk-control-law.html | The Milk Control Law. | True | HENRY S. MANLEY. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mooney-case-paintings-shown.html | Mooney Case' Paintings Shown. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/movie-stagehands-take-new-pay-cut-union-employes-in-picture-and.html | MOVIE STAGEHANDS TAKE NEW PAY CUT; Union Employes in Picture and Vaudeville Houses Agree to Second Reduction. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rails-are-strong-as-bonds-advance-united-states-government-loans.html | RAILS ARE STRONG AS BONDS ADVANCE; United States Government Loans Also Make Gains -- Turnover Is $16,000,000. FOREIGN LIST REACTIONARY Public Utilities Point Higher -- Leading Industrials Weak on the Stock Exchange. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wright-beats-nunns-at-tennis.html | Wright Beats Nunns at Tennis. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-report-to-cabinet-at-once.html | To Report to Cabinet at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/coaches-status-changed-but-navy-aa-hopes-to-retain-wilson-webb-and.html | COACHES STATUS CHANGED; But Navy A.A. Hopes to Retain Wilson, Webb and Walsh. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wilson-fund-gives-25000-in-awards-work-of-six-groups-in-field-of-in.html | WILSON FUND GIVES $25,000 IN AWARDS; Work of Six Groups in Field of International Relations Is Cited by Foundation. $10,000 TO PRINCETON UNIT Help to the School of Public Affairs Held 'Peculiarly Fitting' Tribute. LEAGUE GROUP IS AIDED $5,000 Each to It and to Foreign Policy Association -- Three New Trustees Are Chosen. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/studies-polish-trade-soviet-mission-visits-posen-to-get-data-for.html | STUDIES POLISH TRADE.; Soviet Mission Visits Posen to Get Data for Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/backs-theatre-pickets-but-bolan-says-he-will-curb-any-violence.html | BACKS THEATRE PICKETS.; But Bolan Says He Will Curb Any Violence Promptly. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/new-foundland-base-for-italian-fliers-shoals-harbor-is-inspected.html | NEW FOUNDLAND BASE FOR ITALIAN FLIERS; Shoals Harbor Is Inspected for Landing of Armada on Re- turn Flight From Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rabbis-aroused-on-protest-policy-proposal-to-merge-present-opposing.html | RABBIS AROUSED ON PROTEST POLICY; Proposal to Merge Present Opposing Groups Brings Lively Discussion. BUT EFFORT WILL BE MADE Dr. Kaplan Opens Convention With Demand for Curb on Kosher Meat Racketeering. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/daughter-to-mrs-ws-fliess.html | Daughter to Mrs. W.S. Fliess. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/roosevelt-plans-to-go-to-chicago-he-will-open-fair-if-conflict-with.html | ROOSEVELT PLANS TO GO TO CHICAGO; He Will Open Fair if Conflict With Annapolis Graduation June 1 Can Be Fixed. LONDON TRIP UNCERTAIN President Hopes to Visit Maine, Then Come to Hyde Park, After Congress Adjourns. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/defends-hospital-group-wickenden-says-no-member-of-united-fund.html | DEFENDS HOSPITAL GROUP.; Wickenden Says No Member of United Fund Gives Rebates. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/would-aid-medalie-in-hunt-for-gordon-jersey-city-candidate-to-give.html | WOULD AID MEDALIE IN HUNT FOR GORDON; Jersey City Candidate to Give Alleged Data on Whereabouts of Missing Racketeer. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/reveals-par-scores-in-bridge-olympic-national-association-to-name.html | REVEALS PAR SCORES IN BRIDGE OLYMPIC; National Association to Name Winners From 100,000 Who Played Sixteen Hands. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-form-protective-group.html | To Form Protective Group. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/great-river-pastor-takes-post.html | Great River Pastor Takes Post. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/without-due-process-devaluation-would-mean-loss-to-the-thrifty.html | WITHOUT DUE PROCESS.; Devaluation Would Mean Loss to the Thrifty. | True | MARY J.M. MEEKER. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/psal-program-will-not-be-cut-officials-declare-they-will-find-a-way.html | P.S.A.L. PROGRAM WILL NOT BE CUT; Officials Declare They Will Find a Way to Finance Activities This Spring. MEETING SET FOR MONDAY League and Board of Education Heads to Devise Method Then -- Committee Is Named. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/art-expert-hunts-museum-thieves-police-assign-authority-on.html | ART EXPERT HUNTS MUSEUM THIEVES; Police Assign Authority on International Gangs to Brooklyn Case. 40 DETECTIVES AT WORK Secret Service Men Watching Liners -- Fingerprints of All Employes Checked. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/sales-in-new-jersey-several-apartment-structures-pass-to-new-owners.html | SALES IN NEW JERSEY.; Several Apartment Structures Pass to New Owners. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rev-frank-marston.html | REV. FRANK MARSTON. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/coast-regatta-assured-financial-backing-pledged-for-intersectional.html | COAST REGATTA ASSURED.; Financial Backing Pledged for Intersectional College Races. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/miss-kelley-wed-to-w-r-thompson-simple-ceremony-is-held-in-chapel.html | MISS KELLEY WED TO W. R. THOMPSON; Simple Ceremony Is Held in Chapel of the Church of the Heavenly Rest. BROTHER ESCORTS BRIDE Rev. Dr. Darlington Officiates at Nuptials in Presence of Few Relatives and Friends. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/on-brooklyn-national-life-board.html | On Brooklyn National Life Board. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/golf-entries-increase-eleventhhour-rush-indicates-list-of-800-to.html | GOLF ENTRIES INCREASE.; Eleventh-Hour Rush Indicates List of 800 to 900 for U.S. Open. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jung-here-pledges-aid-of-mussolini-says-italy-no-less-than-we-do.html | JUNG, HERE, PLEDGES AID OF MUSSOLINI; Says Italy, No Less Than We Do, Wants Concrete Results at Economic Parley. DELAYED 10 HOURS BY FOG Leaves Liner at Sandy Hook, Misses Harbor Welcome -- Denies Hitlerism Is Fascism. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/350000-church-fire.html | $350,000 Church Fire. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dr-leo-jung-honored.html | Dr. Leo Jung Honored. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/madagascar-consulate-is-closed.html | Madagascar Consulate Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rail-payment-delayed-court-studies-bond-proposal-by-the-missouri.html | RAIL PAYMENT DELAYED.; Court Studies Bond Proposal by the Missouri Pacific. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/earnings-cut-cited-in-power-tax-fight-shift-of-impost-to-companies.html | EARNINGS CUT CITED IN POWER TAX FIGHT; Shift of Impost to Companies Would Wipe Out Some Net Entirely, Senators Are Told. PROPOSAL CALLED 'VICIOUS' W.J. Hagenah Asserts State Boards Bar Passing Current Levy on to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/stocks-in-london-paris-and-berlin-international-group-gains-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; International Group Gains on the English Exchange -- British Funds Ease. FRENCH LIST IRREGULAR urse Disconcerted by Drop in Sterling -- Industrials Advance in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/more-fighting-in-cuba-federals-and-rebels-clash-again-near-san-luis.html | MORE FIGHTING IN CUBA.; Federals and Rebels Clash Again Near San Luis. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-john-b-hall-church-leader-in-cincinnati-dies-at-age-of-94.html | MRS. JOHN B. HALL.; Church Leader in Cincinnati Dies at Age of 94. | True | Spec'al to TH1/2 NEW YORK TIMIS. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/pope-receives-mgr-quinn-halls-american-contributions-to-fund-to.html | POPE RECEIVES MGR. QUINN; Halls American Contributions to Fund to Propagate Faith. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/north-carolina-wins-from-nyu-netmen-sweeps-match-90-to-register.html | NORTH CAROLINA WINS FROM N.Y.U. NETMEN; Sweeps Match, 9-0, to Register 58th Straight -- Yale Beats Johns Hopkins, 8-1. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/group-to-protect-bonds-represents-holders-of-4500000-of-united-post.html | GROUP TO PROTECT BONDS.; Represents Holders of $4,500,000 of United Post Offices. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dr-edward-fox.html | DR. EDWARD FOX. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/national-surety-picks-board-of-21-new-corporation-is-headed-by-wb.html | NATIONAL SURETY PICKS BOARD OF 21; New Corporation Is Headed by W.B. Joyce and E.M. Allen -- R.F.C. Represented. E. SMITH IS A DIRECTOR Officers of Organization Most- ly Same as in Concern Van Schaick Took Over. ASSETS ARE $11,835,938 Committee to Protect Holders of Mortgages Guaranteed by Old Company Is Formed. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wounds-woman-and-self-shellshocked-veteran-is-in-hos-pital-at-old.html | WOUNDS WOMAN AND SELF.; Shell-Shocked Veteran Is in Hos- pital at Old Saybrook, Conn. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/charles-hwoodhull-i-trustee-of-george-washington-university-at.html | CHARLES H. WOODHULL; I Trustee of George Washington University at Capital. I | True | Special to THE NEW TORK: TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/gen-dyer-honored-at-brigade-review-he-reviews-the-71st-for-last.html | GEN. DYER HONORED AT BRIGADE REVIEW; He Reviews the 71st for Last Time -- Tablet Marks His 44 Years of Service. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/youthful-lifeguard-gets-heroism-medal-robert-manowitz-18-has-saved.html | YOUTHFUL LIFEGUARD GETS HEROISM MEDAL; Robert Manowitz, 18, Has Saved 6 From Drowning in Year -- 6 Others Rewarded. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bruce-is-named-to-world-parley.html | Bruce Is Named to World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/denies-bank-of-us-deal-broderick-warns-shareholders-assessment-will.html | DENIES BANK OF U.S. DEAL; Broderick Warns Shareholders Assessment Will Not Be Cut. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/piece-of-pearys-flag-found-in-far-north-will-be-presented-to-his.html | Piece of Peary's Flag, Found in Far North, Will Be Presented to His Daughter Here | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/arthur-macarthur-midshipman-was-the-nephew-of-gen-dougas-v-macarth.html | ARTHUR MacARTHUR.; Midshipman Was the Nephew of Gen. DoUgas V. MacArth,... | True | Special to THE rfew YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/college-girl-dies-of-gas-found-beside-open-jet-at-george-washington.html | COLLEGE GIRL DIES OF GAS.; Found Beside Open Jet at George Washington University. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bride-dies-from-gas-husband-in-critical-condition-from-escaping.html | BRIDE DIES FROM GAS.; Husband In Critical Condition From Escaping Fumes. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wj-warburtons-are-dinner-hosts-adolph-lewisohn-also-among-those.html | W.J. WARBURTONS ARE DINNER HOSTS; Adolph Lewisohn Also Among Those Entertaining at the Central Park Casino. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-rev-john-m-slater.html | THE .REV. JOHN M. SLATER. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/sumner-assailed-as-fanatic.html | Sumner Assailed as Fanatic. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/colombian-art-show-to-open.html | Colombian Art Show to Open. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/sails-on-diamond-hunt-la-varre-expedition-leaves-boston-for-british.html | SAILS ON DIAMOND HUNT.; La Varre Expedition Leaves Boston for British Guiana. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/toward-the-heights.html | TOWARD THE HEIGHTS. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/thousands-hired-as-trade-improves-louisville-plant-has-3528-at-work.html | THOUSANDS HIRED AS TRADE IMPROVES; Louisville Plant Has 3,528 at Work at Pre-Slump Rate -- Others Busy. STEEL MILLS FEEL WAVE American Sheet and Tin Plate Starts Twelve Units -- Second Blast Furnace Working. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/soong-reaches-seattle-chinese-acting-premier-comes-for-roosevelt.html | SOONG REACHES SEATTLE.; Chinese Acting Premier Comes for Roosevelt Conference. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/illinois-leader-killed-an-tiffany-exmember-of-pardon-board-hit-by.html | ILLINOIS LEADER KILLED.; A.N. Tiffany, Ex-Member of Pardon Board, Hit by Train. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/major-robert-s-hardy.html | MAJOR ROBERT S. HARDY. | True | Special In TH? Kiw Ynnx T7MF5. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/brazilians-vote-today-more-than-1000000-are-enrolled-as-electors.html | BRAZILIANS VOTE TODAY.; More Than 1,000,000 Are Enrolled as Electors. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/women-complete-repeal-week-plan-educators-clergy-and-stage-figures.html | WOMEN COMPLETE REPEAL WEEK PLAN; Educators, Clergy and Stage Figures to Aid Drive for Funds to Begin Monday. NOON RALLIES ARRANGED $50,000 Set as the Minimum to Be Raised Here for Campaign in Doubtful States. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/morgenthau-sails-for-wheat-parley-optimistic-on-prospects-for.html | MORGENTHAU SAILS FOR WHEAT PARLEY; Optimistic on Prospects for International Curb on Rivalry and Underselling. FOUR NATIONS TO CONFER Findings of Geneva Meeting to Be Presented at London -- Acreage Cut a Chief Aim. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/prr-changes-trains-name.html | P.R.R. Changes Train's Name. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/messages-from-washington.html | Messages From Washington. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/new-firm-for-exchange-fb-thorne-co-proposed-for-formation-changes.html | NEW FIRM FOR EXCHANGE.; F.B. Thorne & Co. Proposed for Formation -- Changes Announced. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/annapolis-to-drop-25-teachers.html | Annapolis to Drop 25 Teachers. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mss-helen-dugan-is-engaged-to-wed-maryland-girls-betrothal-to.html | MSS HELEN DUGAN IS ENGAGED TO WED; Maryland Girl's Betrothal to Heyward E. Boyce Jr. Is Announced. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/receivers-for-phone-concern.html | Receivers for Phone Concern. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/charles-st-john-denton.html | CHARLES ST. JOHN DENTON. | True | Wireless to THK NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wife-drags-dying-farmer-from-bull-in-3hour-fight.html | Wife Drags Dying Farmer From Bull in 3-Hour Fight | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/meet-higher-tire-scale-sears-roebuck-co-and-good-year-increase.html | MEET HIGHER TIRE SCALE.; Sears, Roebuck & Co. and Good-year Increase Prices. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/insurance-district-deal-charles-f-noyes-building-in-pearl-st-from.html | INSURANCE DISTRICT DEAL.; Charles F. Noyes Building in Pearl St. From the Ruff Estate. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/marymount-tea-dance-saturday.html | Marymount Tea Dance Saturday. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mcqueenutevton.html | McQueenu>Te\vton. | True | Special to THK Niw YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/french-cities-pay-on-gold-basis.html | French Cities Pay on Gold Basis. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/la-grey-beats-lo-bianco-gains-decision-in-8round-feature-at.html | LA GREY BEATS LO BIANCO; Gains Decision in 8-Round Feature at Twenty-second Armory. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/ask-sales-tax-exemption-chain-drug-stores-and-others-seek-ruling-on.html | ASK SALES TAX EXEMPTION.; Chain Drug Stores and Others Seek Ruling on 'Foods.' | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/egypt-to-admit-exiled-jews.html | Egypt to Admit Exiled Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/change-in-woolmarketing-plan.html | Change in Wool-Marketing Plan. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/phils-rout-french-and-beat-pirates-register-five-runs-in-second.html | PHILS ROUT FRENCH AND BEAT PIRATES; Register Five Runs in Second After Losers Get Four in First and Win, 6-5. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/roosevelt-radios-regards-to-herriot-message-is-in-reply-to-one.html | ROOSEVELT RADIOS REGARDS TO HERRIOT; Message Is in Reply to One Expressing French Thanks for Reception Here. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/lecturer-heckled-in-talk-on-hitler-ellery-walter-in-town-hall-is-in.html | LECTURER HECKLED IN TALK ON HITLER; Ellery Walter, in Town Hall, Is Interrupted by Charge That He Spreads Propaganda. HE DENIES BIASED VIEW Scores Anti-Semitism, but His Statement That Atrocities Are Exaggerated Is Assailed. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/deals-to-peg-price-on-curb-revealed-7200000-of-10000000-in-unlisted.html | DEALS TO PEG PRICE ON CURB REVEALED; $7,200,000 of $10,000,000 in Unlisted Bond Transactions Laid to Issuing Company. BROKER DESTROYED DATA Inability to Produce Records on Utility Halts Inquiry Into Exchange Practices. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/exjudge-e-l-scarritt.html | EX-JUDGE E. L. SCARRITT. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-economic-conference.html | The Economic Conference. | True | STUART SCHEFTEL. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/reich-forces-out-31-more-teachers-noted-professors-are-among-those.html | REICH FORCES OUT 31 MORE TEACHERS; Noted Professors Are Among Those Ousted by Forces of 'National Resurgence.' STUDENTS BOYCOTT JEWS Act Against Even Members of the Faculty Who Served Nation In the World War. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/nazi-discipline-claims-students-stormtroop-division-head-gives.html | NAZI DISCIPLINE CLAIMS STUDENTS; Storm-Troop Division Head Gives Strict Orders on Behavior to All. ROUGE BANNED FOR GIRLS Sheel Declares, However, There Will Be No Racial or Religious Bars for Foreign Entrants. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/upholding-senator-glass-danger-seen-in-uncertainty-as-to-prices-and.html | UPHOLDING SENATOR GLASS; Danger Seen in Uncertainty as to Prices and Inflation. | True | J. LAURENCE LAUGHLIN. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/5-native-singers-join-opera-in-fall-three-american-works-to-be.html | 5 NATIVE SINGERS JOIN OPERA IN FALL; Three American Works to Be Presented Next Season at the Metropolitan. GATTI ANNOUNCES PLANS ' Merry Mount' and 'Salome' Chief Novelties -- Lehmann and Althouse Engaged. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/aid-to-germans-urged-authors-league-wants-writers-admitted-as.html | AID TO GERMANS URGED.; Authors, League Wants Writers Admitted as Refugees Here. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/threats-to-central-park.html | THREATS TO CENTRAL PARK. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/kreymborg-satire-presented.html | Kreymborg Satire Presented. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/paris-gets-first-32-beer-americans-there-like-it-stronger-than.html | PARIS GETS FIRST 3.2 BEER.; Americans There Like It -- Stronger Than French Brew. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/truslowubourclery.html | TruslowuBourclery. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/germans-disa-vow-intent-to-rearm-nadolny-tells-geneva-parley-nation.html | GERMANS DISA VOW INTENT TO REARM; Nadolny Tells Geneva Parley Nation Agrees to Uniform Continental Army System. MUTUAL AID PACT SOUGHT France Will Make This a Condi- tion of Acceptance of Any Plan for Progressive Disarmament. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-thomas-f-putsche.html | MRS. THOMAS F. PUTSCHE. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/americans-flee-falling-dollar-in-europe-ten-westbound-liners.html | Americans Flee Falling Dollar in Europe; Ten West-Bound Liners Heavily Booked | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/yale-blanked-80-by-booths-team-5500-see-klarman-hold-blue-to-two.html | YALE BLANKED, 8-0, BY BOOTH'S TEAM; 5,500 See Klarman Hold Blue to Two Hits as Chevies Win at New Haven. TWO OTHER ELI NINES WIN Junior Varsity Turns Back Arnold, 7-2 -- Freshmen Victors Over Roxbury, 22-5. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/shoals-bill-foes-lose-senate-test-chamber-rejects-amendment-to.html | SHOALS BILL FOES LOSE SENATE TEST; Chamber Rejects Amendment to Eliminate Payments to Alabama and Tennessee. ATTACK DELAYS MEASURE Copeland and Wagner Join Vote Against 'Subsidizing a Section of Country.' | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/100-fight-long-island-brush-fire.html | 100 Fight Long Island Brush Fire. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mdonald-reports-to-cabinet-today-will-hurry-immediately-to-london.html | M'DONALD REPORTS TO CABINET TODAY; Will Hurry Immediately to London on Landing to Give Account of Visit Here. HE REMAINS OPTIMISTIC Regards Endorsement of British Arms Plan by Davis as First Fruit of Washington Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/paris-budget-plan-faces-stiff-fight-draft-is-offered-in-senate-but.html | PARIS BUDGET PLAN FACES STIFF FIGHT; Draft Is Offered in Senate, but Is Expected to Stir Socialist Opposition. BUSINESS URGES BALANCE Press Also Sees Peril to Franc if Deficit Continues Public Debt Rises Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/commander-j-j-hunker-had-long-and-varied-career-in-navy-fighting-in.html | COMMANDER J. J. HUNKER.; Had Long and Varied Career In Navy, Fighting in Many Battles. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/william-h-snyder.html | WILLIAM H. SNYDER. | True | Special to THS NEW YORK TIMES. I | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/industry-control-plan-shaped-at-parley-of-experts-and-government-of.html | Industry Control Plan Shaped at Parley Of Experts and Government Officials | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/smith-urges-caution-on-inflation-plans-would-substitute-federal.html | SMITH URGES CAUTION ON INFLATION PLANS; Would Substitute Federal Bonds to Finance Public Works and Aid to Localities. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/pitches-nohit-norun-game.html | Pitches No-Hit, No-Run Game. | True | Special to THE NEW YORK TIMIS. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fifteen-flats-sold-by-german-estate-realty-investors-buy-west-side.html | FIFTEEN FLATS SOLD BY GERMAN ESTATE; Realty Investors Buy West Side Holdings From 16th to 114th Street From Engel Heirs. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tigers-bunch-hits-to-stop-yanks-32-drives-in-third-and-seventh-send.html | TIGERS BUNCH HITS TO STOP YANKS, 3-2; Drives in Third and Seventh Send New York to Defeat in First Western Start. | True | By John Drebinger.special To the New York Times. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/ishii-holds-japan-wants-bigger-navy-viscount-declares-people-do-not.html | ISHII HOLDS JAPAN WANTS BIGGER NAVY; Viscount Declares People Do Not Feel Safe With the Present Ratio of 6-10. PLANS TO COOPERATE HERE Sails Tomorrow for Talks With Roosevelt -- Tokyo Indicates Parity With Us Is Goal. | True | By Hugh Byas.special Cable To the New York Times. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/churches-may-reopen-vera-cruz-catholic-bishop-leaves-for-secret.html | CHURCHES MAY REOPEN.; Vera Cruz Catholic Bishop Leaves for Secret Talk With Governor. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/expansion-leases-made-in-midtown-fifth-avenue-florist-to-have.html | EXPANSION LEASES MADE IN MIDTOWN; Fifth Avenue Florist to Have Additional Shop in New RCA Building. CLOTHES MAKER TO RETAIL Importer of Hair Preparation and Chain Garage Operator Take Larger Quarters. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/young-reelected-to-rca-board-must-resign-by-friday-if-he-decides-to.html | YOUNG RE-ELECTED TO R.C.A. BOARD; Must Resign by Friday if He Decides to Remain With General Electric. SUIT AGREEMENT RATIFIED Stockholders Approve Sarnoff's Policies -- President Reviews Corporation's Progress. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/see-release-of-nielson-japanese-in-manchuria-keep-in-touch-with.html | SEE RELEASE OF NIELSON.; Japanese in Manchuria Keep in Touch With Kidnappers. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/museum-lends-art-for-summer.html | Museum Lends Art for Summer. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/salons-of-america-exhibit-opens.html | Salons of America Exhibit Opens. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dollar-rallies-in-the-exchange-market-although-sterling-rises-12.html | Dollar Rallies in the Exchange Market, Although Sterling Rises 1/2 Cent in Day | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rfc-aids-los-angeles-lends-500000-on-real-estate-for-reconstruction.html | R.F.C. AIDS LOS ANGELES.; Lends $500,000 on Real Estate for Reconstruction From Earthquake. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/chinese-railroads-may-pay-on-debt-here-compromise-with-british.html | CHINESE RAILROADS MAY PAY ON DEBT HERE; Compromise With British Creditors Leads to Belief Americans May Get Similar Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/operations-are-limited.html | Operations Are Limited. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rabbi-elected-to-ymca-board.html | Rabbi Elected to Y.M.C.A. Board | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/americans-open-eastman-festival-student-orchestra-and-chorus.html | AMERICANS OPEN EASTMAN FESTIVAL; Student Orchestra and Chorus Present Native Works in Annual Rochester Event. CELTIC LEGEND' IS HEARD Carpenter's Suite From 'Birthday of the Infanta' Wins Warm Applause of Audience. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hitchcocks-quartet-triumphs.html | Hitchcock's Quartet Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jersey-bill-limits-french-phone-fee-measure-banning-extra-toll.html | JERSEY BILL LIMITS 'FRENCH PHONE FEE; Measure, Banning Extra Toll After Year's Service, Is Passed by Assembly. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/giants-shot-out-by-warneke-cubs-chicago-ace-pitches-threehit-game.html | GIANTS SHOT OUT BY WARNEKE, CUBS; Chicago Ace Pitches Three-Hit Game as Visitors Collect 15 Blows and Win, 11-0. HARTNETT GETS 2 HOMERS Stephenson Also Makes Circuit Clout -- Terrymen Employ Three Hurlers. | True | By James P. Dawson. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/miss-hickss-76-leads-golf-field-former-national-champion-wins.html | MISS HICKS'S 76 LEADS GOLF FIELD; Former National Champion Wins Opening Tourney at Old Country Club. MRS. FEDERMAN SCORES 82 Mrs. Lake Finishes Third With 85 -- Low Net Honors Go to Miss Harte. | True | By William D. Richardson. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/onativiautodd.html | OnativiauTodd. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cancel-showing-in-britain-of-german-naval-war-film.html | Cancel Showing in Britain Of German Naval War Film | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/says-she-wed-on-threats-mrs-evelyn-commings-of-worces-ter-mass-wins.html | SAYS SHE WED ON THREATS; Mrs. Evelyn Commings of Worces- ter, Mass., Wins Annulment. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/outdoor-art-exhibit-nets-1100.html | Outdoor Art Exhibit Nets $1,100. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/march-income-tax-down-15345926-collections-were-199836-637-against.html | MARCH INCOME TAX DOWN $15,345,926; Collections Were $199,836,- 637, Against $215,182,563 for Same Period of 1932. OTHER REVENUES ALSO OFF Miscellaneous Receipts for Ten Months Dropped $237,000,000 -- Beer Returns Not Yet Figured. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/roosevelt-trip-abroad-depends-on-events.html | Roosevelt Trip Abroad Depends on Events. | True | By Arthur Krock. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/uuu-miss-anna-c-hahn.html | uuu MISS ANNA C. HAHN. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/paraguay-warns-enemy-on-crimes-notifies-bolivia-reprisals-on.html | PARAGUAY WARNS ENEMY ON 'CRIMES; Notifies Bolivia 'Reprisals' on Prisoners Will Follow Fur- ther 'Atrocities.' CONDRA FIGHT REPORTED Bolivians Also Tell of Repelling Enemy in Heated Clash at Fort Fernandez. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/john-benfield.html | JOHN BENFIELD. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/manhattan-nine-upsets-nyu-72-rescigno-gives-only-3-hits-and-fans-10.html | MANHATTAN NINE UPSETS N.Y.U., 7-2; Rescigno Gives Only 3 Hits and Fans 10 to Halt Violet's Winning Streak at 8. ONLY 33 MEN FACE HIM Thomas Drives Homer to Help Jaspers Score First Triumph Over Rivals in 7 Years. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/al-rlpley-wins-art-award.html | A.L. Rlpley Wins Art Award. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jm-cork-heads-loblaw-chain.html | J.M. Cork Heads Loblaw Chain. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/softcoal-fields-seek-federal-aid-illinois-and-indiana-operators-to.html | SOFT-COAL FIELDS SEEK FEDERAL AID; Illinois and Indiana Operators to Confer With Secretaries Ickes and Perkins. AIM AT STABILIZATION Desire to End Wasteful Competition Between Districts North and South of Ohio. WOULD ALLOT PRODUCTION Uniformity In Wage Scales Favored -- Revival of Central Competitive Field Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hempstead-ratifies-causeway-project-park-board-to-start-dredging.html | HEMPSTEAD RATIFIES CAUSEWAY PROJECT; Park Board to Start Dredging for $5,000,000 Meadowbrook Link to Ocean Beaches. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/lehman-questions-works-wage-bill-he-asserts-after-hearing-that.html | LEHMAN QUESTIONS WORKS WAGE BILL; He Asserts After Hearing That Prevailing Scale Provision Might Hurt Municipalities. BERRY ALSO FIGHTS PLAN Controller's Brief Says the City Could Not Set a Satisfactory Pay Rate for Contracts. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bank-in-cleveland-offers-to-expand-national-city-sends-proposals-to.html | BANK IN CLEVELAND OFFERS TO EXPAND; National City Sends Proposals to Aid in Organization of First National. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/new-york-oratorio-society-gives-its-seventh-annual-performance-of-b.html | New York Oratorio Society Gives Its Seventh Annual Performance of Bach's B Minor Mass. | True | By Olin Downes. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cincinnati-festival-opens-with-samson-400-singers-appear-in-handel.html | CINCINNATI FESTIVAL OPENS WITH 'SAMSON'; 400 Singers Appear in Handel Oratorio -- Programs to Go on Until Saturday. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/st-johns-conquers-ccny-nine-76-lee-hurls-red-men-to-second-victory.html | ST. JOHN'S CONQUERS C.C.N.Y. NINE, 7-6; Lee Hurls Red men to Second Victory Over Lavender at Dexter Park. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/plan-for-fusion-drive-republicans-list-series-of-meet-ings-to-stir.html | PLAN FOR FUSION DRIVE.; Republicans List Series of Meetings to Stir Interest. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/george-bruce-douglas-noted-builder-of-ship-models-and-j-once-on.html | GEORGE BRUCE DOUGLAS. !; Noted Builder of Ship Models and j Once on Fire Underwriters Board. | True | Special to THE XEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/treasury-defied-on-gold-hoarding-holders-refuse-to-turn-in-metal.html | TREASURY DEFIED ON GOLD HOARDING; Holders Refuse to Turn in Metal, Challenging Constitutionality of the Order. COURT TEST IS PROMISED Counsel for Mexican Will Fight the Refusal of License to Export $175,000. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/elect-mrs-pendleton-new-england-women-choose-president-general-at.html | ELECT MRS. PENDLETON.; New England Women Choose President General at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/columbia-trophy-to-wuerz.html | Columbia Trophy to Wuerz. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/nazis-seize-unions-and-arrest-chiefs-plan-one-big-body-storm.html | NAZIS SEIZE UNIONS AND ARREST CHIEFS; PLAN ONE BIG BODY; Storm Troopers Swoop Down on Offices Throughout the Reich in Surprise Move. LABOR BANKS OCCUPIED Consumers' Cooperatives Also Taken in Effort to Erase Traces of Marxism. CONGRESS SET FOR MAY 10 Workers to Meet in Berlin -- Will Be Fused With Employers Into a 'Vertical' Organization. NAZIS SEIZE UNIONS AND ARREST CHIEFS | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/budget-cut-voided-as-million-is-voted-to-veteran-relief-more-than.html | BUDGET CUT VOIDED AS MILLION IS VOTED TO VETERAN RELIEF; More Than Amount Killed for City Economy Restored -- New Funds Needed. $5,000,000 IN RELIEF BONDS Board Approves Financing for May Requirements -- State Will Add $3,165,000. LONG-TERM ISSUE SOUGHT Administration Hopes to Avoid Month-to-Month Borrowing -- Thomas Demands More Aid. BUDGET CUT VOIDED TO AID VETERANS | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/kentucky-society-marks-25th-year-lieut-col-sb-buckner-and-jm-brown.html | KENTUCKY SOCIETY MARKS 25TH YEAR; Lieut. Col. S.B. Buckner and J.M. Brown Address Guests at Luncheon at Waldorf. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/frederick-kerr-actor-dies-at-74-had-notable-career-of-more-than-50.html | FREDERICK KERR, ACTOR, DIES AT 74; Had Notable Career of More Than 50 Years in England uMade Debut Here. WENT INTO FILMS AT 72 Father of Geoffrey Kerr Appeared With Lily Langtry, Sir John Hare and Mrs. Campbell. | True | uuuuuuuuu wireless to Tax X1/2w TOBK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/joseph-l-lytle.html | JOSEPH L. LYTLE. | True | pppr-ial to TrTJc JSTETW YORK TTMK. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/garden-group-to-celebrate.html | Garden Group to Celebrate. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/l-b-smith.html | L. B. SMITH. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/clerk-held-as-aide-in-hold-up.html | Clerk Held as Aide in Hold - Up. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/studebakers-sales-increased.html | Studebaker's Sales Increased. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/miss-dorothy-lawrence-last-of-3-sisters-who-founded-roedean-school.html | MISS DOROTHY LAWRENCE.; Last of 3 Sisters Who Founded Roedean School in England. | True | oWireless to THE Xcw TOKK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/easts-derby-hopes-stage-long-gallops.html | East's Derby Hopes Stage Long Gallops; | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cleveland-artist-wins-prix-de-rome-daniel-boza-gets-fellowship-for.html | CLEVELAND ARTIST WINS PRIX DE ROME; Daniel Boza Gets Fellowship for Painting -- Yale Sculptor Takes Other Award. LATTER GIFTED MUSICIAN R.F.P. Amendola, 24, Striving for Proficiency in Various Arts, Earns Tuition as Violinist. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/police-subversion-charged-in-britain-london-commissioner-scores.html | POLICE SUBVERSION CHARGED IN BRITAIN; London Commissioner Scores Federation for Fomenting a Spirit of Discontent. REFORMS ARE SUGGESTED Trenchard Would Recruit Force With More Insistence on Educational Attainment. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/beer-truck-seized-in-hijackers-raid-driver-and-aide-kidnapped-in.html | BEER TRUCK SEIZED IN HIJACKER'S RAID; Driver and Aide Kidnapped in First Theft of Kind Since Legalizing of Beverage. LOOT IS VALUED AT $1,008 Shipment Held Up on Second Avenue in Early Afternoon -- Bolan Promises Police Guards. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cities-service-unit-lost-in-stock-deal-trade-commission-is-told.html | CITIES SERVICE UNIT LOST IN STOCK DEAL; Trade Commission Is Told That Securities Company Dropped $5,819,920 in 1929-30. SUSTAINED' UTILITY ISSUE Hearing Turns to Inquiry Into Utica Gas and Electric, Under Niagara Hudson Control. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/labor-asks-outlay-of-5000000000-af-of-l-council-urges-roose-velt-to.html | LABOR ASKS OUTLAY OF $5,000,000,000; A.F. of L. Council Urges Roose- velt to Push Public Works Program and 30-Hour Bill. COAL STABILIZING SOUGHT Pleas Also Made for Rail Unions and for Place for Labor in Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/signs-bill-to-curb-illegal-dentistry-lehman-approves-measure-aimed.html | SIGNS BILL TO CURB ILLEGAL DENTISTRY; Lehman Approves Measure Aimed to Protect Ethics and Add Practice Restrictions. HARLEM WORK CONTINUED Governor Sanctions $30,000 Fund to Straighten Canal -- Realty Brokers' Fees Are Raised. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fishing-strike-on-coast-alaska-salmon-trollers-asked-to-join-in.html | FISHING STRIKE ON COAST.; Alaska Salmon Trollers Asked to Join in Price Rise Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/erasmus-beats-madison-triumphs-by-an-83-score-in-psal-lacrosse-game.html | ERASMUS BEATS MADISON.; Triumphs by an 8-3 Score In P.S.A.L. Lacrosse Game. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/more-sugar-being-used-imports-for-quarter-decline-at-same-time.html | MORE SUGAR BEING USED.; Imports for Quarter Decline at Same Time, Lamborn Reports. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/six-reds-guilty-in-riot-woman-and-five-men-convicted-for-melee-at.html | SIX REDS GUILTY IN RIOT.; Woman and Five Men Convicted for Melee at Relief Station. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/doscher-is-ring-victor-beats-speele-in-150pound-class-final-at-the.html | DOSCHER IS RING VICTOR.; Beats Speele in 150-Pound Class Final at the Friars Club. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/seeks-to-review-some-rfc-loans-senate-banking-committee-will-ask.html | SEEKS TO REVIEW SOME R.F.C. LOANS; Senate Banking Committee Will Ask Power to Look Into Large Advances. WOULD PUT CURB ON FUNDS Committee Thinks the Corporation Has Gone Too Far in Lending to Banks and Railroads. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cabinet-loses-bid-for-aid-in-cortes-spain-faces-dictatorship-or.html | CABINET LOSES BID FOR AID IN CORTES; Spain Faces Dictatorship or Revolt if Regime Doesn't Yield to Its Foes. RELIGIOUS ISSUE IS TEST Socialists Have Asserted They Would Never Quit Until Church Law Had Been Enacted. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/commander-of-discovery-ii-lost-overboard-off-brittany.html | Commander of Discovery II Lost Overboard Off Brittany | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-hl-smith-jr-has-daughter.html | Mrs. H.L. Smith Jr. Has Daughter | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/reds-top-braves-21-home-runs-by-durocher-and-lom-bardi-give.html | REDS TOP BRAVES, 2-1.; Home Runs by Durocher and Lom- bardi Give Cincinnati Victory. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/orders-test-trial-on-veterans-jobs-court-directs-jury-to-decide-if.html | ORDERS TEST TRIAL ON VETERANS' JOBS; Court Directs Jury to Decide if City Employes' Claims to Preference Are Just. WAR DISABILITY AT ISSUE Policemen and Firemen Seeking Rapid Promotion Must Show They Have Not Recovered. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dividend-omitted-by-soconyvacuum-board-cites-unsettlement-in-the.html | DIVIDEND OMITTED BY SOCONY-VACUUM; Board Cites Unsettlement in the Oil Industry -- Salaries Above $1,500 Cut 10%. REDUCTION IN CALIFORNIA Standard Oil Company Halves Its Quarterly Distribution and Reduces Pay. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/pharmacists-condemn-hitler.html | Pharmacists Condemn Hitler. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/61-for-beer-boards-in-state-are-picked-city-control-body-completed.html | 61 FOR BEER BOARDS IN STATE ARE PICKED; City Control Body Completed by Naming of J.H. Choate Jr. and Mrs. Fitzpatrick. OTHERS ACT IN COUNTIES Remaining Members in State Expected to Be Appointed To- day by Local Supervisors. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/harriman-bank-sued-over-merger-liberty-shareholders-seek-a-writ.html | HARRIMAN BANK SUED OVER MERGER; Liberty Shareholders Seek a Writ Compelling Return of All Their Assets. ACCOUNTING ALSO ASKED Conservator and Subsidiary of Closed Institution Are Named as Defendants. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/will-show-travel-films-geographic-players-organize-to-champion.html | WILL SHOW TRAVEL FILMS.; Geographic Players Organize to Champion Exploration Pictures. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/kerr-upset-at-golf-loses-to-wilson-in-old-dominion-play-at-hot.html | KERR UPSET AT GOLF.; Loses to Wilson In Old Dominion Play at Hot Springs. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/exchange-by-goodyear-parent-companys-stock-offered-for-shares-of.html | EXCHANGE BY GOODYEAR.; Parent Company's Stock Offered for Shares of Subsidiary. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/large-canadian-wheat-sales.html | Large Canadian Wheat Sales. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rail-credit-loans-total-67308868-corporation-reports-on-amount.html | RAIL CREDIT LOANS TOTAL $67,308,868; Corporation Reports on Amount Advanced or Authorized Up to April 30. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/lady-astor-in-protest-only-she-and-salter-oppose-beer-tax-cut-by.html | LADY ASTOR IN PROTEST.; Only She and Salter Oppose Beer Tax Cut by Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/obrien-is-silent-on-new-taxi-code-the-mayor-refuses-to-indicate.html | O'BRIEN IS SILENT ON NEW TAXI CODE; The Mayor Refuses to Indicate Whether He Will Approve Bill if Aldermen Pass It. NOW BEING REDRAFTED Independent Cab Owners Say 'Clarification' of Ordinance Makes It More Objectionable. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hunted-in-postal-theft-assistant-at-merrick-missing-since-discovery.html | HUNTED IN POSTAL THEFT.; Assistant at Merrick Missing Since Discovery of $1,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/thousands-in-peru-see-sanchez-cerro-line-a-mile-long-trudges-in-hot.html | THOUSANDS IN PERU SEE SANCHEZ CERRO; Line a Mile Long Trudges in Hot Sun Past Bier of the Slain President. TERRORIST PLOT' ALLEGED Police Say Assassination Was Only a Part of Plan -- Roosevelt and Hull Send Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/charles-a-kunkel.html | CHARLES A. KUNKEL. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fog-delays-11-liners-many-hours-tugs-vainly-hunt-majestic-in-bay.html | Fog Delays 11 Liners Many Hours; Tugs Vainly Hunt Majestic in Bay; Notables Marooned on Biggest Ship Somewhere Off Quarantine and Cannot Land Till Today -- Ferryboats in Collision and Mail Planes Are Grounded. MAJESTIC IS 'LOST' IN DENSE BAY FOG | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fight-journalism-award-columbia-students-oppose-giving-scholarship.html | FIGHT JOURNALISM AWARD.; Columbia Students Oppose Giving Scholarship to Teacher. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/france-seeks-assistance-pact.html | France Seeks Assistance Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/wide-30hour-week-is-asked-by-teagle-he-tells-the-hearing-it-should.html | WIDE 30-HOUR WEEK IS ASKED BY TEAGLE; He Tells the Hearing It Should Include Teachers, Firemen, Police, Clerks and Others. COMMITTEE PUSHES PLAN Connery Rebukes Robinson for Calling It Doomed, and Its Passage Is Held Possible. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-hear-allied-chemical-exchange-sets-today-for-report-on.html | TO HEAR ALLIED CHEMICAL; Exchange Sets Today for Report on Accounting Methods. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/link-beer-racket-to-queens-murder-police-get-clue-after-finding.html | LINK BEER RACKET TO QUEENS, MURDER; Police Get Clue After Finding Slain Man Was Employed by Brooklyn Brewery. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/humble-slashes-oil-in-all-texas-some-of-companys-cuts-50-flat.html | HUMBLE SLASHES OIL IN ALL TEXAS; Some of Company's Cuts 50% -- Flat Prices Supersede Gravity Schedules. EAST TEXAS AREA BLAMED Reopening of Field Figures Much in Rise of 587,600 Barrels in Nation's Daily Output. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/j-harrie-hogans-have-a-son.html | J. Harrie Hogans Have a Son. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/open-new-building-insurance-men-inspect-25story-structure-at-99.html | OPEN NEW BUILDING.; Insurance Men Inspect 25-Story Structure at 99 John Street. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/truce-attacked-in-paris-industrialists-organ-points-to-currency.html | TRUCE ATTACKED IN PARIS; Industrialists' Organ Points to Currency Fluctuations. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/french-condition-is-unopposed.html | French Condition Is Unopposed. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/robert-mitchell-77-old-pitcher-dead-first-lefthanded-player-to.html | ROBERT MITCHELL, 77, OLD PITCHER, DEAD; First Left-Handed Player to Throw a Curved BalluWith Cincinnati Team, 1876-79. | True | Special to THK K1/2w YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-fa-potts-has-daughter.html | Mrs. F.A. Potts Has Daughter. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/state-puts-ban-on-commonlaw-marriage-lehman-signs-bill-on-valid.html | State Puts Ban on 'Common-Law' Marriage; Lehman Signs Bill on Valid Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/-william-harper-gray-o-___-former-british-navy-captain-had-o.html | ! WILLIAM HARPER GRAY. o ___; Former British Navy Captain Had o Developed Automatic Stoker i | True | Special to THE NEW TORK.ffiiiES. [ | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/installed-as-park-av-pastor.html | Installed as Park Av. Pastor. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bonano-of-monroe-blanks-roosevelt-pitches-team-to-a-50-victory-in.html | BONANO OF MONROE BLANKS ROOSEVELT; Pitches Team to a 5-0 Victory in P.S.A.L. Game -- Washing- ton Scores -- Other Results. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/diners-wait-in-vain-general-gorecki-and-toastmaster-stranded-on.html | DINERS WAIT IN VAIN.; General Gorecki and Toastmaster Stranded on Majestic. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dual-mark-value-hinted-in-reich-internal-inflation-is-seen-as.html | DUAL MARK VALUE HINTED IN REICH; Internal Inflation Is Seen as Possible Nazi Plan to Stimulate Industry. EXCHANGE AID EXPECTED Rumors Are Based Largely on Hitler's Vagueness as to Program to Cut German Unemployment. | True | By Guido Enderis.wireless To the New York Times. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/parity-with-us-1935-goal.html | Parity With Us 1935 Goal. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/westchester-offers-job-camps.html | Westchester Offers Job Camps. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/grain-export-small-weeks-shipments-103000-bush-els-against-2700000.html | GRAIN EXPORT SMALL.; Week's Shipments 103,000 Bush-els, Against 2,700,000 Year Ago. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/municipal-financing-in-month.html | Municipal Financing in Month. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/57th-street-fair-opens-for-charity-prominent-women-in-charge-of.html | 57TH STREET FAIR OPENS FOR CHARITY; Prominent Women in Charge of Bazaar Held to Aid Cancer Institute. CARNIVAL SPIRIT PREVAILS Midway Attractions Enliven Sale -- Debutantes as Manikins in Costume Parade. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/society-manikins-give-charity-show-parade-in-latest-styles-and-some.html | SOCIETY MANIKINS GIVE CHARITY SHOW; Parade in Latest Styles and Some Interesting Old Ones at Mrs. Whitney's Home. ACTRESSES ALSO APPEAR 150 Women Pay $10 Each to See Display -- Dress Retained Four Years Is a Curiosity. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-charles-m-walker.html | MRS. CHARLES M. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/beal-scores-hole-in-one.html | Beal Scores Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hyperion-easy-victor-wins-the-chester-vase-in-england-by-two.html | HYPERION EASY VICTOR.; Wins the Chester Vase in England by Two Lengths. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mcaneny-names-new-secretary.html | McAneny Names New Secretary. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/win-history-prizes-at-hunter.html | Win History Prizes at Hunter. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/educator-urges-fight-on-slush-training-in-restraint-vital-in-world.html | EDUCATOR URGES FIGHT ON 'SLUSH'; Training in Restraint Vital in World of Sentimentality, Dr. Drury Writes. RENEWS ATTACK ON SNOBS Inability to Bear Solitude Also Attacked In Essays as a Mark of Barbarism. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/birch-heads-board-of-kennecott-copper-succeeded-as-president-by-et.html | BIRCH HEADS BOARD OF KENNECOTT COPPER; Succeeded as President by E.T. Stannard -- Sees World Conditions Improving. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/star-british-bowler-writes-about-clashes-in-australia.html | Star British Bowler Writes About Clashes in Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/named-to-lampoon-business-board.html | Named to Lampoon Business Board | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/urges-faith-in-roosevelt-gerard-says-president-can-save-nation-if.html | URGES FAITH IN ROOSEVELT; Gerard Says President Can Save Nation if Properly Supported. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/better-business-bureau-elects.html | Better Business Bureau Elects. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/golden-west-first-in-aurora-feature-7yearold-campaigner-beats-happy.html | GOLDEN WEST FIRST IN AURORA FEATURE; 7-Year-Old Campaigner Beats Happy Lad to Gain Second Victory in Two Days. MARGIN IS TWO LENGTHS Victor, Made Second Choice, Pays $7.86 and Runs Mile and a Furlong in 2:07. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/actors-club-reports-on-dinners.html | Actors' Club Reports on Dinners. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hunt-fish-trade-racket-federal-agents-base-inquiry-on-charges-in.html | HUNT FISH TRADE RACKET.; Federal Agents Base Inquiry on Charges in Crain Case. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rhode-island-repeals.html | RHODE ISLAND REPEALS. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/farmrelief-fuel.html | FARM-RELIEF FUEL. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/assails-gore-selection-puerto-rican-leader-protests-roosevelts.html | ASSAILS GORE SELECTION.; Puerto Rican Leader Protests Roosevelt's Failure to Pick Native. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/child-named-for-president-called-franklin-depression.html | Child, Named for President, Called Franklin Depression | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/nebraska-repeal-bill-signed.html | Nebraska Repeal Bill Signed. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/i-rev-william-g-pringle-retired-cergyman-served-as-chaplain.html | i REV. WILLIAM G. PRINGLE.; Retired C!ergyman Served as Chaplain Overseas in War | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/herman-joseph-exjurist-dead-former-justice-of-municipal-courtuwas.html | HERMAN JOSEPH, EX-JURIST, DEAD \; Former Justice of Municipal CourtuWas Active in Many Philanthropies of City. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/nanking-receives-new-soviet-envoy-nations-resume-relations-at-time.html | NANKING RECEIVES NEW SOVIET ENVOY; Nations Resume Relations at Time of Russo-Manchukuoan Tension Over Railway. KALGAN EXPECTS ATTACK Japanese Effort to Sever Chino-Russian Trade Route Through Mongolia Is Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/george-c-bell.html | GEORGE C. BELL. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/et-appleby-wins-in-title-cue-play-beats-moons-300265-gaining.html | E.T. APPLEBY WINS IN TITLE CUE PLAY; Beats Moons, 300-265, Gaining Undisputed Hold on Lead in World Amateur 18.1 Event. MATCH GOES 46 INNINGS F.S. Appleby Hands Soussa His Initial Setback -- Albert Is Victor Over Kling. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/education-heads-scored-by-obrien-mayor-charges-failure-to-cooperate.html | EDUCATION HEADS SCORED BY O'BRIEN; Mayor Charges Failure to Cooperate in Economy Program of City. SUMMER SESSIONS FOUGHT Estimate Board Defers Action After Clash Between Execu- tive and Dr. Robinson. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/judge-ms-levine-improved.html | Judge M.S. Levine Improved. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/atlas-gas-receivership-sought.html | Atlas Gas Receivership Sought. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/3-gunmen-guilty-judge-lauds-jury-breaks-precedent-by-reading-police.html | 3 GUNMEN GUILTY; JUDGE LAUDS JURY; Breaks Precedent by Reading Police Records of Hold-Up Men, Denounced as Killers. TRIAL HELD UNDER GUARD Prisoners Convicted of First Av. Robbery and Escaping After Pistol Battle With Police. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/many-rail-stocks-at-years-highest-reading-leads-upswing-on-ex.html | MANY RAIL STOCKS AT YEAR'S HIGHEST; Reading Leads Upswing on Ex- change With Gain of 5 1/4 Points for the Day. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/61-entries-for-500mile-race.html | 61 Entries for 500-Mile Race. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/city-affairs-group-aims-utility-cut-lower-funeral-costs-and-study.html | CITY AFFAIRS GROUP AIMS.; Utility Cut, Lower Funeral Costs and Study of Land Tax Listed. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/duke-upheld-in-suit-italian-nobleman-here-not-liable-for-honeymoon.html | DUKE UPHELD IN SUIT.; Italian Nobleman Here Not Liable for Honeymoon Expenses. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/concert-to-aid-blind-six-artists-appear-in-program-at-the-town-hall.html | CONCERT TO AID BLIND.; Six Artists Appear in Program at the Town Hall. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/seizes-union-rule-from-gang-aides-claimant-to-presidency-of-chi.html | SEIZES UNION RULE FROM 'GANG AIDES'; Claimant to Presidency of Chi- cago Teamsters' Union Leads Band to Headquarters. ORDERS OFFICERS TO GO They, Called Looters of Sick Fund, Depart and Appeal to Police, but in Vain. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dividend-rates-to-hold-provident-life-and-penn-mutual-life-set.html | DIVIDEND RATES TO HOLD.; Provident Life and Penn Mutual Life Set Policies for Year. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/william-h-joslin.html | WILLIAM H. JOSLIN. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/john-a-silvie.html | JOHN A. SILVIE. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hull-pronounces-isolation-failure-nations-trying-it-to-restore.html | HULL PRONOUNCES ISOLATION FAILURE; Nations Trying It to Restore Prosperity Have Found the Theory False, He Says. ATTACKS TARIFF BARRIERS Secretary, at Chamber Dinner, Asserts Our Policy Has Cost Us Chance for World Leadership. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tibbett-in-chicago-debut-wins-applause-in-emperor-jones-in-charity.html | TIBBETT IN CHICAGO DEBUT; Wins Applause in 'Emperor Jones' in Charity Performance. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fun-in-bavaria.html | Fun in Bavaria. | True | H.T.S. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/loses-action-against-malone.html | Loses Action Against Malone. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bronx-bridge-plan-displeases-thomas-capitals-interest-in-40000-000.html | BRONX BRIDGE PLAN DISPLEASES THOMAS; Capital's interest in $40,000,- 000 Project Indicates Large Profits, He Says. URGES CITY TO BUILD IT Tells Estimate Board It Should Get R.F.C. Aid -- Action De- layed Two Weeks for Study. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/good-faith-pays.html | GOOD FAITH PAYS. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/urges-gold-basis-under-new-rules-sir-walter-layton-warns-that.html | URGES GOLD BASIS UNDER 'NEW RULES; Sir Walter Layton Warns That Otherwise the British Will Distrust Stabilization. CALLS FOR TARIFF CUTS International Action to Raise Prices Also Necessary to Bring Recovery, Economist Says. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/storey-to-remain-on-santa-fe-board-leaves-presidency-of-road-at-his.html | STOREY TO REMAIN ON SANTA FE BOARD; Leaves Presidency of Road at His Own Request, Desiring to Quit Active Service. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/central-park-plan-held-realty-blight-owners-organize-at-meeting-to.html | CENTRAL PARK PLAN HELD REALTY BLIGHT; Owners Organize at Meeting to Fight Athletic Fields at Reservoir Site. FEAR DAMAGE TO DISTRICT Pledge Support to the United Campaign to Maintain Character of Park. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/schedules-changed-by-the-erie.html | Schedules Changed by the Erie. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/william-b-zabriskie.html | WILLIAM B. ZABRISKIE. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bolivia-appeals-to-the-league.html | Bolivia Appeals to the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/11-women-suggested-for-post-at-hunter-outstanding-educators-listed.html | 11 WOMEN SUGGESTED FOR POST AT HUNTER; Outstanding Educators Listed by League of Women Voters as Type to Be Sought. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/justice-hoyt-improving.html | Justice Hoyt Improving. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/stock-hearing-delayed-new-action-attacks-bonuses-to-bethlehem-steel.html | STOCK HEARING DELAYED.; New Action Attacks Bonuses to Bethlehem Steel Board. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-join-take-a-chance-olsen-and-johnson-will-replace-haley-and.html | TO JOIN 'TAKE A CHANCE.'; Olsen and Johnson Will Replace Haley and Silvers on June 5. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/design-academy-gives-art-prizes-awards-to-day-and-night-students.html | DESIGN ACADEMY GIVES ART PRIZES; Awards to Day and Night Students Made at School's Closing Exercises. TWO WIN SCHOLARSHIPS Pulitzer Grant Goes to Hutton Webster Jr., Mooney Award to Loss Mellk, Both for Travel. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/milwaukee-road-seeking-9000000-authority-for-an-advance-by-rfc-is.html | MILWAUKEE ROAD SEEKING $9,000,000; Authority for an Advance by R.F.C. Is Asked of I.C.C. to Meet Obligations. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bequest-to-others-son-40000-left-by-woman-to-child-of-husbands.html | BEQUEST TO OTHER'S SON.; $40,000 Left by Woman to Child of Husband's Bigamous Marriage. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/defends-buildings-bill-fassler-sees-mccall-measure-as-promoting.html | DEFENDS BUILDINGS BILL.; Fassler Sees McCall Measure as Promoting Economy. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/french-see-threat-in-nazi-labor-plan-regard-hitlers-proposal-to.html | FRENCH SEE THREAT IN NAZI LABOR PLAN; Regard Hitler's Proposal to Conscript Youth as Thinly Disguised Military Move. SCOFF AT WORKS PROGRAM Newspapers Wonder How Germany Will Raise Money -- May Day Speech Termed 'Empty.' | True | Wireless to TEE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/asserts-mrs-buck-ended-controversy-presbyterian-moderator-doubts.html | ASSERTS MRS. BUCK ENDED 'CONTROVERSY'; Presbyterian Moderator Doubts Assembly Will Act -- Mrs. H. V.K. Gillmore Quits Board. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jockey-club-stewards-to-witness-classic.html | Jockey Club Stewards to Witness Classic | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/17-are-arraigned-in-insull-charges-hl-stuart-stanley-field-samuel.html | 17 ARE ARRAIGNED IN INSULL CHARGES; H.L. Stuart, Stanley Field, Samuel Insull Jr. and Others Attack the Indictments. FORMAL PLEAS DEFERRED Validity of the Law on Mail Frauds Challenged in Corporation Securities Company Case. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/467741045-saved-in-offices-bill-carrying-535573936-as-re-ported-to.html | $467,741,045 SAVED IN OFFICES BILL; Carrying $535,573,936 as Re- ported to House, It Adds to President's Economy Powers. STAGGER PLAN FOR WORK Wider Federal Employment Is Provided - - Veterans' Outlay Is Cut by $460,000,634. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bay-state-leather-strike-ends.html | Bay State Leather Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/group-theatre-plans-10-weeks-of-study-third-summer-season-of-35.html | GROUP THEATRE PLANS 10 WEEKS OF STUDY; Third Summer Season of 35 Members to Be Devoted to Four New Productions. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/miss-callaway-plans-her-bridal-i-uuuuu-will-be-married-on-may-19-in.html | MISS CALLAWAY PLANS HER BRIDAL; i uuuuu Will Be Married on May 19 in St. Bartholomew's Chapel to Hoyt Ammidon. ATTENDANTS ARE LISTED Mrs. G. S. Steele to Ba Matron of Honor and Miss Margot Wor- rail Honor Maid. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/orders-straus-hearings-court-to-name-referee-to-seek-accord-on-bond.html | ORDERS STRAUS HEARINGS; Court to Name Referee to Seek Accord on Bond Settlements. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/stocks-recover-after-irregular-movement-trading-is-less-active.html | Stocks Recover After Irregular Movement -- Trading Is Less Active -- Dollar Shows Improvement. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/city-gets-current-from-upstate-now-new-link-used-for-first-time-to.html | CITY GETS CURRENT FROM UP-STATE NOW; New Link Used for First Time to Bring Water-Generated Power as Auxiliary. NIAGARA'S ENERGY ON TAP Economies Expected, With Each System in Reserve for Other -- Capacity Nation's Largest. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/our-trade-menaced-by-british-corner-on-argentine-peso-new-treaty.html | OUR TRADE MENACED BY BRITISH 'CORNER' ON ARGENTINE PESO; New Treaty Provides London Will Collect the Exchange Yielded by Its Sales. THUS CUTS BUYING HERE Deal to Thaw u10,000,000 of British Credits Expected to Stimulate Trade. LONDON TO GRANT LOAN Argentine Producers Will Receive Tariff Consideration -- Fight Expected in Parliament. BRITISH PACT PUTS OUR TRADE IN PERIL | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/to-maintain-open-door-manchukuo-welcomes-foreign-aid-says-official.html | TO MAINTAIN OPEN DOOR.; Manchukuo Welcomes Foreign Aid, Says Official. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/copper-firm-at-6-34c-both-domestic-and-foreign-mar-kets-continue.html | COPPER FIRM AT 6 3/4C.; Both Domestic and Foreign Mar- kets Continue Strong. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/hardluck-camp-doomed-by-police-250-squatters-get-10-days-to-quit.html | HARD-LUCK CAMP' DOOMED BY POLICE; 250 Squatters Get 10 Days to Quit East Side Settlement -- Landowners to Build. CLING TO MODEL 'CITY' Men, Now Used to 'Homes,' Refuse to Consider Breadline Life -- Barred Reds and Charity. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/henry-hadley-conducts.html | Henry Hadley Conducts. | True | H.H. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/threaten-light-strike-westchester-women-discuss-move-as-protest.html | THREATEN LIGHT 'STRIKE.'; Westchester Women Discuss Move as Protest Against High Rate. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/bliltnertllden.html | Bliltner-Tllden. | True | Special to THB Niw YORK TIMES. ] | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/justo-ends-martial-law-argentine-president-says-how-ever-rebels-are.html | JUSTO ENDS MARTIAL LAW.; Argentine President Says, How-ever, Rebels Are Still Plotting. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/276048-donated-to-salvation-army-campaign-for-1110000-to-tal.html | $276,048 DONATED TO SALVATION ARMY; Campaign for $1,110,000 To- tal Spurred by Appeal Made by Myron C. Taylor. SLUMP HELD NEAR END Steel Corporation Chairman De- clares There Now Is 'Some Evidence of the Dawn.' | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/rutgers-to-give-degree-june-10.html | Rutgers to Give Degree June 10. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/police-fliers-to-be-honored.html | Police Fliers to Be Honored. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/american-default-charged-by-british-refusal-to-pay-bondholders-full.html | AMERICAN DEFAULT CHARGED BY BRITISH; Refusal to Pay Bondholders Full Gold Equivalent Termed 'a Calculated Breach.' COMPROMISE IS REJECTED American Agents Refuse to Take Orders to Reserve Right to Gold Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/threats-in-detroit-reported.html | Threats in Detroit Reported. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/newspaper-man-a-suicide.html | Newspaper Man a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/peter-j-oehl-retired-band-leader-had-played-at-grants-inauguration.html | PETER J. OEHL.; Retired Band Leader Had Played at Grant's Inauguration. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/5-win-princeton-prizes-scholarship-awards-to-provide-for-summer.html | 5 WIN PRINCETON PRIZES; Scholarship Awards to Provide for Summer Study Abroad. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/accept-us-rubber-note-offer.html | Accept U.S. Rubber Note Offer. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/declines-state-burial-for-hinkler.html | Declines State Burial for Hinkler. | True | Wireless to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mrs-austin-victor-on-links.html | Mrs. Austin Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/stock-of-money-higher-in-march-an-increase-of-353107403-is-reported.html | STOCK OF MONEY HIGHER IN MARCH; An Increase of $353,107,403 Is Reported by the Treas- ury Department. MOSTLY RESERVE NOTES Gain in Twelve Months Put at $1,362,054,231 -- Drop in Supply of Gold. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/mr-rogers-will-spend-today-in-the-quest-of-knowledge.html | Mr. Rogers Will Spend Today In the Quest of Knowledge | True | WILL ROGERS. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/challenges-mkee-to-split-with-party-blanshard-calls-on-him-to-re.html | CHALLENGES M'KEE TO SPLIT WITH PARTY; Blanshard Calls on Him to Re- pudiate Curry and Flynn to Prove Himself Trustworthy. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/dry-raiders-seize-still-in-mt-vernon-washington-squad-invades-two.html | DRY RAIDERS SEIZE STILL IN MT. VERNON; Washington Squad Invades Two Places -- One Has Own Power Plant and Phone System. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/drops-brooklyn-theatre-corporation-gives-up-its-plan-to-reopen-the.html | DROPS BROOKLYN THEATRE; Corporation Gives Up Its Plan to Reopen the Paramount. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/fordham-cubs-score-three-homers-mark-triumph-over-nyu-freshman-nine.html | FORDHAM CUBS SCORE.; Three Homers Mark Triumph Over N.Y.U. Freshman Nine, 17-7. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/liggett-schedule-filed-debts-of-8616355-and-assets-of-8694181-are.html | LIGGETT SCHEDULE FILED.; Debts of $8,616,355 and Assets of $8,694,181 Are Reported. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cordovano-held-to-draw-even-with-zbyszko-after-10614-in-mat-bout-at.html | CORDOVANO HELD TO DRAW; Even With Zbyszko After 1:06:14 in Mat Bout at Coliseum. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/confirmations-held-up-appointments-to-civil-service-board-cause.html | CONFIRMATIONS HELD UP.; Appointments to Civil Service Board Cause Protests. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/jesse-c-moores.html | JESSE C. MOORES. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/cardinals-14-hits-beat-dodgers-134-visitors-hammer-beck-shaute-and.html | CARDINALS 14 HITS BEAT DODGERS, 13-4; Visitors Hammer Beck, Shaute and Lucas as Invasion of Western Clubs Starts. DEAN HOLDS LOSERS SAFE Homer by Flowers Accounts for Three Brooklyn Runs -- J. Wilson and Martin Also Connect. | True | By Roscoe McGowen. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/heavy-buying-puts-cotton-prices-up-speculative-and-trade-de-mand.html | HEAVY BUYING PUTS COTTON PRICES UP; Speculative and Trade De- mand Absorbs Liberal Offer- ings of Profit-Takers. GAINS ARE 1 TO 5 POINTS Spot Sales in South Increase -- Stocks of Goods Scarce -- Acreage Estimate Rises. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/ol-chapman-chosen-as-an-aid-to-ickes-roosevelt-names-jc-adams-to.html | O.L. CHAPMAN CHOSEN AS AN AID TO ICKES; Roosevelt Names J.C. Adams to Tax Board - - W.A. Julian Slated for Treasurer. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/horse-show-to-mark-its-golden-jubilee-national-exhibition-will-be.html | HORSE SHOW TO MARK ITS GOLDEN JUBILEE; National Exhibition Will Be Commemorated Fittingly at Garden Nov. 8-14. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/coffee-dances-to-end-monday.html | Coffee Dances to End Monday. | True | | C1B 188572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/chlo-boy-scores-by-four-lengths-leads-wise-count-65-choice-with-too.html | CHLO BOY SCORES BY FOUR LENGTHS; Leads Wise Count, 6-5 Choice, With Too Late Third in Pimlico Feature. RETURNS $49 IN MUTUELS Creek, Favorite in Steeplechase, Is Conquered by Mrs. Clark's Alpheus in Head Finish. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tunnel-plea-up-today-staten-island-delegation-to-ask-obrlen-pledge.html | TUNNEL PLEA UP TODAY.; Staten Island Delegation to Ask O'Brien Pledge on Project. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/lehman-signs-the-new-stock-tax-bill-which-imposes-3-and-4-cents-per.html | Lehman Signs the New Stock Tax Bill, Which Imposes 3 and 4 Cents Per Share | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/new-ship-registered-washington-is-put-in-hands-of-united-states.html | NEW SHIP REGISTERED.; Washington Is Put in Hands of United States Lines. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/amateur-ring-bill-signed-by-lehman-measure-puts-regulation-of.html | AMATEUR RING BILL SIGNED BY LEHMAN; Measure Puts Regulation of Boxing, Wrestling in Hands of State Commission. BLOW AT 'BOOTLEG' BOUTS Five Per Cent Tax Provided on Shows at Which Admission Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/tire-factory-works-at-capacity.html | Tire Factory Works at Capacity. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/west-point-plans-made-jumps-to-be-difficult-at-horse-show-june-5.html | WEST POINT PLANS MADE.; Jumps to Be Difficult at Horse Show June 5 and 6. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/match-ruling-reserved-justice-black-to-decide-later-on.html | MATCH RULING RESERVED.; Justice Black to Decide Later on International Board's Plea. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/trade-is-what-we-need-tinkering-with-money-will-not-help-us-out-of.html | TRADE IS WHAT WE NEED.; Tinkering With Money Will Not Help Us Out of Trouble. | True | HAROLD DELANO. | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/leitham-agrees-to-box-king.html | Leitham Agrees to Box King. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/g-h-willcockson-civic-leader-dead-general-manager-and-a-vice.html | G. H. WILLCOCKSON, CIVIC LEADER, DEAD; General Manager and a Vice President of Loose-Wiles Biscuit Company. VICTHVI OF HEART ATTACK Former President of Pueens Chamber of Commerce and Active in Hospital Fund Drive. | True | | C1B 188572 |
| 1933-05-03 | 1933-05-03 | https://www.nytimes.com/1933/05/03/archives/seaplanes-to-visit-jamaica.html | Seaplanes to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 188572 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/london-gets-canadian-gold.html | London Gets Canadian Gold. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/star-class-dates-set-sloops-to-open-racing-season-at-larchmont-may.html | STAR CLASS DATES SET.; Sloops to Open Racing Season at Larchmont May 21. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-c-a-mcdevitt.html | MRS. C. A. McDEVITT. | True | Special to THK NBW YORK Tons. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/copper-at-6-12-cents-business-in-domestic-market-is-limited-to.html | COPPER AT 6 1/2 CENTS.; Business in Domestic Market Is Limited to Early Deliveries. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/paris-row-splits-our-business-men-complete-reorganization-of.html | PARIS ROW SPLITS OUR BUSINESS MEN; Complete Reorganization of American Chamber of Commerce Is Likely. RIFT OVER RADIO IMPORTS Favoritism Charged to Committee Which Distributed Licenses Issued by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/london-police-get-a-cabinet-warning-ministers-in-surprise-session.html | LONDON POLICE GET A CABINET WARNING; Ministers in Surprise Session Hint at Bill to Curb the Activities of 'Hotheads.' TRENCHARD WINS PRAISE Liberal Press Applauds His Report -- Laborite Rushes to Aid of Police Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/roosevelt-bars-broadcast-of-speech-before-chamber.html | Roosevelt Bars Broadcast Of Speech Before Chamber | True | Special to THE NEW YOK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/city-bonds-off-on-mkee-move-as-title-company-stock-rises.html | City Bonds Off On M'Kee Move As Title Company Stock Rises | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bergen-repeal-vote-lost-both-wets-and-drys-lack-required-number-of.html | BERGEN REPEAL VOTE LOST; Both Wets and Drys Lack Required Number of Petitioners. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/playoff-dates-carded-national-and-american-leagues-list.html | PLAY-OFF DATES CARDED.; National and American Leagues List Double-Headers. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/seeks-another-mckee-baldwin-tells-republican-group-city-needs-high.html | SEEKS ANOTHER McKEE.; Baldwin Tells Republican Group City Needs High Type Mayor. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-w-h-taft-back-from-europe.html | Mrs. W. H. Taft Back From Europe | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/long-smith-staff-quits-employes-of-publishing-house-protest.html | LONG, SMITH STAFF QUITS.; Employes of Publishing House Protest President's Resignation. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dollar-exchange-firm-gains-on-gold-standard-currencies-but-loses-on.html | DOLLAR EXCHANGE FIRM.; Gains on Gold Standard Currencies, but Loses on Sterling. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/works-program-doe-next-week-roosevelt-is-expected-to-hold-the.html | WORKS PROGRAM DOE NEXT WEEK; Roosevelt Is Expected to Hold the Expenditure at Present to $1,500,000,000. JUNE WIND-UP STILL GOAL President May Insist That the Seaway Treaty Be Ratified Before Congress Adjourns. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/divide-albany-episcopal-diocese.html | Divide Albany Episcopal Diocese. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/1106549-spent-here-in-april-to-make-jobs-40000-are-put-to-work-on.html | $1,106,549 SPENT HERE IN APRIL TO MAKE JOBS; 40,000 Are Put to Work on Relief Projects in Month -- State Departments Got $941,676. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/assures-stores-on-tax-grave-says-board-will-be-slow-to-cancel.html | ASSURES STORES ON TAX.; Grave, Says Board Will Be Slow to Cancel, Licenses In Sales Levy. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/denver-salt-lake-earnings.html | Denver & Salt Lake Earnings. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/hearst-realty-seeks-tax-cuts.html | Hearst Realty Seeks Tax Cuts. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/couple-end-lives-by-gas-jobless-salesman-and-wife-found-dead-in.html | COUPLE END LIVES BY GAS.; Jobless Salesman and Wife Found Dead In Apartment. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/canadian-pacific-votes-new-stock-consolidated-debenture-issue-to.html | CANADIAN PACIFIC VOTES NEW STOCK; Consolidated Debenture Issue to Pay $30,000,000 Loans Is Authorized. BEATTY PRAISES FLEET Reports Profit in 1932 Greater Than in 1931 -- 25,000 Passengers Carried on Cruises. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/glass-concerns-in-deal-owensillinois-to-buy-assets-and-business-of.html | GLASS CONCERNS IN DEAL.; Owens-Illinois to Buy Assets and Business of Hemingray. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/industry-control-is-modified-in-bill-revised-measure-would-give.html | INDUSTRY CONTROL IS MODIFIED IN BILL; Revised Measure Would Give Trade Groups Wide Power for Self-Regulation. GOES TO ROOSEVELT TODAY New Plan Avoids Insurance Against Losses -- Board of Three to Administer It. INDUSTRY CONTROL MODIFIED IN BILL | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/kingston-mayor-seriously-ill.html | Kingston Mayor Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/complains-of-dletrich-guards.html | Complains of Dletrich Guards. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/president-backed-in-plan-to-aid-oil-governors-landon-of-kansas-and.html | PRESIDENT BACKED IN PLAN TO AID OIL; Governors Landon of Kansas and Murray of Oklahoma Name Men for Parley. ICKES BILL MEETS FAVOR Prices of Petroleum Revised in Mid-Continent Fields by Cuts and Advances. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/british-commentators-critical.html | British Commentators Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mr-mkee-out.html | MR. M'KEE OUT. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/pimlico-nursery-to-wise-daughter-75-favorite-beats-whitneys-high.html | PIMLICO NURSERY TO WISE DAUGHTER; 7-5 Favorite Beats Whitney's High Glee by 4 Lengths in $2,500-Added Stakes. HOOLIGAN THIRD IN MUD Mrs. Hertz's Pairbypalr Completes Double for Jockey Hanford In Mt. Washington Handicap. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/investor-buys-brooklyn-building.html | Investor Buys Brooklyn Building. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/april-iron-output-rises-production-increases-81607-tons-over-march.html | APRIL IRON OUTPUT RISES.; Production Increases 81,607 Tons Over March -- Is Below 1932. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/the-burlington-reports-aid-to-farmers-as-agricultural-freight-drops.html | The Burlington Reports Aid to Farmers, As Agricultural Freight Drops Sharply | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/curb-seat-up-10000-exchange-admits-new-shares-of-starrett.html | CURB SEAT UP $10,000.; Exchange Admits New Shares of Starrett Corporation. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/commodity-futures-weak-as-trading-drops-cash-prices-higher-with.html | Commodity Futures Weak as Trading Drops; Cash Prices Higher, With Many New Peaks | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/yale-crew-shifts-forced-by-illness-garnsey-varsity-stroke-out-with.html | YALE CREW SHIFTS FORCED BY ILLNESS; Garnsey, Varsity Stroke, Out With Cold -- May Be Lost for Derby Regatta. PLACE TAKEN BY JACKSON Agen Goes to No. 6, Zimmmerman to No. 4 -- Change in Columbia 150-Pound Boat. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/training-ship-launched-german-navy-replaces-the-niobe-lost-with.html | TRAINING SHIP LAUNCHED.; German Navy Replaces the Niobe, Lost With Entire Class Last July. | True | Wireless to THENEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/argentine-treaty-viewed-in-capital-as-incentive-to-us-pact-with.html | ARGENTINE TREATY VIEWED IN CAPITAL AS INCENTIVE TO US; Pact With Britain Is Held to Illustrate Need to Rush Trade Agreements. MAY HELP THE PRESIDENT Washington Feels That London Accords Will Support Bid to Congress for Wide Power. EMPIRE BETRAYAL SEEN Amery and Others Assail Actions of Runciman -- MacDonald Is Confident on Return. ARGENTINE TREATY SEEN AS INCENTIVE | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dr-shaw-to-wed-virginia-mcall-review-of-reviews-editor-and-his.html | DR. SHAW TO WED VIRGINIA M'CALL; Review of Reviews Editor and His Secretary Obtain a License in the South. HE IS A WRITER OF NOTE Considered an Authority on Municipal Government -- Author of Historical Works. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/20000-pounds-of-wool-sell-at-17c.html | 20,000 Pounds of Wool Sell at 17c. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/expects-inflation-here-to-aid-world-royal-bank-of-canada-says-that.html | EXPECTS INFLATION HERE TO AID WORLD; Royal Bank of Canada Says That United States Action Will Benefit All. CONTROL VIEWED AS EASY Internal Financial and Economic Gains Predicted -- Monetary War Is Held Unlikely. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/arms-conference-registers-a-gain-british-and-germans-reach.html | ARMS CONFERENCE REGISTERS A GAIN; British and Germans Reach Compromise on Question of Militarized Police. U. S. VIEWS MORE POSITIVE Americans Appear to Be Pulling With French and Britain -- Nadolny Balks Militia Plan. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/irt-receivers-homeless-transit-commission-refuses-to-approve-lease.html | I.R.T. RECEIVERS HOMELESS; Transit Commission Refuses to Approve Lease for an Office. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/warning-against-cat-traps.html | Warning Against Cat Traps. | True | MARY L. TUCKERMAN. Vice President. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/women-escape-jail-term-in-vote-fraud-as-aid-to-families-5-men-to-be.html | Women Escape Jail Term in Vote Fraud As Aid to Families; 5 Men to Be Sentenced | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/yacht-goes-to-germany-for-repairs.html | Yacht Goes to Germany for Repairs, | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-irving-mcl-shaw.html | MRS. IRVING McL. SHAW. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/elected-to-national-distillers.html | Elected to National Distillers. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/choate-9-pomfret-5.html | Choate, 9; Pomfret, 5. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wood-river-first-by-four-lengths-comes-from-far-back-to-take.html | WOOD RIVER FIRST BY FOUR LENGTHS; Comes From Far Back to Take Burlington Special at Aurora Track. KYBO IS SECOND AT WIRE Dreamy Belle Saves the Show -- Richard Rides Gay Prince and Morsun to Victory. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/solicitor-fined-500-unlicensed-charity-promoter-gets-heavy-penalty.html | SOLICITOR FINED $500.; Unlicensed Charity Promoter Gets Heavy Penalty. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/harvards-2-runs-in-9th-beat-brown-murmes-pinch-hitter-singles-to.html | HARVARD'S 2 RUNS IN 9TH BEAT BROWN; Murmes, Pinch Hitter, Singles to Drive in Both Tallies and Win Game, 2 to 1. TAYLOR TRIUMPHS IN DUEL Holds Losers to Three Hits, While Crimson Makes Only Four Off Hunt and Slader. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/explains-sardine-rule-official-says-portugals-actions-will-protect.html | EXPLAINS SARDINE RULE; Official Says Portugal's Actions Will Protect Consumers. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/4-held-in-will-forgery-negroes-two-women-arrested-in-surrogates.html | 4 HELD IN WILL FORGERY.; Negroes, Two Women, Arrested In Surrogate's Court. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/william-l-james.html | WILLIAM L. JAMES. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/a-dance-for-collegians.html | A Dance for Collegians. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/hincksumoore.html | HincksuMoore. | True | Special to THB NEW TORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/investing-company-raising-dividend-plans-to-borrow-funds-to-trade.html | Investing Company, Raising Dividend, Plans to Borrow Funds to Trade on Margin | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/harry-j-lemort.html | HARRY J. LEMORT. | True | Bperial to THE NEW YORK TIMM. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/president-menaced-by-riot-in-spain-troops-gnard-alcala-zamora-in.html | PRESIDENT MENACED BY RIOT IN SPAIN; Troops Gnard Alcala Zamora in Bilbao -- Forty Basques Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ends-life-in-taxicab-moneylender-shoots-himself-after-apparently.html | ENDS LIFE IN TAXICAB.; Money-Lender Shoots Himself After Apparently Aimless Ride. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/catharine-singer-engaged-to-wed-parents-announce-her-troth-to.html | CATHARINE SINGER ENGAGED TO WED; Parents Announce Her Troth to Charles Edward Eastman of New Rochelle. SHE IS A BARNARD GIRL uuuuuuuuuuuu Her Fiance, Princeton Graduate, is a Member of Prominent Clubs Here and In Westchester. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/n-y-u-in-tennis-play-today.html | N. Y. U. In Tennis Play Today. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/cuffufinch.html | CuffuFinch. | True | Special to THE NEW YORK TIMKS. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/australian-netmen-lose-davis-cup-players-are-eliminated-in-british.html | AUSTRALIAN NETMEN LOSE.; Davis Cup Players Are Eliminated in British Championships. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/spurns-german-society-thomas-mann-tells-authors-group-he-wont-be.html | SPURNS GERMAN SOCIETY.; Thomas Mann Tells Authors' Group He Won't Be Coerced. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mary-barksdale-to-be-june-bride-lynchbarg-va-girl-sets-date-for.html | MARY BARKSDALE TO BE JUNE BRIDE; Lynchbarg (Va.> Girl Sets Date for Wedding to Holmes M* Aleeander of Maryland, | True | Special to THH Ntew "SbRS fnsstt | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gold-surrender-order-challenged-exsenator-thomas-of-colorado.html | GOLD SURRENDER ORDER CHALLENGED; Ex-Senator Thomas of Colorado, Seeking Test Case, Invites Arrest. HELD OUT $120 PURPOSELY At 84, He Writes Prosecutor He Will Spend His Remaining Years Fighting. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bond-prices-rise-federal-issues-up-rails-lead-gains-in-domestic.html | BOND PRICES RISE, FEDERAL ISSUES UP; Rails Lead Gains in Domestic Corporation List on the Stock Exchange. FRENCH LOANS ARE ACTIVE Soissons 6s Advance 5 5/8 -- German Group Weak -- Trend Higher on the Curb. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/a-cherry-blossom-centre.html | A Cherry Blossom Centre. | True | A. B. M. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/truce-confuses-france-washington-explains-proposals-of-roosevelt.html | TRUCE CONFUSES FRANCE.; Washington Explains Proposals of Roosevelt and Davis Are the Same. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/church-elections-pressed-by-nazis-aim-is-to-name-majorities-in.html | CHURCH ELECTIONS PRESSED BY NAZIS; Aim Is to Name Majorities in Synods to Push the Protestant Unity Plan. PROPAGANDA DRIVE SET Leader Expresses Hope for Ultimate Union of Catholics and Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/henkelucarter.html | HenkeluCarter. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mary-k-gilbert-weds-american-girl-becomes-bride-of-s-v-gilkison-in.html | MARY K. GILBERT WEDS.; American Girl Becomes Bride of S. V. Gilkison in London. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/backward-pupils-decrease-118-in-year-girls-advance-faster-dr-oshea.html | Backward Pupils Decrease 11.8% in Year; Girls Advance Faster, Dr. O'Shea Reports | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/jane-seymour-wed-to-jack-lair.html | Jane Seymour Wed to Jack Lair. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/iron-age-notes-gains-steel-prices-rise-as-demand-grows-and-holders.html | IRON AGE NOTES GAINS.; Steel Prices Rise as Demand Grows and Holders Tighten Lines. STEEL MILLS PUT THOUSANDS IN JOBS | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/tennis-pairings-made-allison-to-face-tapia-in-first-davis-cup-match.html | TENNIS PAIRINGS MADE.; Allison to Face Tapia in First Davis Cup Match in Mexico. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/regatta-officials-named-new-york-rowing-body-makes-plans-for-annual.html | REGATTA OFFICIALS NAMED; New York Rowing Body Makes Plans for Annual Races. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ask-world-cooperation-baker-and-oryan-join-others-in-opposing.html | ASK WORLD COOPERATION.; Baker and O'Ryan Join others in Opposing National Isolation. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/few-municipal-bonds-voted.html | Few Municipal Bonds Voted. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/central-park-fight-in-new-phase-today-foes-of-sport-encroachment.html | CENTRAL PARK FIGHT IN NEW PHASE TODAY; Foes of Sport Encroachment Will Meet to Plan Their Line of Attack. HAVE COUNTER-PROPOSAL List Other City Sites Where Baseball Fields Could Be Made for Youths. ACTION BY PARK GROUP It Calls a Second Meeting to Lay Down a Constructive Program for Reservoir Development. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/brokers-loans-up-11530607-in-april-advances-on-securities-to-stock.html | BROKERS' LOANS UP $11,530,607 IN APRIL; Advances on Securities to Stock Exchange Firms Rise to $322,492,188. RESERVES TOTAL HIGHER $90,000,000 Gain Reported by Federal Bank by Including Borrowings for Treasury Offering. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mayor-backs-tube-to-staten-island-pledges-aid-to-delegation-urging.html | MAYOR BACKS TUBE TO STATEN ISLAND; Pledges Aid to Delegation Urging Immediate Work on Link With City Subway. FAVORS LOCAL PROJECTS Tells 400 Richmond Residents Tunnel Should Be 'Well Up on List' of Preferred Plans. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/peden-and-audy-lead-hold-margin-of-lap-in-toronto-sixday-race.html | PEDEN AND AUDY LEAD.; Hold Margin of Lap in Toronto Six-Day Race. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mr-sheehy-pleads-guilty.html | MR. SHEEHY PLEADS GUILTY. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/muto-a-field-marshal-japans-chief-in-manchuria-promoted-to-prevent.html | MUTO A FIELD MARSHAL; Japan's Chief in Manchuria Promoted to Prevent Retirement. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/jeanne-gordon-suffers-breakdown.html | Jeanne Gordon Suffers Breakdown | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/postoffice-employes-retirement-of-long-service-men-viewed-as-unjust.html | POSTOFFICE EMPLOYES.; Retirement of Long Service Men Viewed as Unjust. | True | LEE SELCOE. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/utility-plan-presented-referee-defers-action-on-proposal-for-insull.html | UTILITY PLAN PRESENTED.; Referee Defers Action on Proposal for Insull Units in East. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/railway-revenues-off-24-in-march-adverse-conditions-in-month-sent.html | RAILWAY REVENUES OFF 24% IN MARCH; Adverse Conditions in Month Sent Net 67% Below Year Ago, Reports Show. SEASONAL GAIN IS OFFSET Advance From February Was Only Nominal -- Gross Receipts Are About $219,100,000. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/predicts-occupancy-drop-a-w-warner-discusses-possible-effect-of.html | PREDICTS OCCUPANCY DROP; A. W. Warner Discusses Possible Effect of Currency Inflation. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/watch-airports-for-stolen-art.html | Watch Airports for Stolen Art. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mercantile-bank-claims-asked.html | Mercantile Bank Claims Asked. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/columbia-relaxes-rules-for-degree-college-decides-to-waive-part-of.html | COLUMBIA RELAXES RULES FOR DEGREE; College Decides to Waive Part of Required Courses in Exceptional Cases. STUDENTS HAIL CHANGE Aim Is to Promote the Best Interests of Men 'Caught in Academic Machinery.' | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/japan-buys-steel-scrap-wornout-railroad-cars-here-are-being-junked.html | JAPAN BUYS STEEL SCRAP.; Worn-Out Railroad Cars Here Are Being Junked and Shipped. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ban-on-gold-for-interest-on-liberty-bonds-backed-by-democrats.html | Ban on Gold for Interest on Liberty Bonds Backed by Democrats, Scored by Republicans | True | Copyright, 1933, by Nana, Inc. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gwlnnuriboud.html | GwlnnuRiboud. | True | Special to THE NKW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/imath-kidnappers-get-a-clear-field-girls-father-calls-off-police.html | IMATH KIDNAPPERS GET A 'CLEAR FIELD'; Girl's Father Calls Off Police for 48 Hours and Offers to Raise Any Ransom. FEDERAL AGENTS IN CASE Clue Indicates Child May Have Been Taken Away From Cape Cod in Seaplane. M'MATH KIDNAPPER GETS 'CLEAR FIELD' KIDNAPPED GIRL. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/baldwin-note-decision-reserved.html | Baldwin Note Decision Reserved. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/luncheon-for-c-r-perkins.html | Luncheon for C. R. Perkins. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/chile-feels-pinch-of-note-inflation-central-bank-warns-course-must.html | CHILE FEELS PINCH OF NOTE INFLATION; Central Bank Warns Course Must Halt if Purchasing Value Is to Recover. EARLY ACTION ADVOCATED Institution Says Regulatory Functions Are Virtually" Suspended Already. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/newspaper-man-killed-jersey-executive-and-companion-die-in-auto.html | NEWSPAPER MAN KILLED.; Jersey Executive and Companion Die in Auto Crash -- 2 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-edward-f-cragin.html | MRS. EDWARD F. CRAGIN. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-elbert-c-martin.html | MRS. ELBERT C. MARTIN. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/a-curtainraiser.html | A CURTAIN-RAISER. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wagner-college-adds-to-faculty.html | Wagner College Adds to Faculty. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/prof-a-w-crawford-dies-at-age-of-67-uuuuuuuuuu-held-chair-in.html | PROF. A. W. CRAWFORD DIES AT AGE OF 67; uuuuuuuuuu - Held Chair in English at the University of Manitoba for Twenty-three Years. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/pullman-inc.html | Pullman, Inc. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/house-action-is-swift-snell-concedes-point-on-section-vote-and.html | HOUSE ACTION IS SWIFT; Snell Concedes Point on Section Vote and Passage Follows. REPUBLICAN LINES BREAK Desertion of Nearly a Third Is Revealed by Roll-Call -- 7 Democrats Say Nay. CONFEREES MEET TODAY Final Action Expected This Week -- Democrats Amend Rules to Prevent Separate Ballots. INFLATION BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/white-on-allengland-eleven.html | White on All-England Eleven. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-william-du-porifs-red-sea-scores-at-opening-of-philadelphia.html | Mrs. William du Porifs Red Sea Scores At Opening of Philadelphia Horse Show | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/john-henry-hicks.html | JOHN HENRY HICKS. | True | j Special to THE NEW YORK TIMES. ! | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/americans-to-direct-french-propaganda-specialists-are-to-be.html | AMERICANS TO DIRECT FRENCH PROPAGANDA; ' Specialists' Are to Be Employed to Clear Up Misunderstandings and Answer Attacks. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/reichsbank-reserve-decreases-further-gain-of-3466000-marks-gold-but.html | REICHSBANK RESERVE DECREASES FURTHER; Gain of 3,466,000 Marks Gold, but Loss of 5,384,000 Exchange. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dyers-get-wage-ruling-drivers-pay-to-be-increased-if-prices-rise-by.html | DYERS GET WAGE RULING.; Drivers' Pay to Be Increased If Prices Rise by June 15. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/43-cities-in-state-cut-outlay-16-saving-of-117594034-under-1932.html | 43 CITIES IN STATE CUT OUTLAY 16%; Saving of $117,594,034 Under 1932 Cross Appropriations Shown in Mayors' Study. REALTY TAXES REDUCED Slash In 41 Cities $91,218,609 -- All Taxes 13% Less, Buffalo, New York and Rochester Excepted. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/george-d-phillips-bridgeport-patent-attorney-91-kin-of-pioneer.html | GEORGE D. PHILLIPS; , Bridgeport Patent Attorney, 91, Kin of Pioneer Americans. | True | Special to THB NEW TORK TIMBS. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/stocks-firm-in-london-in-light-trading-french-shares-buoyant.html | Stocks Firm in London in Light Trading; French Shares Buoyant, Reaction in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dr-albert-e-brownrigg-i-___-prominent-psychiatrist-had-been-in.html | DR. ALBERT E. BROWNRIGG. i ___; Prominent Psychiatrist Had Been In Charge of Veterans' Hospitals. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/norway-loses-suit-over-arctic-island-supreme-court-at-oslo-rules.html | NORWAY LOSES SUIT OVER ARCTIC ISLAND; Supreme Court at Oslo Rules Private Citizen Owns Site of Weather Station. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rise-in-cotton-hit-by-profittaking-prices-end-unchanged-to-five.html | RISE IN COTTON HIT BY PROFIT-TAKING; Prices End Unchanged to Five Points Up After Bulge From Heavy Buying. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/italians-to-stress-political-problems-jung-emphasizes-european.html | ITALIANS TO STRESS POLITICAL PROBLEMS; Jung Emphasizes European Adjustment as Necessary for Economic Rehabilitation. STABLE CURRENCY BACKED Argentinans Visit Agriculture Department and Discuss Quarantines on Products. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/awaits-mrs-moody-london-hears-american-will-defend-wimbledon-tennis.html | AWAITS MRS. MOODY.; London Hears American Will Defend Wimbledon Tennis Title. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/andrews-red-sox-repels-browns-62-scores-over-hadley-to-hurl-boston.html | ANDREWS, RED SOX, REPELS BROWNS, 6-2; Scores Over Hadley to Hurl Boston to First Victory in Last Seven Games. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/german-market-irregular.html | German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/recovering-from-shock.html | Recovering From Shock. | True | WILLIAM E. DAVENPORT. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/britains-courts-praised-by-baker-he-says-in-capital-that-our.html | BRITAIN'S COURTS PRAISED BY BAKER; He Says in Capital That Our Subdivided System May Lead to Disrespect for Law. REFORMS ARE SUGGESTED Shorter Vacations for Judges and Fewer Jury Trials Are Urged to Judicature Society. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/prof-duggan-is-honored-michigan-convocation-bestows-a-degree-on.html | PROF. DUGGAN IS HONORED; Michigan Convocation Bestows a Degree on Educator. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/virginia-festival-draws-thousands-25000-visit-apple-blossom-fete.html | VIRGINIA FESTIVAL DRAWS THOUSANDS; 25,000 Visit Apple Blossom Fete -- Francoise May Is Crowned Queen. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/huntington-6-groton-1.html | Huntington, 6; Groton, 1. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/to-hold-night-racing-at-sydney.html | To Hold Night Racing at Sydney. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/birth-control-report-of-hearing-on-wisconsin-measure-arouses.html | BIRTH CONTROL.; Report of Hearing on Wisconsin Measure Arouses Protest. | True | HENRY L. CARAVATI, Executive Secretary National Council of Catholic Men. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mkee-move-blow-to-fusion-leaders-macy-says-the-last-official.html | M'KEE MOVE BLOW TO FUSION LEADERS; Macy Says the Last Official Bulwark Against Tammany Has Been Removed. THOMAS 'NOT CONCERNED' Blanshard Lays Retirement to Lack of Courage -- Price Holds Fusion Will Go On. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/action-expected-in-a-few-days.html | Action Expected in a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/recount-threats-to-kill-iowa-judge-military-court-witnesses-tell-of.html | RECOUNT THREATS TO KILL IOWA JUDGE; Military Court Witnesses Tell of Mob Shouting, 'Let's Hang Him!' FARM STRIKE UNLIKELY National Holiday Association, at Des Moines Meeting, Ready to 'Give Roosevelt a Chance.' | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/lord-hailsham-picked-minister-of-war-nominated-as-president-of.html | LORD HAILSHAM PICKED.; Minister of War Nominated as President of Marylebone C.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/2-girl-stow-aways-wont-see-england-new-york-art-students-to-be-sent.html | 2 GIRL STOW AWAYS WON'T SEE ENGLAND; New York Art Students to Be Sent Home Wednesday on the Berengaria. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/otis-skinner-to-play-in-uncle-toms-cabin-will-head-cast-in-which.html | OTIS SKINNER TO PLAY IN 'UNCLE TOM'S CABIN'; Will Head Cast in Which Fay Bainter Is to Be Topsy in Players Club Revival. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/an-appreciation.html | An Appreciation. | True | WALTER KUSHTLOW. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/two-jps-arrested-for-holding-fines-state-controller-gets-warrant.html | TWO J.P.'S ARRESTED FOR HOLDING FINES; State Controller Gets Warrant for Third, Threatens 147 Others With Prosecution. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/shaun-gilmartin.html | SHAUN GILMARTIN. | True | Special to THB NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/budget-for-1934-nearly-balanced-hard-boiled-basis-used-roosevelt.html | BUDGET FOR 1934 NEARLY BALANCED 'HARD BOILED BASIS' USED; Roosevelt Says Deficit Will Be Only $120,000,000, Citing Cuts of $1,000,000,000. Douglas's Figures Are Estimated on Trade's Continuing at Present Rate -- Debts Not Considered. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/end-to-trade-bars-desired-by-japan-fukai-delegate-to-the-world.html | END TO TRADE BARS DESIRED BY JAPAN; Fukai, Delegate to the World Parley, Declares Tariffs Should Be Reduced. FAVORS RETURN TO GOLD But Says Rate Cannot Be Determined at Present -- Japanese Consulate Bombed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dominions-gold-purchases.html | Dominion's Gold Purchases. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/directors-elected-by-reserve-bank-g-w-davison-and-t-j-watson.html | DIRECTORS ELECTED BY RESERVE BANK; G. W. Davison and T. J. Watson Formally Chosen to Succeed Wiggin and Woodin. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/-professor-charts-goal-of-brain-trust.html | ' Professor' Charts Goal Of 'Brain Trust' | True | By Arthur Krock. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/circulation-war-booms-sales-of-dickens-london-dailies-give-away.html | Circulation War Booms Sales Of Dickens; London Dailies 'Give Away' Millions of Sets | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rents-east-side-store-cafeteria-chain-to-locate-at-43d-street-and.html | RENTS EAST SIDE STORE.; Cafeteria Chain to Locate at 43d Street and Lexington Avenue. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gatti-sails-today-for-visit-in-italy-metropolitan-manager-will-be.html | GATTI SAILS TODAY FOR VISIT IN ITALY; Metropolitan Manager Will Be Accompanied by Wife -- Ossip Gabrilowitsch Also Leaving. ROXAS BOOKS PASSAGE Head of Philippine Commission to Depart -- Welles Will Go to Post in Havana. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/picks-bigelow-for-post-metropolitan-squash-racquets-body-names-new.html | PICKS BIGELOW FOR POST.; Metropolitan Squash Racquets Body Names New President. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/storm-damages-virgin-islands.html | Storm Damages Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/booklet-on-canadian-loans.html | Booklet on Canadian Loans. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/tammany-and-beauty.html | Tammany and Beauty. | True | CITIZEN. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/fights-new-poultry-law-dealer-charges-racket-is-aided-by.html | FIGHTS NEW POULTRY LAW.; Dealer Charges Racket Is Aided by Centralized Inspection. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/double-bill-by-aborn-next-week.html | Double Bill by Aborn Next Week. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/asks-catholic-fund-aid-foley-on-radio-lays-crime-rise-to-economic.html | ASKS CATHOLIC FUND AID.; Foley, on Radio, Lays Crime Rise to Economic Distress. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/crime-wave-sweeps-riviera-employes-victimizing-casinos.html | Crime Wave Sweeps Riviera, Employes Victimizing Casinos | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/herbert-e-hill-succeeded-father-as-publisher-of-former-albany.html | HERBERT E. HILL.; Succeeded Father as Publisher of Former Albany Sunday Telegram. | True | Special to THE Ntew YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/favoring-the-plan.html | Favoring the Plan. | True | F. W. WHITMORE. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/et-appleby-again-scores-in-cue-play-assures-himself-of-at-least-a.html | E.T. APPLEBY AGAIN SCORES IN CUE PLAY; Assures Himself of at Least a Tie for Amateur 18.1 Title by Beating Sweeting, 300-181. MOONS DEFEATS SOUSSA Clicks Off 103 for U.S. High Run Record -- Sale of Brooklyn Elks Club Shifts Matches. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gain-for-new-york-central.html | Gain for New York Central. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/loss-by-milwaukee-line-18005506-for-year-expected-says-rfc-plea-for.html | LOSS BY MILWAUKEE LINE.; $18,005,506 for Year Expected, Says R.F.C. Plea for Loan. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/holy-cross-nine-on-top-conquers-tufts-6-to-4-in-heavy-hitting-game.html | HOLY CROSS NINE ON TOP.; Conquers Tufts, 6 to 4, in Heavy Hitting Game at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/frederick-j-milligan-uuuuu-i-grand-secretary-emeritus-of-grand.html | FREDERICK J. MILLIGAN.; uuuuu I Grand Secretary Emeritus of Grand Lodge of Masons. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/allied-chemical-respite-stock-exchange-hearing-on-submitted-reports.html | ALLIED CHEMICAL RESPITE.; Stock Exchange Hearing on Submitted Reports Is Postponed. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/holiday-association-convenes.html | Holiday Association Convenes. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/the-tariff-in-the-crisis.html | The Tariff in the Crisis. | True | M. L. JOHNSTON. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/fiat-wages.html | FIAT WAGES. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/board-of-11-elected-by-bush-terminal-directors-will-act-during-the.html | BOARD OF 11 ELECTED BY BUSH TERMINAL; Directors Will Act During the Company's Receivership -- Bush Likely to Be Chairman. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/nickel-plate-elects-3-to-board.html | Nickel Plate Elects 3 to Board. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wolfuenglander.html | WolfuEnglander. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/68-families-adopted-west-side-division-reports-total-of-923-groups.html | 68 FAMILIES 'ADOPTED.'; West Side Division Reports Total of 923 Groups Aided In Drive. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/f-c-earl-heads-bayonne-bank.html | F. C. Earl Heads Bayonne Bank. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/foreign-gold-is-sought-treasury-is-reported-ready-to-act-on-private.html | FOREIGN GOLD IS SOUGHT.; Treasury Is Reported Ready to Act on Private Holdings Here. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/world-parley-call-sent-to-66-nations-invitation-directs-attention.html | WORLD PARLEY CALL SENT TO 66 NATIONS; Invitation Directs Attention to United States' Proposal for a Tariff Truce. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/embassy-dines-jung-italian-finance-minister-and-mission-guests-of.html | EMBASSY DINES JUNG.; Italian Finance Minister and Mission Guests of Italian Envoy. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/westchester-towns-name-school-boards-voting-for-2-of-3-posts-in.html | WESTCHESTER TOWNS NAME SCHOOL BOARDS; Voting for 2 of 3 Posts in Port Chester Ends in Impasse -- Valhalla Adds to Budget. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/golf-tourney-won-by-mrs-federman-scores-75-in-opening-event-of-long.html | GOLF TOURNEY WON BY MRS. FEDERMAN; Scores 75 in Opening Event of Long Island Association at North Hempstead. MISS HICKS RETURNS A 78 One of the Prizes in Match Play Against Par is Taken by Miss Dorothy Smith. | True | By William D. Richardson.special To the New York Times. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-ella-l-harris.html | MRS. ELLA L. HARRIS. | True | Special to THS New YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/page-in-whitneys-post-today-as-boys-run-stock-exchange.html | Page in Whitney's Post Today As Boys Run Stock Exchange | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/braves-set-back-the-reds-by-6-to-4-successive-homers-by-knothe-and.html | BRAVES SET BACK THE REDS BY 6 TO 4; Successive Homers by Knothe and Schulmerich in Eighth Climax Boston's Drive. BERCER'S TRIPLE FACTOR Defeat Is First for Lucas, Cincinnat1 Hurler -- Victors Tie the Dodgers for Third Place. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/head-of-fidac-arrives-gen-gorecki-of-poland-after-brief-stay-here.html | HEAD OF FIDAC ARRIVES.; Gen. Gorecki of Poland, After Brief Stay Here, Leaves for West. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-issue-by-treasury-woodin-announces-75000000-in-91day-bills.html | NEW ISSUE BY TREASURY.; Woodin Announces $75,000,000 in 91-Day Bills Dated May 10. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/majestic-at-dock-after-night-in-fog-big-liner-weighs-anchor-at-7-a.html | MAJESTIC AT DOCK AFTER NIGHT IN FOG; Big Liner Weighs Anchor at 7 A. M. and Lands Marooned Passengers and Officials. OTHER SHIPS ARRIVE LATE Bremen, Groping Way Out of the Harbor, Is Compelled to Wait Until Dawn to Proceed. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-wilfried-klamroth-wife-of-new-york-voice-teacher-dies-in.html | MRS. WILFRIED KLAMROTH.; Wife of New York Voice Teacher Dies in Nashville, Tenn. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/irish-end-oath-to-british-king-bill-finally-passes-dail-76-to-56.html | IRISH END OATH TO BRITISH KING; Bill Finally Passes Dail, 76 to 56, and Is Signed by Governor General. APPEAL TO ULSTER MADE De Valera Says the Time Has Come to Move for a Republic of All Ireland by Political Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/hugh-baker-sought-in-mitchell-inquiry-federal-agents-fail-to-find.html | HUGH BAKER SOUGHT IN MITCHELL INQUIRY; Federal Agents Fail to Find ExBanker's Associate, on Auto Trip From Coast. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bratton-is-picked-for-federal-bench-at-presidents-request-he-will.html | BRATTON IS PICKED FOR FEDERAL BENCH; At President's Request He Will Stay hi the Senate Until Congress Adjourns. TREASURY AIDE IS CHOSEN Dean Q. Aohocon. Financial and Tax Authority, Will Be Named as Under-Secretary. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ships-resuming-air-mail-service.html | Ships Resuming Air Mail Service. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/idle-alumni-hear-sermon-from-howe-presidents-aide-is-reported-as.html | IDLE ALUMNI HEAR 'SERMON' FROM HOWE; President's Aide Is Reported as Cool to School Grants and Soviet Recognition. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/pennsylvania-repeal-vote-nov-7.html | Pennsylvania Repeal Vote Nov. 7. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rome-official-quits-in-row-with-party-arpinati-home-affairs-aide.html | ROME OFFICIAL QUITS IN ROW WITH PARTY; Arpinati, Home Affairs Aide, Had Clash With Fascist Secretary on Prefects' Authority. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gould-estate-shrinks-balance-held-by-executors-put-at-324630-at.html | GOULD ESTATE SHRINKS.; Balance, Held by Executors Put at $324,630 at Jersey Hearing. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/modern-trends-dangerous.html | Modern Trends" Dangerous. | True | MARY G. HAWKS.President National Council of Catholic Women. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/infant-smothers-in-bed-greatgrandson-of-exgovernor-of-jersey-victim.html | INFANT SMOTHERS IN BED.; Great-Grandson of Ex-Governor of Jersey Victim of Mishap. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/demand-business-discipline-itself-swope-and-h-i-harriman-warn-that.html | DEMAND BUSINESS DISCIPLINE ITSELF; Swope and H. I. Harriman Warn That Otherwise Government Will Act. TRADE GROUPING IS SEEN Litchfield Tells U. S. Chamber of Commerce Concession to Radical Thought Is Needed. DEMAND BUSINESS DISCIPLINE ITSELF | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bluehill-troupe-in-benefit-tonight-to-give-operetta-in-aid-of-the-s.html | BLUEHILL TROUPE IN BENEFIT TONIGHT; To Give Operetta in Aid of the Stuyvesant Square Hospital at Heckscher Theatre. DINNERS TO PRECEDE FETE Dr. and Mrs. S. M. Milliken and Mrs. Irving Brokaw Among Those to Entertain. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/city-marshal-gets-job-and-subpoena-missing-witness-in-the-election.html | CITY MARSHAL GETS JOB AND SUBPOENA; Missing Witness in the Election Inquiry Found at City Hall as Mayor Renames Him. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/john-rasmussen-prominent-custom-shoo-maker-was-boatswain-on-the.html | JOHN RASMUSSEN.; Prominent Custom Shoo Maker Was Boatswain on the Monitor. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/sixth-successive-advance-by-power-index-atlantic-seaboard-area.html | Sixth Successive Advance by Power Index; Atlantic Seaboard Area Improves Showing | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/steel-mills-put-thousands-in-jobs-plants-resuming-or-raising-output.html | STEEL MILLS PUT THOUSANDS IN JOBS; Plants Resuming or Raising Output in Pittsburgh and Youngstown Areas. LARGE ORDERS RECEIVED Schedules of 30% to 33% of Capacity Reported as Average for Districts. SPURT IN BIG GLASS WORKS Prices of Scrap Continue to Rise as Pig Iron Figures Show More Steadiness. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/stocks-and-commodities-advance-then-react-under-realizing-sales.html | Stocks and Commodities Advance, Then React Under Realizing Sales -- Dollar Extends Recovery. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dempsey-rewards-boys-presents-autographed-gloves-to-rive-champions.html | DEMPSEY REWARDS BOYS.; Presents Autographed Gloves to rive Champions of Clubs | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/french-stocks-buoyant.html | French Stocks Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/harriman-board-ran-pool-in-stock-cooper-testifies-conservator-tells.html | HARRIMAN BOARD RAN POOL IN STOCK, COOPER TESTIFIES; Conservator Tells Senators That 25 of the 27 Former Directors Participated. COUNTS 20 STILL SERVING 'Firmly Believed' They Could Make Profit, He Declares, but 'Lost Everything.' CLEARING HOUSE ATTACKED Controller and Aides Also Say that Protection to Depositors Was Pledged by Group. HARRIMAN STOCK POOL DESCRIBED | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/poultry-racket-faces-new-inquiry-special-federal-prosecutor-here-to.html | POULTRY 'RACKET' FACES NEW INQUIRY; Special Federal Prosecutor Here to Set Trap for Gang on Contempt Charge. VIOLATION OF WRIT HINTED Weiner and 98 Others Are Liable to Arrest if Injunction In Trust Case Is Flouted. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/executives-buy-suburban-homes-westchester-residence-goes-to-vice.html | EXECUTIVES BUY SUBURBAN HOMES; Westchester Residence Goes to Vice President of American Can Company. LONG ISLAND HOUSES SOLD Head of Runkel Brothers Acquires Great Neck Dwelling -- Suffolk Home to Be Remodeled. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mkees-advance-in-politics-rapid-cave-up-teaching-of-classics-to.html | M'KEE'S ADVANCE IN POLITICS RAPID; Cave Up Teaching of Classics to Enter Assembly in 1918 -- Backed Welfare Laws. HAMPERED BY TAMMANY Became Outstanding Figure In City Politics on Resignation of Walker Last Year. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/president-proclaims-mothers-day-may-14-roosevelt-asks-flying-of.html | PRESIDENT PROCLAIMS MOTHER'S DAY MAY 14; Roosevelt Asks Flying of Flags and Aid to Women and Children in Need. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/text-of-jung-statement-italian-envoy-hails-the-conferences-at.html | TEXT OF JUNG STATEMENT.; Italian Envoy Hails the Conferences at Washington. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/neerusemple-.html | Neeru Semple. , | True | Special to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/holds-thrifty-hit-in-mortgage-bill-d-e-mcavoy-warns-senators.html | HOLDS THRIFTY HIT IN MORTGAGE BILL; D. E. McAvoy Warns Senators Against 'Partial Aid for the Poorer Types.' APPRAISAL PLAN ASSAILED Long Island Group Also Criticizes Value Limit -- Committee Action Is Set for Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/lehman-going-fishing-with-his-wife-he-will-leave-albany-saturday.html | LEHMAN GOING FISHING.; With His Wife He Will Leave Albany Saturday for Florida. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/colonial-dames-elect-officers.html | Colonial Dames Elect Officers. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/exeter-nine-defeats-st-johns-prep-52-scores-four-runs-in-eighth-to.html | EXETER NINE DEFEATS ST. JOHN'S PREP, 5-2; Scores Four Runs in Eighth to Triumph -- Andover Beaten by 5 to 3 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/blind-catholic-girls-are-aided-by-play-benefit-sponsored-by.html | BLIND CATHOLIC GIRLS ARE AIDED BY PLAY; Benefit Sponsored by Cardinal and Mgr. Lavelle -- Smith Speaks Between the Acts. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-marie-storts-allen.html | MRS. MARIE STORTS ALLEN. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/papa-burger-dies-east-side-mourns-ooo-restaurateur-shook-hands-with.html | PAPA BURGER DIES; EAST SIDE MOURNS; *-o-oo Restaurateur Shook Hands With Many Notables, but None Greater Than Taft. I ' OFTEN DESCRIBED THRILL His Big Moment Came at the Inauguration When President Recognized Him. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-owen-honored-by-political-league-minister-to-denmark-pledges.html | MRS. OWEN HONORED BY POLITICAL LEAGUE; Minister to Denmark Pledges Best Efforts to Advance Women in Diplomacy. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/vote-allows-beep-in-hollywood.html | Vote Allows Beep in Hollywood. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/escape-capture-in-china-two-americans-robbed-by-pirates-who-kidnap.html | ESCAPE CAPTURE IN CHINA.; Two Americans Robbed by Pirates Who Kidnap 13 Chinese on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-liners-urged-for-cunard-fleet-british-publication-advocates.html | NEW LINERS URGED FOR CUNARD FLEET; British Publication Advocates Government Aid to Revive Suspended Building. HELD MATTER OF PRESTIGE One of Proposed Ships Laid Down Before Work Was Halted by Changed Conditions. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/woman-shot-dead-on-road-in-jersey-her-husband-son-and-sister.html | WOMAN SHOT DEAD ON ROAD IN JERSEY; Her Husband, Son and Sister, Witnesses, Lay Slaying to Driver Who Gave Them Lift. KILLER ESCAPES IN CAR Chauffeur for Phone Executive, Seized Later, Is Said to Have Confessed. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/p-e-n-club-in-protest-condemns-propaganda-by-the-affiliated-berlin.html | P. E. N. CLUB IN PROTEST.; Condemns 'Propaganda' by the Affiliated Berlin Group. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/police-espionage-planned-by-bolan-inspectors-men-to-be-used-to.html | POLICE ESPIONAGE PLANNED BY BOLAN; ' Inspectors' Men' to Be Used to Check Up on Colleagues in Addition to Vice Duty. SHAKE-UP IS INDICATED Commissioner Proposes Transfer of 'Deadwood' on Plain Clothes Staff of Force. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/missionaries-address-women.html | Missionaries Address Women. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/honor-dr-brown-for-n-y-u-service-roosevelt-and-lehman-among-those.html | HONOR DR. BROWN FOR N. Y. U. SERVICE; Roosevelt and Lehman Among Those Sending Messages to Alumni Dinner. 1,200 GRADUATES ATTEND Retiring Chancellor Is Praised for His Devotion to University During 22 Years in Office. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/harry-s-michel-uuu-former-new-orleans-editor-hired-lafcadio-hearn-as.html | HARRY S. MICHEL, uuu; Former New Orleans Ed/tor Hired Lafcadio Hearn as Reoorter. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bronx-housing-group-planned-by-larkins-seven-sixstory-structures-in.html | BRONX HOUSING GROUP PLANNED BY LARKINS; Seven Six-Story Structures in Spuyten Duyvil Estimated to Cost $3,754,038. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/opendoor-policy-assured-by-japan-our-ambassador-is-informed-that-to.html | OPEN-DOOR POLICY ASSURED BY JAPAN; Our Ambassador Is Informed That Tokyo Will Vouch for Manchukuo's Adherence. CHINA IS WARNED AGAIN Japanese Say They May Have to Open an Offensive of Large Proportions In North. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/shikat-throws-sarpolis-wins-with-double-armlock-before-2500-at-st.html | SHIKAT THROWS SARPOLIS.; Wins With Double Armlock Before 2,500 at St. Nicholas Arena. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/the-dutchman.html | The Dutchman. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mottubredin.html | MottuBredin. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/penn-nine-prevails-80-homers-by-freeman-and-shanahan-aid-in-rout-of.html | PENN NINE PREVAILS, 8-0.; Homers by Freeman and Shanahan Aid in Rout of Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/brockett-to-row-with-navy.html | Brockett to Row With Navy. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/stone-webster-operates-at-profit-49c-a-share-reported-for-year.html | STONE & WEBSTER OPERATES AT PROFIT; 49c a Share Reported for Year -- First-Quarter Earnings 13% Under 1932 Mark. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/cincinnati-hears-bach-b-minor-mass-sung-at-the-second-concert-of.html | CINCINNATI HEARS BACH.; B Minor Mass Sung at the Second Concert of May Festival. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/baroness-von-reutter-.html | BARONESS VON REUTTER. ! | True | Special to THE NBW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/final-plans-made-for-motor-boat-race-twentysix-entries-listed-for.html | FINAL PLANS MADE FOR MOTOR BOAT RACE; Twenty-six Entries Listed for Albany-New York Contest -- Boy, 15, to Compete. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/miss-perkins-urges-wagner-job-measure-secretary-tells-senate-group.html | MISS PERKINS URGES WAGNER JOB MEASURE; Secretary Tells Senate Group Law Is Needed to Cope With Shifts in Population. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/donnelly-sails-today-plans-to-have-score-written-for-galland.html | DONNELLY SAILS TODAY.; Plans to Have Score Written for Galland Operetta, 'Coral Girl.' | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/flynn-stand-decisive-agreement-with-curry-and-mccooey-to-back.html | FLYNN STAND DECISIVE; Agreement With Curry and McCooey to Back Ex-Governor Reported. RESIGNATION A SURPRISE Former Head of Aldermen to Take Office as President of Title Company May 15. 'HEMMED IN BY POLITICS' Believes He Can Serve Public Better as Private Citizen -- Fusion Cause Hard Hit. M'KEE QUITS POST; SMITH DEAL SEEN | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/maryhlangford-iswedinyonkers-i-becomes-the-bride-of-robert-o-van-t.html | MARYH.LANGFORD ISWEDINYONKERS; I Becomes the Bride of Robert o Van T. Edie in Ceremony at Her Parents' Home. SISTER IS HONOR MATRON! . Jttchard Edle 3d Is Best Man for i .Hla BrotheruReception for .Members of 2 Families. .-4 | True | r Special to TKE NEW TORK TIMES. I | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/cuban-cane-sale-may-31.html | Cuban Cane Sale May 31. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/marshall-reveals-a-utopia-north-of-the-arctic-circle-norman-douglas.html | Marshall Reveals a Utopia North of the Arctic Circle -- Norman Douglas Is Reminiscent. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-debt-proposal-offered-to-britain-roosevelt-failed-in-secret.html | NEW DEBT PROPOSAL OFFERED TO BRITAIN; Roosevelt Failed in Secret Parley With Leith-Ross to Reach a Settlement. NEXT STEP IS IN DOUBT Advisers, Fearing General Default, Differ on President's Approach to Congress. | True | By Arthur Krock.special To the New York Times. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/250-patients-saved-as-hospital-burns-damage-to-robert-packer.html | 250 PATIENTS SAVED AS HOSPITAL BURNS; Damage to Robert Packer Institute at Sayre, Pa., May Reach $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/250000-to-protest-jewish-congress-reports-wide-response-to-call-for.html | 250,000 TO PROTEST.; Jewish Congress Reports Wide Response to Call for May 10 March. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/leonard-huxley-biographer-dead-father-of-julian-and-aldous-was-a.html | LEONARD HUXLEY, BIOGRAPHER, DEAD; Father of Julian and Aldous Was a Son of Professor Thomas H. Huxley. TEACHER, EDITOR AND POET Began Career as Author With 'Life' of His FatheruHla Vol- ume on Darwin Won Praise*. | True | Wireltss to TH* N1/2w Tcmr TIMES I | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/damage-to-our-trade-seen.html | Damage to Our Trade Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-samuel-j-berry-sr.html | MRS. SAMUEL J. BERRY SR. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wheat-sweeps-up-then-rushes-down-heavy-buying-is-succeeded-by-wave.html | WHEAT SWEEPS UP, THEN RUSHES DOWN; Heavy Buying Is Succeeded by Wave of Selling When Inflation Bill Passes. END IS EVEN TO 3/8c HIGHER Profit-Taking Limits Corn's Rise to 7/8 to 1 1/2c -- Oats, Rye and Barley Also Gain. | True | Special to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/an-aviation-drama.html | An Aviation Drama. | True | By Mordaunt Hall | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/swiss-banks-face-curb-federal-financial-department-acts-to-end.html | SWISS BANKS FACE CURB.; Federal Financial Department Acts to End Export of Money. | True | Wireless To THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-f-c-lawrence.html | MRS. F. C. LAWRENCE. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/two-more-cars-enter-race.html | Two More Cars Enter Race. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/added-to-ft-h-macys-board.html | Added to Ft. H. Macy's Board. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/biffelowuearl.html | BIffelowuEarl. | True | Special to THE Ntew YORK TIMBS. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/maps-church-budgets-presbyterian-council-to-reduce-expenditure-to.html | MAPS CHURCH BUDGETS.; Presbyterian Council to Reduce Expenditure to $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/red-cross-officials-honored.html | Red Cross Officials Honored. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/fight-on-rosoff-bid-led-by-untermyer-seeks-rejection-of-contract-to.html | FIGHT ON ROSOFF BID LED BY UNTERMYER; Seeks Rejection of Contract to Permit His Client to Compete for Ash Removal. SEABURY ASSAILS AWARD Offers to Prove Concern He Represents Really Made the Lowest Offer. HILLY DEFENDS THE GRANT Says Court Lacks the Power to Interfere -- Rosoff Holds He Can Meet All Requirements. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/thanks-governor-lehman-g-e-roosevelt-praises-him-for-signing.html | THANKS GOVERNOR LEHMAN; G. E. Roosevelt Praises Him for Signing Mortgage Protection Bill. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/erlanger-effects-ordered-sold.html | Erlanger Effects Ordered Sold. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/price-rises-seen-by-roper-as-omen-upward-trend-is-laid-largely-to.html | PRICE RISES SEEN BY ROPER AS OMEN; Upward Trend Is Laid Largely to Orders for Goods for Immediate Consumption. DEMAND IS HELD GREATER Economic Division Reports Retail Sales Sustained at High Level and Brisk Wholesale Buying. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/nazi-foes-warned-by-steuben-group-society-challenges-right-of.html | NAZI FOES WARNED BY STEUBEN GROUP; Society Challenges Right of Critics Here to Protest on the Policies of Hitler. ADVISES AGAINST BOYCOTT Calls It Double-Edged Sword -- Likens Ousting of Officials to Our 'Spoils System' | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/honors-mother-of-the-president-huguenot-society-confers-its-cross.html | HONORS MOTHER OF THE PRESIDENT; Huguenot Society Confers Its Cross on Her in Session at Ursinus College. SHE PRAISES SON'S ABILITY Roosevelt In Message Hails Courage of William the Silent, Founder of the Faith. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/cubs-release-hack-barton.html | Cubs Release Hack, Barton. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-unit-for-produce-exchange.html | New Unit for Produce Exchange. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/chamberlain-asks-bigger-exchange-fund-believed-to-seek-1170000000.html | Chamberlain Asks Bigger Exchange Fund; Believed to Seek $1,170,000,000 Account | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/floating-airport-leaves-kiel-for-station-in-south-atlantic.html | Floating Airport Leaves Kiel For Station in South Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/puts-off-tax-study-on-gasoline-blends-senate-body-will-proceed.html | PUTS OFF TAX STUDY ON GASOLINE BLENDS; Senate Body Will Proceed, However, on Plan to Transfer Energy Levy to Producer. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/college-nines-kept-idle-rain-prevents-fordhamcolumbia-and.html | COLLEGE NINES KEPT IDLE.; Rain Prevents Fordham-Columbia and N.Y.U.-Rutgers Contests. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/7th-av-asks-parade-ban-merchants-group-complains-of-losses-due-to.html | 7TH AV. ASKS PARADE BAN.; Merchants' Group Complains of Losses Due to May-Day Jam. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/peace-with-honor.html | PEACE WITH HONOR. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dana-j-flanders-banker-and-retired-railroad-man-was-a-prominent.html | DANA J. FLANDERS.; Banker and Retired Railroad Man Was a Prominent Mason. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gutenberg-press-due-here-may-12.html | Gutenberg Press Due Here May 12 | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/father-wocber-dies-suddenly-pastor-of-st-vincent-de-paul-church.html | FATHER WOCBER DIES SUDDENLY; Pastor of St. Vincent de Paul Church Marked SO Years as Priest Last Sunday. HAD A NOTABLE CAREER ^u5 Head of the Order of Fathers of Mercy He Achieved Much In Work for French Here. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/roger-shaw-operated-on.html | Roger Shaw Operated On. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/welles-on-way-to-cuba.html | Welles on Way to Cuba. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/alimony-jailings-curbed-by-lehman-he-signs-bill-which-permits.html | ALIMONY JAILINGS CURBED BY LEHMAN; He Signs Bill Which Permits Husband to Escape Prison if He Has No Income. THREE OTHERS APPROVED One Allows Reduction In Payments to Wife -- Three Measures of the Series Are Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/alfred-d-rider.html | ALFRED D. RIDER. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wilmot-l-matthews-i-president-of-the-canada-malting-i-company-dies.html | WILMOT L. MATTHEWS. \; I President of the Canada Malting I Company Dies In Bermuda. | True | Special to THB Ntew YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/relief-work.html | Relief Work. | True | TAXPAYER. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/stores-planning-sales-following-marked-gains-in-trade-made-last.html | STORES PLANNING SALES.; Following Marked Gains in Trade Made Last Month. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/money-and-credit-wednesday-may-3-1933.html | MONEY AND CREDIT Wednesday, May 3, 1933. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/views-of-mduffie-stir-the-filipinos-leaders-criticize-his-attack-on.html | VIEWS OF M'DUFFIE STIR THE FILIPINOS; Leaders Criticize His Attack on Opposition to the Hawes Bill for Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/baumes-law-terms-upheld-by-lehman-bill-providing-wholesale.html | BAUMES LAW TERMS UPHELD BY LEHMAN; Bill Providing 'Wholesale Commutation' for Fourth Offenders Is Voted. KILLS 44, SIGNS 42 BILLS Governor Disapproves Measure Designed to Ear Non-Residents From Educational Positions. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/connecticut-farm-lands-sold.html | Connecticut Farm Lands Sold. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/sales-in-new-jersey-jersey-city-leads-in-volume-of-realty-turnover.html | SALES IN NEW JERSEY; Jersey City Leads in Volume of Realty Turnover. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bids-rabbis-shape-new-social-views-report-to-rabbinical-session.html | BIDS RABBIS SHAPE NEW SOCIAL VIEWS; Report to Rabbinical Session Urges Public Welfare Course in Theological School. HAILS ROOSEVELT POLICY " New Leadership" Is Commended -- Action on Economic Reforms Is Expected Today. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/holds-sugar-export-only-hope-for-cuba-w-l-davidson-advocates-deal.html | HOLDS SUGAR EXPORT ONLY HOPE FOR CUBA; W. L. Davidson Advocates Deal to Admit Product in Return for Reduced Tariffs. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/moral-bankruptcy.html | Moral Bankruptcy. | True | CHARLES A. WEIL. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/tugwell-favors-curb-on-industry-federal-integration-plan-is-offered.html | TUGWELL FAVORS CURB ON INDUSTRY; Federal Integration Plan Is Offered in Book as Means to Halt Revolution. URGES A CENTRAL BOARD Federal Power 'Commensurate With the Responsibilities Laid on Its Doorstep' Needed, He Holds. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rand-school-needs-17000.html | Rand School Needs $17,000. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/for-canadian-insurance-national-surety-corporation-to-take.html | FOR CANADIAN INSURANCE; National Surety Corporation to Take Predecessor's Business. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/sanchez-cerro-moved-two-lines-file-past-body-of-perus-slain.html | SANCHEZ CERRO MOVED.; Two Lines File Past Body of Peru's Slain President. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-firms-on-exchange-batsell-co-and-wade-brothers-co-being.html | NEW FIRMS ON EXCHANGE.; Batsell & Co. and Wade Brothers & Co. Being Organized. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/holy-cross-alumni-dine-mayor-obrien-a-graduate-is-one-of-the-guests.html | HOLY CROSS ALUMNI DINE.; Mayor O'Brien, a Graduate, Is One of the Guests of Honor. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/steel-gains-in-ohio-plants-reported-at-33-of-capacity-as-operations.html | STEEL GAINS IN OHIO.; Plants Reported at 33% of Capacity as Operations Widen. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/river-boats-fight-troops-on-putumayo-pen-and-colombia-claim-victory.html | RIVER BOATS FIGHT TROOPS ON PUTUMAYO; Pen and Colombia Claim Victory -- Only Two Dead Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/orders-new-yale-college-angell-says-work-on-berkeley-house-will.html | ORDERS NEW YALE COLLEGE; Angell Says Work on Berkeley House Will Begin in June. | True | Special to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/brooklyn-to-honor-hans-wagner-today-reception-at-borough-hall-will.html | BROOKLYN TO HONOR HANS WAGNER TODAY; Reception at Borough Hall Will Start Ceremonies -- Rain Keeps Dodgers, Giants Idle. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-banking-concern-first-of-michigan-corporation-opens-branch-here.html | NEW BANKING CONCERN.; First of Michigan Corporation Opens Branch Here Today. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/levinsky-stops-retzlaff-knocks-out-rival-in-first-round-of-bout-in.html | LEVINSKY STOPS RETZLAFF.; Knocks Out Rival in First Round of Bout In Chicago. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/schmeling-tickets-on-sale-today.html | Schmeling Tickets on Sale Today. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/nicaragua-to-sell-gold-in-england.html | Nicaragua to Sell Gold In England. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/orphan-boys-save-train-from-washout-in-storm-rush-down-tracks-and.html | Orphan Boys Save Train From Washout in Storm; Rush Down Tracks and Stop Erie Express With 500 Aboard SO Feet From Break in Rails -- Rain Floods City -- Lightning Hits 5 Buildings. BOYS AVERT WRECK OF TRAIN IN STORM | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/krakatoa-volcano-is-active.html | Krakatoa Volcano Is Active. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/fordham-alumni-meet-pharmacists-urged-to-joim-state-association-to.html | FORDHAM ALUMNI MEET.; Pharmacists Urged to Joim State Association to Aid Trade. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-wr1ght-barclay-is-luncheon-hostess-others-entertaining-include.html | MRS. WRIGHT, BARCLAY, IS LUNCHEON HOSTESS; Others Entertaining Include Mrs. Jonathan Peterson and Miss Mary C. Crimmins. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/jewish-leaders-arrive-goldsmid-here-for-conferences-on-germany-and.html | JEWISH LEADERS ARRIVE.; Goldsmid Here for Conferences on Germany and Palestine. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/watklnsuscott.html | WatklnsuScott. | True | Special to THB NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/dick-turpin-head-victor-watsons-colt-beats-lord-derbys-gulscard-in.html | DICK TURPIN HEAD VICTOR.; Watson's Colt Beats Lord Derby's Gulscard in Chester Cup. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/carterambler.html | Carter-Ambler. | True | ! Special to THH NEW IbnK TiuiS. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/sir-edwin-dodd-oil-broker-dies-director-of-large-london-firm-had.html | SIR EDWIN DODD, OIL BROKER, DIES; Director of Large London Firm Had Long Been Active in Philanthropic Work. WAS WELL KNOWN IN U.S. Had Interest In Naval Stores Concern In South -- Member of the Baltic Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/cubas-davis-cup-team-sails.html | Cuba's Davis Cup Team Sails. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mr-rogers-is-unable-to-learn-a-great-deal-in-the-capital.html | Mr. Rogers Is Unable to Learn A Great Deal in the Capital | True | WILL ROGERS. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/major-bradley-dies-won-honors-in-war-newspaper-man-decorated-by.html | MAJOR BRADLEY DIES; WON HONORS IN WAR; Newspaper Man, Decorated by Three Governments, Formed Rainbow Unit Club. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-edward-r-barrett.html | MRS. EDWARD R. BARRETT. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/broker-ends-life-in-garden-city.html | Broker Ends Life In Garden City. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/big-refrigerator-business.html | Big Refrigerator Business. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/m-ernest-truex-wins-the-zola-prize-and-starts-complications-at-the.html | M. Ernest Truex Wins the Zola Prize and Starts Complications at the Morosco. | True | L. N. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bondholders-vote-beauharnois-plan-accept-montreal-powers-proposal.html | BONDHOLDERS VOTE BEAUHARNOIS PLAN; Accept Montreal Power's Proposal for Reorganization at Committee Meeting. OWNERS OF STOCK TO ACT Will Decide on Project Today, and Beginning of Refinancing Is Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/brazils-election-orderly.html | Brazil's Election Orderly. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/actress-faints-on-stage.html | Actress Faints on Stage. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/decides-against-new-record.html | Decides Against New Record. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/200-business-men-show-vocal-skill-down-town-glee-club-heard-to-best.html | 200 BUSINESS MEN SHOW VOCAL SKILL; Down Town Glee Club Heard to Best Advantage in Palestrina's Music. ORANGE SINGERS ASSIST Channing Lefebvre's Choir Gives Program of Wide Variety in Spirited Fashion. | True | H.H. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ernest-hopkmson-dies-in61st-year-vice-president-of-the-united.html | ERNEST HOPKmSON DIES IN61ST YEAR; Vice President of the United States Rubber Co. Was a Pioneer in His Field. PROMINENT AS INVENTOR Methods Introduced fay Hfm Prove RevolutionaryuBegan Career as Patent Lawyer. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/judge-w-j-ohearn-was-a-former-attorney-general-of-nova-scotia.html | JUDGE W. J. O'HEARN.; Was a Former Attorney General of Nova Scotia. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/banker-is-acid-victim-stranser-hurls-burning-liquid-into-face-of.html | BANKER IS ACID VICTIM.; Stranser Hurls Burning Liquid Into Face of Louis Freiman. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/state-gets-first-beer-taxes-two-dealers-pay-1200.html | State Gets First Beer Taxes; Two Dealers Pay $1,200 | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mexico-curbs-exchange-regulates-purchases-of-foreign-currency-by.html | MEXICO CURBS EXCHANGE.; Regulates Purchases of Foreign Currency by Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/pay-cut-causes-danville-strike.html | Pay Cut Causes Danville Strike. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/central-park-more-arguments-for-and-against-plan-for-reservoir-site.html | CENTRAL PARK.; More Arguments For and Against Plan for Reservoir Site | True | PARK LOVER. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/seek-stabilized-trade-garment-houses-and-union-open-talks-on-new.html | SEEK STABILIZED TRADE.; Garment Houses and Union Open Talks on New Agreement. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rail-bill-reaches-congress-today-presidential-message-asking-quick.html | RAIL BILL REACHES CONGRESS TODAY; Presidential Message Asking Quick Action on Coordination Plan Is Expected. FEW REVISIONS ARE MADE Rail Heads Differ on Loan Clause -- Eastman Frequently Mentioned to Direct New Bureau. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/shour-died-insolvent-a-l-gardner-broker-also-left-debts-exceeding.html | SHOUR DIED INSOLVENT.; A. L. Gardner, Broker, Also Left Debts Exceeding His Assets. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/boxing-club-fees-raised-by-new-law-garden-license-cost-increased.html | BOXING CLUB FEES RAISED BY NEW LAW; Garden License Cost Increased From $750 to $2,000 in Bill Signed by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/sixteen-properties-sold-at-foreclosure-several-defaulted-parcels.html | SIXTEEN PROPERTIES SOLD AT FORECLOSURE; Several Defaulted Parcels Taken Over at Auction Sales by Savings Banks. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/four-slain-in-cuba-trying-to-escape-prisoners-were-being-taken-to.html | FOUR SLAIN IN CUBA 'TRYING TO ESCAPE'; Prisoners Were Being Taken to Santiago After Capture in San Luis Raid. DEATH TOTAL IS NOW 14 Sumner Welles Sails Today to Try to Straighten Tangle by an Economic Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/fw-rane-is-dead-a-noted-forester-former-head-of-massachusetts.html | F.W. RANE IS DEAD; A NOTED FORESTER; Former Head of Massachusetts Department Had Taught in Several Universities. WELL KNOWN AS AUTHOR At One Time He Was Chairman of Bay State Conservation Group -- Owned Garden Firm. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/wet-dry-petitions-filed-at-albany-proportion-of-signers-is-two-to.html | WET, DRY PETITIONS FILED AT ALBANY; Proportion of Signers Is Two to One Wet for Delegates to Repeal Convention. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/pacts-are-denounced-betrayal-of-empire-cooperation-is-charged-in.html | PACTS ARE DENOUNCED.; Betrayal of Empire Cooperation Is Charged in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mdonald-at-home-pleased-with-trip-hailed-by-big-crowd-he-says-visit.html | M'DONALD AT HOME; PLEASED WITH TRIP; Hailed by Big Crowd, He Says Visit Here Aided Prospects of World Conference. FOUND GREAT GOOD-WILL Says He Will at Once Take Up Stabilization of Money -- Has Talk With Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/canadian-bank-debits-up.html | Canadian Bank Debits Up. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/thomas-a-scanlon-general-manager-of-tha-william-j-burns-detective-a.html | THOMAS A. SCANLON.; General Manager of tha William J. Burns Detective Agency. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/j-b-pond-explains-move-denies-bankruptcy-was-due-to-waning-interest.html | J. B. POND EXPLAINS MOVE.; Denies Bankruptcy Was Due to Waning Interest in Lectures. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mckees-announcement.html | McKee's Announcement | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/french-watch-our-policy.html | French Watch Our Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/park-av-suites-rented-spring-activity-continues-in-apartment.html | PARK AV. SUITES RENTED.; Spring Activity Continues in Apartment Leasing Field. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/18th-century-furnishings-sold.html | 18th Century Furnishings Sold. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/industrials-show-drop-399-did-not-meet-fixed-charges-by-5000000-in.html | INDUSTRIALS SHOW DROP.; 399 Did Not Meet Fixed Charges by $5,000,000 in 1932, Says Report | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/g-q-palmer-dead-former-broker-widely-known-in-financial-dis-trict.html | G. Q. PALMER DEAD; FORMER BROKER; Widely Known in financial Dis- trict During Career Lasting Three Decades. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/princeton-beaten-by-duke-in-ninth-hendricksons-single-with-wentz-on.html | PRINCETON BEATEN BY DUKE IN NINTH; Hendrickson's Single With Wentz on Base Gives the Visitors 8-7 Victory. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/officials-in-capital-surprised-by-action-rfc-leaders-with-whom.html | OFFICIALS IN CAPITAL SURPRISED BY ACTION; R.F.C. Leaders With Whom McKee Had Been Negotiating Are Taken Unaware. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/gettysburg-beats-navy-kozma-scatters-eight-safeties-to-hurl-team-to.html | GETTYSBURG BEATS NAVY.; Kozma Scatters Eight Safeties to Hurl Team to 10-4 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/asks-bondholders-to-aid-land-bank.html | Asks Bondholders to Aid Land Bank | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/new-hampshire-fr-5-andover-3.html | New Hampshire Fr., 5; Andover, 3. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rise-in-steel-scrap-seen-more-gains-expected-on-50-to-75-advances.html | RISE IN STEEL SCRAP SEEN.; More Gains Expected on 50 to 75% Advances in Six Weeks. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/al-grabowskl-joins-reading.html | Al Grabowskl Joins Reading. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/daughter-to-o-e-dohrenwends.html | Daughter to O. E. Dohrenwends. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/jersey-honors-pulaski-viaduct-will-be-named-for-polish-leader.html | JERSEY HONORS PULASKI.; Viaduct will Be Named for Polish Leader -- Alimony Law Enacted. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/securities-measure-is-offered-in-house-new-bill-is-likely-to-be.html | SECURITIES MEASURE IS OFFERED IN HOUSE; New Bill Is Likely to Be Called Up for Action Before the Week Ends. FIRST PLAN IS CLARIFIED Building and Loan Shares Are Exempted in Amended Measure by Committee. SENATE HAS ORIGINAL BILL It Embodies the Suggestions by Roosevelt for Publishing All New Stock Issues. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/broaca-off-yale-squad-star-pitcher-dropped-after-refusal-to-oppose.html | BROACA OFF YALE SQUAD.; Star Pitcher Dropped After Refusal to Oppose Booth's Team. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/curry-and-mccooey-go-to-derby.html | Curry and McCooey Go to Derby. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/kidnapped-boy-rescued-found-found-in-mine-cave-in-near-pittsburgh.html | KIDNAPPED BOY RESCUED.; Found In Mine Cave In Near Pittsburgh -- Abductor Believed Mad. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/charity-group-to-show-new-home.html | Charity Group to Show New Home | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-roosevelt-starts-on-10day-tour-in-her-roadster.html | MRS. ROOSEVELT STARTS ON 10-DAY TOUR IN HER ROADSTER. | True | | C1B 189271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/george-r-defalco.html | GEORGE R. DEFALCO. | True | Special to THE NET YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/posner-demurrer-upheld.html | Posner Demurrer Upheld. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/bobsled-triumphs-handily-over-gyro-bradley-racer-wins-churchill.html | BOBSLED TRIUMPHS HANDILY OVER GYRO; Bradley Racer Wins Churchill Downs Feature by Three-fourths of a Length. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/five-derby-winners-foaled-in-barn-at-hamburg-place.html | Five Derby Winners Foaled In Barn at Hamburg Place | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/double-gardens.html | DOUBLE GARDENS. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/expolice-chief-dies-on-grave.html | Ex-Police Chief Dies on Grave. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/mrs-a-c-bachmeyer.html | MRS. A. C. BACHMEYER. | True | Special to THE NSw TORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/german-industry-bows-to-nazi-rule-krupp-completes-plan-to-place.html | GERMAN INDUSTRY BOWS TO NAZI RULE; Krupp Completes Plan to Place Powerful Federation Under Government Control. CATHOLIC UNIONS YIELD Act After Raids on Labor Groups -- Nationalists Affirm Confidence in Hugenberg. GERMAN INDUSTRY BOWS TO NAZI RULE | True | Special Cable to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/john-r-mcnells-funeral-today.html | John R. McNell's Funeral Today. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/ann-harding-rescued-clings-to-boat-three-hour-off-havana-sharks-get.html | ANN HARDING RESCUED.; Clings to Boat Three Hour Off Havana -- Sharks Get Sailor. | True | | C1B 189271 |
| 1933-05-04 | 1933-05-04 | https://www.nytimes.com/1933/05/04/archives/rochester-hears-new-native-music-compositions-in-the-smaller-forms.html | ROCHESTER HEARS NEW NATIVE MUSIC; Compositions in the Smaller Forms Given at Second of Eastman School Series. A NOVELTY BY W. G. STILL ' From the Black Belt,' Suite for Orchestra, Impresses fay Its Humor and Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 189271 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/kindler-to-direct-stadium-concerts-will-be-guest-conductor-of.html | KINDLER TO DIRECT STADIUM CONCERTS; Will Be Guest Conductor of Philharmonic One Week During Summer. LONG KNOWN AS 'CELLIST Head of Washington Orchestra Is Winning Laurels in a New Field of Musicianship. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/automobile-accidents-attempts-have-been-made-to-sim-plify.html | AUTOMOBILE ACCIDENTS.; Attempts Have Been Made to Sim- plify Compensation Procedure. | True | ISIDOR WELS. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/sales-tax-rule-for-retailers-they-deduct-it-from-personal-or.html | SALES TAX RULE FOR RETAILERS; They Deduct It From Personal or Corporation Income Levy, Graves Asserts. CONSUMER IS AFFECTED Tax Commission Head Amplifies Statement for Possible Use by the Buyer. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/sten-hyden.html | STEN HYDEN. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wins-grain-ship-race-to-europe.html | Wins Grain Ship Race to Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/security-listings-sought-nine-companies-apply-for-trading-on-the.html | SECURITY LISTINGS SOUGHT; Nine Companies Apply for Trading on the Stock Exchange. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-ralph-smith-legislator-dead-first-woman-of-cabinet-rank-in-any.html | MRS, RALPH SMITH, LEGISLATOR, DEAD; First Woman of Cabinet Rank in Any Parliament of the British Empire. REPRESENTED VANCOUVER Refused the Speaker-ship After Temporarily Wielding Gavelu Sponsored Laws for Women. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-ra-lovett-is-hurt-auto-of-new-york-bankers-wife-overturns-in.html | MRS. R.A. LOVETT IS HURT.; Auto of New York Banker's Wife Overturns in France. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/1w-j-herbolsheimer-western-union-official-won-note-as-kansas.html | 1W. J. HERBOLSHEIMER.; Western Union Official Won Note as Kansas University Athlete. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/morris-death-is-held-suicide.html | Morris Death Is Held Suicide. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-magazine-suspends-publication-stopped-after-the-withdrawal-of.html | NEW MAGAZINE SUSPENDS.; Publication Stopped After the Withdrawal of Mrs. Roosevelt. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/david-davidowitz-was-president-and-founder-of-the-diamond-shoe.html | DAVID DAVIDOWITZ.; Was President and Founder of the Diamond Shoe Corporation. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/san-joan-buys-more-nearbeer-despite-the-legalizing-of-32.html | San Joan Buys More Near-Beer Despite the Legalizing of 3.2 | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/youths-direct-stock-exchange-operations-at-the-annual-observance-of.html | Youths Direct Stock Exchange Operations At the Annual Observance of 'Boys' Day' | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rev-dominic-reuter-educator-is-dead-farmer-general-of-franciscan.html | REV. DOMINIC REUTER, EDUCATOR, IS DEAD; Farmer General of Franciscan OrderuOnce Consaltor of Congregation of Index. , | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/barnard-alumnae-fund-aided.html | Barnard Alumnae Fund Aided. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/president-to-open-world-fair-may-27-date-is-advanced-from-june-1-so.html | PRESIDENT TO OPEN WORLD FAIR MAY 27; Date Is Advanced From June 1 So He Can Attend and Still Go to Annapolls. HE WILL MAKE AN ADDRESS Also Plans to Dedicate Lakes to Gulf Waterway -- Buildings Are Rushed at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-treasury-issue-is-doubly-overbid-subscriptions-total-1202.html | NEW TREASURY ISSUE IS DOUBLY OVERBID; Subscriptions Total $1,202,-043,500 for 2 7/8% Three- Year Note Offering. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/light-rates-approved-yonkers-schedule-is-expected-to-save-120000.html | LIGHT RATES APPROVED.; Yonkers Schedule Is Expected to Save $120,000 for Consumers. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/prr-to-buy-rails-expenditure-of-1000000-for-20000-or-more-proposed.html | P.R.R. TO BUY RAILS; Expenditure of $1,000,000 for 20,000 or More Proposed. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/eru-buries-cerro-with-high-honors-rowds-pack-plaza-to-hear-slain.html | ERU BURIES CERRO WITH HIGH HONORS; rowds Pack Plaza to Hear Slain President Eulogized by Six Speakers. INE MARCHES ALL NIGHT housands Fail to See, Body as It -ies in Cathedral -- Army Guards Funeral Procession. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/guy-s-jenkins.html | GUY S. JENKINS. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazis-gather-race-data-dortmund-bureau-to-be-followed-by.html | NAZIS GATHER RACE DATA.; Dortmund Bureau to Be Followed by Segregation, Director Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/twelve-picked-for-chess-test.html | Twelve Picked for Chess Test. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/tone-fairly-firm-on-english-exchange-international-group-up-sharply.html | Tone Fairly Firm on English Exchange -- International Group Up Sharply.; FRENCH QUOTATIONS RISE Profit-Taking at Close Causes Slight Reaction -- Prices Drop in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/indiana-standard-cuts-funded-debt-oil-company-reports-paying.html | INDIANA STANDARD CUTS FUNDED DEBT; Oil Company Reports Paying $21,225,000 to Retire Bonds of Stanolind. INCREASE IN INVESTMENTS Application for Listing Shares on Stock Exchange Is Delayed Owing to Expense. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/prof-max-michaelis.html | PROF. MAX MICHAELIS. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/washington-high-victor-blanks-commerce-nine-14-to-0-other-results.html | WASHINGTON HIGH VICTOR.; Blanks Commerce Nine, 14 to 0 -- Other Results. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/leon-hamburger-theatre-man-dies-a-founder-and-official-of-chain-of.html | LEON HAMBURGER, THEATRE MAN, DIES; A Founder and Official of Chain of Six Uptown Neighborhood Moving-Picture Houses. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/fish-racket-inquiry-ordered-by-crain-prosecutor-acts-on-complaint.html | FISH RACKET INQUIRY ORDERED BY CRAIN; Prosecutor Acts on Complaint by W.F. Morgan on Conditions in Fulton Market. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/six-city-marshals-reappointed.html | Six City Marshals Reappointed. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/switch-game-to-aid-bout-yankees-not-to-play-in-stadium-on-day.html | SWITCH GAME TO AID BOUT; Yankees Not to Play in Stadium on Day Before Schmeling Fight. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/smith-junior-prom-planned-for-may-20-girls-college-festivities-will.html | SMITH JUNIOR PROM PLANNED FOR MAY 20; Girl's College Festivities Will Begin in the Afternoon With a Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/laura-hope-crews-and-irene-dunne-in-a-pictorial-version-of-the-play.html | Laura Hope Crews and Irene Dunne in a Pictorial Version of the Play, "The Silver Cord." | True | By Mordaunt Hall. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/also-to-dedicate-waterway.html | Also to Dedicate Waterway. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/motorist-dies-saving-pedestrian.html | Motorist Dies Saving Pedestrian. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/7-indicted-in-stock-case-three-defendants-in-evenheat-sales.html | 7 INDICTED IN STOCK CASE.; Three Defendants in Even-Heat Sales Sentenced on Other Charges. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/stockholders-vote-beauharnois-plan-montreal-power-proposal-for.html | STOCKHOLDERS VOTE BEAUHARNOIS PLAN; Montreal Power Proposal for Reorganization Accepted Operations Reported. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/jersey-women-elect-league-of-voters-again-names-mrs-fh-sanford-as.html | JERSEY WOMEN ELECT.; League of Voters Again Names Mrs. F.H. Sanford as Head. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/peruvian-plane-shot-down.html | Peruvian Plane Shot Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ft-bedford-robbed-debutant-daughter-sleeps-while-westport-conn-home.html | F.T. BEDFORD ROBBED.; Debutant Daughter Sleeps While Westport (Conn.) Home Is Looted. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/jed-harris-to-see-plays-abroad.html | Jed Harris to See Plays Abroad. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/road-to-pay-on-bonds-missouri-pacific-authorized-to-distribute.html | ROAD TO PAY ON BONDS.; Missouri Pacific Authorized to Distribute $800,000 Interest. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/motion-to-bar-debt-payment-introduced-by-12-in-commons.html | Motion to Bar Debt Payment Introduced by 12 in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/slight-gold-gain-in-bank-of-england-u69000-increase-for-week-makes.html | SLIGHT GOLD GAIN IN BANK OF ENGLAND; u69,000 Increase for Week Makes Total u186,926,947, Largest on Record. NOTE CIRCULATION RISES Up u1,572,000 to u373,506,995 -- Reserve Ratio Drops to 50.20% From 50.34%. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/veterans-in-sydney-wont-join-reich-sailors-rites-for-slain.html | Veterans in Sydney Won't Join Reich Sailors' Rites for Slain | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/warns-of-wire-swindle-western-union-puts-patrons-on-guard-against.html | WARNS OF WIRE SWINDLE.; Western Union Puts Patrons on Guard Against Fake Messages. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/chesapeake-corporation-2545125-income-in-quarter-against-2584010.html | CHESAPEAKE CORPORATION; $2,545,125 Income in Quarter, Against $2,584,010 Year Ago. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/brooklyn-housing-deals-broker-reports-sale-of-onefamily-and.html | BROOKLYN HOUSING DEALS; Broker Reports Sale of One-Family and Apartment Buildings. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/of-thee-i-sing-to-return.html | Of Thee I Sing to Return. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nyu-conquers-temple-in-tenth-dungeys-threebagger-and-smelstors.html | N.Y.U. CONQUERS TEMPLE IN TENTH; Dungey's Three-Bagger and Smelstor's Sacrifice De-cide Battle, 7 to 6. | True | Special to The NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cantor-simon-levy.html | CANTOR SIMON LEVY. | True | Special to THE New YORK TLMKS. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/peace-group-quits-efforts-on-chaco-argentine-and-chile-send-notice.html | PEACE GROUP QUITS EFFORTS ON CHACO; Argentine and Chile Send Notice to Bolivia -- War Declaration Seen. TROOPS START NEW DRIVE La Paz Announces Attack on Bullo to Complete Encirclement of Fort Nanawa. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/home-for-incurables-scene-of-reception-ogden-l-mills-the-president.html | HOME FOR INCURABLES SCENE OF RECEPTION; Ogden L. Mills, the President, and Mrs. Mills Head Offi- cers Greeting Visitors. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/gives-100-to-boy-heroes-montreal-publisher-rewards-them-for.html | GIVES $100 TO BOY HEROES.; Montreal Publisher Rewards Them for Averting Wreck. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/german-trade-pact-passed-by-commons-government-scores-majority-of.html | GERMAN TRADE PACT PASSED BY COMMONS; Government Scores Majority of 248 Despite Criticism of the Accord as 'Bad Bargain.' | True | Special cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/resales-feature-new-jersey-deals-financial-institutions-dispose-of.html | RESALES FEATURE NEW JERSEY DEALS; Financial Institutions Dispose of Much Property in the State. RIVERDALE HOTEL LEASED Thirty-Room Structure on Ten Acres Is Taken for Three Years -- Other Trading. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/school-alumni-honor-hd-taft.html | School Alumni Honor H.D. Taft. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/work-for-unemployed.html | Work for Unemployed. | True | ANITA GASPARD SMITH | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/three-states-get-loans-new-jersey-tennessee-and-ohio-allowed-rfc.html | THREE STATES GET LOANS.; New Jersey, Tennessee and Ohio Allowed R.F.C. Relief Funds. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/smith-in-radio-plea-for-salvation-army-waves-tambourine-to-stress.html | SMITH IN RADIO PLEA FOR SALVATION ARMY; Waves Tambourine to Stress Need for $1,100,000 Fund to Relieve Distress Here. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dr-brown-decorated-by-belgium.html | Dr. Brown Decorated by Belgium. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/delphian-group-elects-mrs-gt-tunnel-heads-eastern-federation-dr.html | DELPHIAN GROUP ELECTS.; Mrs. G.T. Tunnel Heads Eastern Federation -- Dr. Duggan Speaks. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mr-macys-noble-stand.html | MR. MACY'S NOBLE STAND. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/change-in-capital-for-standard-gas-stockholders-to-vote-may-17-on.html | CHANGE IN CAPITAL FOR STANDARD GAS; Stockholders to Vote May 17 on Increasing Surplus by $114,984,000. TO HIT STOCK VALUATION Consolidated Income Halved in 1932 -- Earnings Off 9 1/2 Per Cent, and Expenses 6.39. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mediation-in-cuba-proposed-by-fish-reign-of-terror-exists-under-the.html | MEDIATION IN CUBA PROPOSED BY FISH; ' Reign of Terror' Exists Under the Machado Regime, He Says in House Speech. BLAMES NEW YORK BANKS Holds They, With Utilities, Help to Maintain Dictatorship With 'Dollar Diplomacy.' | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-dwight-holbrook-wife-of-teacher-and-daughter-of-dr-b-g-northrop.html | MRS. DWIGHT HOLBROOK.; Wife of Teacher and Daughter of Dr. B. G. Northrop. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/manufacturers-trust-repays-loans-it-got-for-the-liquidation-of-ten.html | Manufacturers Trust Repays Loans It Got For the Liquidation of Ten Small Banks | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/18-navy-men-rewarded-participants-in-triumphs-over-army-get-star-in.html | 18 NAVY MEN REWARDED.; Participants in Triumphs Over Army Get Star Insignia. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ulic-captures-a-blue-untermyer-hunter-scores-in-new-haven-horse.html | ULIC CAPTURES A BLUE; Untermyer Hunter Scores in New Haven Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/brann-studies-banks-maine-bank-commissioner-reported-about-to.html | BRANN STUDIES BANKS.; Maine Bank Commissioner Reported About to Resign. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cavalcade-takes-horse-show-blue-scores-in-keenly-contested.html | CAVALCADE TAKES HORSE SHOW BLUE; Scores in Keenly Contested Five-Gaited Saddle Class at Philadelphia Event. VILLANOVA TRIO VICTOR Miss Montgomery's Hunt Team Captures Challenge Cup -- Brown's Entries Gain Honors. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/divorce-and-jail.html | Divorce and Jail. | True | A.D.S. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/the-rev-a-r-van-meter.html | THE REV. A. R. VAN METER. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-plane-service-links-city-to-chicago-american-airways-opens.html | NEW PLANE SERVICE LINKS CITY TO CHICAGO; American Airways Opens Direct Line, With Flight via Buf- falo and Detroit. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/acquires-residence-in-yonkers.html | Acquires Residence In Yonkers. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/foreclosure-auctions-twelve-parcels-in-manhattan-and-bronx-go-under.html | FORECLOSURE AUCTIONS.; Twelve Parcels in Manhattan and Bronx Go Under Hammer. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/prizes-for-property-owners.html | Prizes for Property Owners. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-francis-hoag.html | MRS. FRANCIS HOAG. | True | I Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/peek-picked-for-farm-job-a-practical-man.html | Peek, Picked for Farm Job, a Practical Man. | True | By Arthur Krock. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/colgate-nine-prevails-routs-union-186-as-bridge-and-clary-anderson.html | COLGATE NINE PREVAILS; Routs Union, 18-6, as Bridge and Clary Anderson Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/white-sox-triumph-21-score-over-athletics-as-jones-allows-only-5.html | WHITE SOX TRIUMPH, 2-1.; Score Over Athletics as Jones Allows Only 5 Hits. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/three-british-fliers-get-medals.html | Three British Fliers Get Medals. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/farm-credits-part-of-a-national-plan-morgenthau-tells-chamber-of.html | FARM CREDITS PART OF A NATIONAL PLAN; Morgenthau Tells Chamber of Commerce Aim Is to Foster Cooperation. RAIL MERGERS ARE URGED Atterbury Sees Roads and Agriculture Linked-Strawn for Trust Law Changes. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/alexander-macd-allen.html | ALEXANDER MacD. ALLEN. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/border-incidents-already-alarm-french.html | Border Incidents Already Alarm French | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/unified-air-mail-for-world-urged-argentine-delegate-to-postal.html | UNIFIED AIR MAIL FOR WORLD URGED; Argentine Delegate to Postal Conference at Ottawa Maps Vast Transoceanic System. TO CONFER HERE ON PLAN Wants Special Board Representing 22 Countries to Study It -- Present Lines Would Be Basis. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazi-leader-to-study-on-spot-british-attitude-on-hitlerism.html | Nazi Leader to Study on Spot British Attitude on Hitlerism | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cardinal-dedicates-monastery-in-bronx-new-home-of-the-poor-clare.html | CARDINAL DEDICATES MONASTERY IN BRONX; New Home of the Poor Clare Sisters in 'Garden Spot' of the Borough Blessed. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/doncaster-rovers-triumph-42.html | Doncaster Rovers Triumph, 4-2. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/george-s-munroe.html | GEORGE S. MUNROE. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/3-suburban-counties-name-liquor-aides-republicans-in-westchester.html | 3 SUBURBAN COUNTIES NAME LIQUOR AIDES; Republicans in Westchester, Nassau and Suffolk Pick Control Board Members. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/warsaw-sees-an-unsigned-pact.html | Warsaw Sees An Unsigned Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/lawyer-to-go-to-prison-ga-hirsch-gets-one-to-three-years-for-theft.html | LAWYER TO GO TO PRISON.; G.A. Hirsch Gets One to Three Years for Theft From Client. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/od-young-quits-his-rca-posts-resignation-as-director-and-executive.html | O.D. YOUNG QUITS HIS R.C.A. POSTS; Resignation as Director and Executive Committee Head Follows Court Order. CALLS ACTION A 'WRENCH' But He Says First Duty Is to General Electric -- Board Adopts Resolution of Regret. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/capt-elmer-r-sherman.html | CAPT. ELMER R. SHERMAN. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/college-fee-bills-vetoed-by-lehman-citys-plan-to-take-hunter-and.html | COLLEGE FEE BILLS VETOED BY LEHMAN; City's Plan to Take Hunter and C.C.N.Y. Funds Is Called 'A Breach of Faith.' VILLAGE MEASURES KILLED These Would Have Permitted Bond Issues to Supplant Tax Sales -- 16 Others Disapproved. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/defending-walkathons-joie-ray-suggests-some-of-their-merits.html | DEFENDING WALKATHONS.; Joie Ray Suggests Some of Their Merits. | True | JOIE W. RAY. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/priest-a-captive-in-church-revolt-catholic-parishioners-in.html | PRIEST A CAPTIVE IN CHURCH REVOLT; Catholic Parishioners in Philadelphia Hold Him in Fight on Transfer of Clergy. POLICE FORM RIOT GUARD Plainclothes Captain Set Upon by Error in Mob of 5,000 -- Plea Is Cabled to Pope. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/acts-for-mcmaths-here-aaron-davis-available-for-secret-word-from.html | ACTS FOR McMATHS HERE.; Aaron Davis Available for Secret Word From Child's Kidnappers. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/sues-publix-theatres-architect-asks-receiver-for-unit-of-paramount.html | SUES PUBLIX THEATRES.; Architect Asks Receiver for Unit of Paramount Publix. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/paris-senate-asks-what-herriot-got-on-eve-of-arrival-from-trip-here.html | PARIS SENATE ASKS WHAT HERRIOT GOT; On Eve of Arrival From Trip Here, Berenger Demands Assurance on Debts. MINISTER DEFERS REPLY But Senator Hopes We Will Equal 'Knightly Magnificence' of France on Reparation. | True | By P.j. Philipwireless To the New York Times. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/willard-parker-lindley.html | WILLARD PARKER LINDLEY. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ccny-jayvees-score-rout-nyu-freshman-nine-131-morris-stars-in-box.html | C.C.N.Y. JAYVEES SCORE.; Rout N.Y.U. Freshman Nine, 13-1 -- Morris Stars in Box. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/see-reich-patching-polish-relations-observers-believe-that-talk-of.html | SEE REICH PATCHING POLISH RELATIONS; Observers Believe That Talk of Hitler and Envoy Gives Promise of an Accord. CREDIT IT TO MUSSOLINI A Rapprochement, It Is Noted, Would Prevent Warsaw's Joining Little Entente. | True | By Guido Enderis.wirless To the New York Times. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/talk-of-the-town-club-to-meet.html | Talk of the Town Club' to Meet. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mayor-aids-cancer-drive-committee-here-is-in-danger-of-having-to.html | MAYOR AIDS CANCER DRIVE; Committee Here Is in Danger of Having to Give Up Work. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/van-schaick-maps-guarantee-policy-tells-state-chamber-safety-must.html | VAN SCHAICK MAPS GUARANTEE POLICY; Tells State Chamber Safety Must Be Fundamental Object of Reorganization Plans. URGES REALTY STABILITY Reports Several Smaller Companies Are Not Now Under Restrictions. O'BRIEN ECONOMY LAUDED Pending Municipal Bills Are Approved In Resolution -- James Brown Re-elected President. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/morris-nominated-for-brussels-post-roosevelt-names-acheson-for.html | MORRIS NOMINATED FOR BRUSSELS POST; Roosevelt Names Acheson for Treasury Place, Garrecht for Circuit Judge. THREE ENVOYS CONFIRMED Washington Authorities Understand That James W. Gerard Will Get Assignment in Europe. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/a-native-of-nebraska.html | A Native of Nebraska. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/fusion-leader-confident-ingersoll-denies-movement-has-received-any.html | FUSION LEADER CONFIDENT; Ingersoll Denies Movement Has Received Any Setback. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/son-to-mrs-frederick-k-hogg.html | Son to Mrs. Frederick K. Hogg. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/gomez-of-yankees-turns-back-tigers-pitches-nohit-ball-for-eight.html | GOMEZ OF YANKEES TURNS BACK TIGERS; Pitches No-Hit Ball for Eight Innings, but Yields Two in Ninth in 5-2 Victory. GEHRINCER SPOILS HIS BID Opens Last Frame With Homer, Then Walker Gets Double -- Lazzeri Connects for No. 4. | True | By John Drebinger.special To the New York Times. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/auto-licenses-ready-permits-for-next-year-will-be-issued-starting.html | AUTO LICENSES READY.; Permits for Next Year Will Be Issued Starting Monday. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/harvard-fr-20-st-marks-14.html | Harvard Fr., 20; St. Mark's, 14. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/text-of-the-presidents-speech.html | Text of the President's Speech | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/flags-presented-to-casa-italian.html | Flags Presented to Casa Italian. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/prof-h-s-munroe-dead-at-age-of-83-was-former-dean-of-faculty-of.html | PROF. H. S. MUNROE DEAD AT AGE OF 83; Was Former Dean of Faculty of Applied Sciences at Columbia University. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/honor-19-at-princeton-reward-varsity-and-cub-fencers-pecora-gets.html | HONOR 19 AT PRINCETON.; Reward Varsity and Cub Fencers - - Pecora Gets Major Letter. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/police-fliers-honored-two-who-rescued-five-on-navy-blimp-get-french.html | POLICE FLIERS HONORED.; Two, Who Rescued Five on Navy Blimp, Get French Citation. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/the-president-on-the-railways.html | THE PRESIDENT ON THE RAILWAYS. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nine-indicted-in-riot-accused-of-attacking-needle-trades-workers.html | NINE INDICTED IN RIOT.; Accused of Attacking Needle Trades Workers. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/lawrenceville-nine-wins-conquers-george-school-101-harvard-cubs-top.html | LAWRENCEVILLE NINE WINS.; Conquers George School, 10-1 -- Harvard Cubs Top St. Mark's. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/johnson-of-reds-hurls-1hit-game-turns-back-boston-by-4-to-0-a.html | JOHNSON OF REDS HURLS 1-HIT GAME; Turns Back Boston by 4 to 0, a Single by Berger Spoiling Perfect Performance. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/i-c-gaylord-dies-retired-banker-former-first-vice-president-of.html | I. C. GAYLORD DIES; RETIRED BANKER; Former First Vice President of Lincoln Trust Co., Now Merged in Chase Bank. A PIONEER IN NORTHWEST Slept Armed Beside Bank Safe in Wild West DaysuDescendant of Early Connecticut Family. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/marshal-chang-reaches-italy.html | Marshal Chang Reaches Italy. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/president-tells-of-gains-chamber-of-commerce-is-asked-to-cooperate.html | PRESIDENT TELLS OF GAINS; Chamber of Commerce Is Asked to Cooperate on Three Points. NATIONAL UNITY URGED Prosperity Held Possible Only if All the Branches of Industry Recover. GOVERNMENT AID PLEDGED Unfair Competition and Cutthroat Prices Must Be Fought, He Says. ROOSEVELT ASKS WORKERS' PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/league-notified-of-air-raid.html | League Notified of Air Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazis-oust-amity-leader-compel-head-of-germanamerican-friendship.html | NAZIS OUST AMITY LEADER.; Compel Head of German-American Friendship Group to Quit. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/regrouping-in-east-links-insull-units-referees-order-gives-effect.html | REGROUPING IN EAST LINKS INSULL UNITS; Referee's Order Gives Effect to the Organization of New Company. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/duke-vanquishes-fordham-nine-30-coombs-nephew-of-old-major-league.html | DUKE VANQUISHES FORDHAM NINE, 3-0; Coombs, Nephew of Old Major League Star, Holds Ram to Three Hits, All Singles. SCORING STARTS IN SIXTH Visitors Tally Twice and Count Again In Ninth -- Both Teams Play Errorless Baseball. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/seat-sales-on-big-board-names-announced-in-deals-of-125000-and.html | SEAT SALES ON BIG BOARD.; Names Announced in Deals of $125,000 and $150,000 Each. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/antisemitic-move-grows-in-austria-boycottsrs-stick-posters-on.html | ANTI-SEMITIC MOVE GROWS IN AUSTRIA; Boycottsrs Stick Posters on Jewish Shops and the Nazi Press Spurs Opposition. QUOTA PLAN IS ADVANCED Reichspost Urges Reduction In Ratio of Jews Holding Key Positions in Nation. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ecker-feels-sure-of-the-president-head-of-metropolitan-life-in-no.html | ECKER FEELS SURE OF THE PRESIDENT; Head of Metropolitan Life in No Fear of III Effects From Delegated Power. PARALLEL IN INFLATION Operation Now Seen Same as That From 1913 to 1929, but at a Much Swifter Rate. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/central-park-plea-to-mayor-adopted-30-groups-at-meeting-vote-strong.html | CENTRAL PARK PLEA TO MAYOR ADOPTED; 30 Groups at Meeting Vote Strong Protest Against Plan for Baseball Fields. BLOW TO TAX VALUE SEEN Roulstone Hints at Action in Court if Stray Ball Hurts Child or Passing Adult. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/gold-democrats.html | Gold Democrats. | True | I.C. BLANDY. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/canadian-savings-drop-8000000.html | Canadian Savings Drop $8,000,000 | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/5000-at-borough-hall-fete-for-wagner-parade-and-dinner-also-feature.html | 5,000 at Borough Hall Fete for Wagner; Parade and Dinner Also Feature Program | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/stocks-bonds-and-commodities-continue-upward-foreign-currencies.html | Stocks, Bonds and Commodities Continue Upward -- Foreign Currencies Rise Against Dollar. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/railroads-uphold-warehousing-here-five-trunk-lines-object-to-i-cc.html | RAILROADS UPHOLD WAREHOUSING HERE; Five Trunk Lines Object to I. C. C. Examiner's Reports Against the Service. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/debased-coinage-england-had-an-experience-that-proved-a-warning.html | DEBASED COINAGE.; England Had an Experience That Proved a Warning. | True | WILLIAM ORR. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wagner-is-honored-as-pirates-win-21-12000-fans-in-brooklyn-pay.html | WAGNER IS HONORED AS PIRATES WIN, 2-1; 12,000 Fans in Brooklyn Pay Tribute to Famous Short- stop of the Past. HITS IN BATTING DRILL Veteran Besieged by Auto- graph Seekers Before Going to Coaching Box. DODGERS BOW IN TENTH Meine Victor Over Clark in Duel -- Finney's Double Scores Piet With Deciding Run. | True | By Roscoe McGowen. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dr-albert-shaw-weds-editor-and-virginia-mccal-hjs-i-secretary.html | DR. ALBERT SHAW WEDS.; Editor and Virginia McCal'> Hjs I Secretary, Married in Florida. I | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/united-aircraft-gains-15c-a-share-on-common-in-quarter-against-13c.html | UNITED AIRCRAFT GAINS.; 15c a Share on Common In Quarter Against 13c a Year Before. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hanson-fielding-randle.html | HANSON FIELDING RANDLE. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/giants-annex-two-from-cubs-21-54-leslies-triple-and-daviss-single.html | GIANTS ANNEX TWO FROM CUBS, 2-1, 5-4; Leslie's Triple and Davis's Single in 6th Give Fitzsim- mons Victory in Opener. PARMELEE WINS NIGHTCAP Gives Way in Ninth to Hubbell, Who Turns Back Chicago's Heavy Hitters in Order. | True | By James P. Dawson. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/30hour-week-bill-fought-by-lamont-former-cabinet-member-says-steel.html | 30-HOUR WEEK BILL FOUGHT BY LAMONT; Former Cabinet Member Says Steel Industry Would Suffer, and the Worker Also. PRESS'S ATTITUDE TOLD H.J. Kelly Tells House Hearing Newspaper Publishing Does Not Yield to Fixed Schedule. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/harvard-club-gives-play-annual-production-the-watched-pot-presented.html | HARVARD CLUB GIVES PLAY.; Annual Production, 'The Watched Pot,' Presented by Drama Group. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rabbis-demand-unity-in-antinazi-protest-ask-jewish-congress-and.html | RABBIS DEMAND UNITY IN ANTI-NAZI PROTEST; Ask Jewish Congress and Committee to 'Achieve United Front' -- Fail to Back Parade. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/life-under-the-l.html | Life Under the 'L.' | True | L.N. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/miss-lloyd-wins-in-foils-tourney-beats-miss-locks-in-fenceoff-54-to.html | MISS LLOYD WINS IN FOILS TOURNEY; Beats Miss Locks in Fence-Off, 5-4, to Triumph at the Salle d'Armes Vince. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/robbins-and-steinhardt-confirmed.html | Robbins and Steinhardt Confirmed. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bowdoin-on-top-81-defeats-wesleyan-in-game-fea-tured-by-5run-drive.html | BOWDOIN ON TOP, 8-1.; Defeats Wesleyan in Game Fea- tured by 5-Run Drive. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/discuss-reopening-passaic-banks.html | Discuss Reopening Passaic Banks. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/f-george-lueders.html | F. GEORGE LUEDERS. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/luncheons-mark-hot-springs-golf-miss-mabel-choate-honors-baron.html | LUNCHEONS MARK HOT SPRINGS GOLF; Miss Mabel Choate Honors Baron Rosenkrantz at Cascades Club Terrace. F.L. ZEREGAS ARE HOSTS Others Are With Guests Are Stanley Stones, S.D. McGraw and Mrs. H.S. Broadwater. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/holds-indiana-beer-law-invalid.html | Holds Indiana Beer Law Invalid. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/change-for-standard-oil-sales-staff-may-move-from-26-broadway-to.html | CHANGE FOR STANDARD OIL.; Sales Staff May Move From 26 Broadway to Rockefeller Center. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-dd-sutphen-jr-has-son.html | Mrs. D.D. Sutphen Jr. Has Son. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/john-e-palmer.html | JOHN E. PALMER. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hitchcocks-four-wins-turns-back-team-of-whites-in-practice-polo.html | HITCHCOCK'S FOUR WINS.; Turns Back Team of Whites In Practice Polo Match, 15-5. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/liveright-inc-put-into-bankruptcy-publishing-house-founded-in-1917.html | LIVERIGHT, INC, PUT INTO BANKRUPTCY; Publishing House Founded in 1917 Brought Out Many Best-Selling Books. DEFEATED VICE SOCIETY Horace Liveright, No Longer With the Company, Says He Is 'Very Sorry' to Hear News. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/john-healy.html | JOHN HEALY. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/alice-yields-to-films-miss-le-gallienne-to-make-her-screen-debut-in.html | ALICE YIELDS TO FILMS.; Miss Le Gallienne to Make Her Screen Debut in Carroll Story. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-frederick-a-joslin.html | MRS. FREDERICK A. JOSLIN. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/national-surety-sued-by-creditor-action-seeks-to-void-plan-by-which.html | NATIONAL SURETY SUED BY CREDITOR; Action Seeks to Void Plan by Which New Company Took Over Liquid Assets. ILLEGALITY IS CHARGED Reorganization Benefits Only Officers and Directors of Old Concern, Plea Says. LIQUIDATION IS SPEEDED Van Schaick Names Committee to Handle Frozen Securities of Original Organization. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/straus-bond-group-is-ousted-by-court-mccook-restrains-committee.html | STRAUS BOND GROUP IS OUSTED BY COURT; McCook Restrains Committee Headed by Pounds and Battle and Names Receivers. ACTS TO PROTECT HOLDERS Justice Says Bench Alone Can Safeguard Scattered and Confused Interests. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/urge-safety-glass-bill-advocates-tell-lehman-at-hearing-it-would.html | URGE SAFETY GLASS BILL.; Advocates Tell Lehman at Hearing It Would Reduce Blindness. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/replaces-busch-in-dresden-opera.html | Replaces Busch in Dresden Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/drafting-alfred-e-smith.html | Drafting Alfred E. Smith. | True | NORMAN HAPGOOD. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/federal-bonds-up-despite-inflation-their-strength-laid-partly-to.html | FEDERAL BONDS UP DESPITE INFLATION; Their Strength Laid Partly to Expected Open-Market Operations of Reserve Banks. EASY CREDIT IS A FACTOR Institutional Buying Also Cited as Cause of Rise -- Prices Gain 1-32 to 12-32 Point in Day. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/joan-clement-to-wed-betrothal-to-hanswilhelm-sprin-gorum-is.html | JOAN CLEMENT TO WED.; Betrothal to Hans-Wilhelm Sprin-gorum Is Announced. , | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/trade-with-argentina.html | TRADE WITH ARGENTINA. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/police-cycle-unit-leaves-park.html | Police Cycle Unit Leaves Park. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-william-h-seward.html | MRS. WILLIAM H. SEWARD. | True | special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/blood-sales-face-tax-city-bureau-asks-albany-ruling-for-levy-on.html | BLOOD SALES FACE TAX.; City Bureau Asks Albany Ruling for Levy on Transfusions. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/machado-denounced-by-exiled-students-cubans-at-meeting-here-plead.html | MACHADO DENOUNCED BY EXILED STUDENTS; Cubans at Meeting Here Plead for Help to Remove Head of Island From Office. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/newspaper-womens-club-elects.html | Newspaper Women's Club Elects. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bert-kahn.html | BERT KAHN. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/one-bridge-at-a-time.html | ONE BRIDGE AT A TIME. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/low-dollar-no-aid-in-sales-to-france-as-yet-there-is-no-evidence-in.html | LOW DOLLAR NO AID IN SALES TO FRANCE; As Yet There Is No Evidence in Paris of Increases in Orders for Our Goods. NEW CURBS ARE IMMINENT Surtax and Quotas Are Expected to Offset Gains-France Fears Rise in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/arbitration-is-extended.html | Arbitration Is Extended. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/national-strike-of-farmers-voted-holiday-association-issues-call-at.html | NATIONAL STRIKE OF FARMERS VOTED; Holiday Association Issues Call at Des Moines for Tie-Up May 13. MOBBED JUDGE AT HEARING Bradley Tells Iowa Military Court at Lemars of Riot Which Led to Martial Law. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/miss-perkins-urged-to-aid-housing-plan-city-affairs-group-appeals.html | MISS PERKINS URGED TO AID HOUSING PLAN; City Affairs Group Appeals to Her to Revive United States Housing Corporation. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/removal-of-maltbie-urged-by-civic-group-community-councils-charge.html | REMOVAL OF MALTBIE URGED BY CIVIC GROUP; Community Councils Charge Lack of Interest in Public -- Ask Lehman to Act. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/goldsilver-pool-urged-by-briton-john-ford-darling-says-he-laid.html | GOLD-SILVER POOL URGED BY BRITON; John Ford Darling Says He Laid $1,000,000,000 Plan Before Administration. WANTS A COMBINED BASE Banker Asks That United States and Great Britain Adopt It for International Use. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/father-wuchers-rites.html | Father Wucher's Rites. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 Compared With Preceding Years. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/sumner-pike-heads-maine-society.html | Sumner Pike Heads Maine Society. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/antihitler-march-to-be-led-by-oryan-to-act-as-grand-marshal-of.html | ANTI-HITLER MARCH TO BE LED BY O'RYAN; To Act as Grand Marshal of Jewish Protest Here May 10 -- 200,000 Expected to Join. TRADE BOYCOTT PLANNED Merchants Buying German Goods to Be Asked to Enlist -- World-Wide Extension Is Aim. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/albert-harmsworth.html | ALBERT HARMSWORTH. | True | Special Cable to THE NEW YOHK TIMES | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/italy-to-build-warships.html | Italy to Build Warships. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rail-program-widened-recapture-repeal-made-retroactive-under-a.html | RAIL PROGRAM WIDENED; Recapture Repeal Made Retroactive Under a Far-Reaching Plan. RATE-MAKING RULE EASED And I.C.C. Jurisdiction Would Be Extended to Embrace Holding Companies. HEARINGS TO OPEN SOON President Asks Swift Action, but Amendments in Senate Are Indicated by Dill. RAILROAD MEASURE SENT TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/city-relief-works-inspected-in-t0ur-constructive-projects-in-the.html | CITY RELIEF WORKS INSPECTED IN T0UR; Constructive Projects in the Bronx and Queens Viewed by Taylor and Aides. GIVE WORK TO 26,000 MEN Erection of Buildings and Walls, Landscaping and Beach Development Seen. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-plane-devices-cut-flying-hazard-striking-advances-in-efficiency.html | NEW PLANE DEVICES CUT FLYING HAZARD; Striking Advances in Efficiency Are Also Revealed in Langley Field Demonstration. FUEL LOWERS FIRE PERIL. Research Committee Exhibits Its Two-Stroke Diesel Motor in a Test of Safety Gas. CYCLOGIRO MODEL SHOWN Tried in Smoke Tunnel, It Indicates Power to Rise Vertically and to Hover. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/et-appleby-gains-worlds-cue-title-becomes-first-american-to-win-181.html | E.T. APPLEBY GAINS WORLD'S CUE TITLE; Becomes First American to Win 18.1 Amateur Crown When Albert Beats Moons CHAMPION LOSES LATER Laurels Clinched, He Bows to Soussa, 300-85, In 13 Innings -- Victor Sets 3 American Records | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bank-clearings-increase-in-week-rise-665957000-against-1095955000-a.html | BANK CLEARINGS INCREASE IN WEEK; Rise $665,957,000, Against $1,095,955,000 Advance in 1932 Period. DROP FROM A YEAR AGO Total at Twenty Leading Cities Down 23.5% -- Decrease in New York 12.3%. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/italian-netmen-lead-take-first-two-matches-in-davis-cup-play-with.html | ITALIAN NETMEN LEAD.; Take First Two Matches in Davis Cup Play With Yugoslavia. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mr-rogers-finally-reveals-his-real-mission-at-capital.html | Mr. Rogers Finally Reveals His Real Mission at Capital | True | WILL ROGERS. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazis-draft-plan-for-church-union-would-elect-bishop-in-october.html | NAZIS DRAFT PLAN FOR CHURCH UNION; Would Elect Bishop in October -- Catholic Bishops Protest in Bavaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rare-boswell-book-sold-for-2250-here-presentation-copy-of-the-life.html | RARE BOSWELL BOOK SOLD FOR $2,250 HERE; Presentation Copy of the Life of Johnson Goes at Auction of Isham Collection. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hughes-criticizes-delays-of-courts-appeals-in-criminal-cases-held.html | HUGHES CRITICIZES DELAYS OF COURTS; Appeals in Criminal Cases Held Chief 'Reproach,' Due to Prosecutors' Acquiescence. SUPREME COURT 'ON TIME' Catches Up With Its Calendar -- Wickersham Urges Law Institute to Restate Law of Crimes. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/charities-receive-375000-bequests-will-of-miss-margaret-jarvie-of.html | CHARITIES RECEIVE $375,000 BEQUESTS; Will of Miss Margaret Jarvie of Montclair Aids Several Presbyterian Institutions. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/kozaks-65-sets-pomonok-record.html | Kozak's 65 Sets Pomonok Record. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/scouts-honor-dr-ryan-his-service-to-schools-and-boys-organization.html | SCOUTS HONOR DR. RYAN.; His Service to Schools and Boys' Organization Praised. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-isabella-c-oneill.html | MRS. ISABELLA C. O'NEILL. | True | I Special to THE XE;V YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/would-cut-loan-service-german-steel-executive-coming-to-confer-on.html | WOULD CUT LOAN SERVICE.; German Steel Executive Coming to Confer on Dollar Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/judge-coxe-pay-cut-volunteer.html | Judge Coxe Pay Cut Volunteer. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazis-plan-demonstration-on-the-rhine.html | Nazis Plan Demonstration on the Rhine; | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/utilities-inc-barred-by-ohio-commission-state-official-asserts.html | UTILITIES, INC., BARRED BY OHIO COMMISSION; State Official Asserts Offer of Shares Is Based on 'Grossly Unfair Terms.' | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/president-to-talk-over-radio-sunday-speech-promising-surprises-may.html | PRESIDENT TO TALK OVER RADIO SUNDAY; Speech Promising 'Surprises' May Take the Case for Debt Authority to Country. REVIEW IS ALSO PLANNED He May Tell of the Steps Likely With Inflation and Explain International Situation. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/japanese-flower-show-today.html | Japanese Flower Show Today. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/newark-beats-montreal-weaver-fans-seven-and-wins-sixth-straight.html | NEWARK BEATS MONTREAL; Weaver Fans Seven and Wins Sixth Straight -- Score Is 9-2. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/brazilian-delegation-sails.html | Brazilian Delegation Sails. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/industry-control-takes-broad-form-bill-is-changed-to-provide.html | INDUSTRY CONTROL TAKES BROAD FORM; Bill Is Changed to Provide Elasticity, and Board of 5 Is Now Planned. DELAYED IN THE DRAFTING Measure Is Not Likely to Go to President Before Next Week -- Labor Approval Expected. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/alumni-purchase-club-princeton-group-acquires-shore-estate-on-great.html | ALUMNI PURCHASE CLUB.; Princeton Group Acquires Shore Estate on Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bridie-play-picked-for-malvern.html | Bridie Play Picked for Malvern. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/miss-snyders-86-wins-in-rye-golf-apawamis-star-leads-in-open-ing.html | MISS SNYDER'S 86 WINS IN RYE GOLF; Apawamis Star Leads in Open- ing Tourney of Westchester- Fairfield Association. TWO ARE TIED AT SECOND Mrs. Arnold and Mrs. Stevens Card 88s -- Mrs. Acheson Garners Low Net Honors. | True | By William D. Richardson.special To the New York Times. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/roosevelt-message-for-railroad-relief-he-outlines-three-emergency.html | ROOSEVELT MESSAGE FOR RAILROAD RELIEF; He Outlines Three Emergency Steps Which He Urges Congress to Take. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hanson-conducts-eastman-concert-capacity-audience-cordially.html | HANSON CONDUCTS EASTMAN CONCERT; Capacity Audience Cordially Receives Third Program of Festival at Rochester. TWO PREMIERES ARE GIVEN Theme and Variations by Irving Landau and 'The Exodus' by Rogers Are Performed. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ruin-in-inflation-warns-dr-willis-economist-declares-our-stand-on.html | RUIN IN INFLATION, WARNS DR. WILLIS; Economist Declares Our Stand on Gold Is an Obstacle to World Conferences. NATION HELD DISCREDITED A.D. Whiteside, Also Speaking to Sales Executives, Says That Business Is Ready for Upturn. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/l-harry-yater.html | L. HARRY YATER. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/state-masons-elect-co-mollenhauer-again-is-chosen-as-grand-master.html | STATE MASONS ELECT.; C.O. Mollenhauer Again Is Chosen as Grand Master. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/fire-delays-playgoers-blaze-at-broadway-and-45th-street-creates.html | FIRE DELAYS PLAYGOERS; Blaze at Broadway and 45th Street Creates Traffic Snarl. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dress-group-works-on-trade-compact-institute-act-on-belief-that-new.html | DRESS GROUP WORKS ON TRADE COMPACT; Institute Act on Belief That New Federal Policy Will Favor Sack Agreements. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/frederic-f-carey-retired-broker-dies-member-of-taxedo-park-colony.html | FREDERIC F. CAREY, RETIRED BROKER, DIES; Member of Taxedo Park Colony Snccambs at Winter Home in Palm Beach. | True | Special to THE NKW TORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/club-women-will-meet-today.html | Club Women Will Meet Today. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/small-gold-hoard-will-be-ignored-cummings-will-prosecute-only.html | SMALL GOLD HOARD WILL BE IGNORED; Cummings Will Prosecute Only Holders of Substantial Amounts of the Metal. THOMAS 'MUST RAISE ANTE' Thus the Attorney General Replies to Ex-Senator's Dare to Come and Get His $120. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bank-bill-taken-up-with-president-senator-glass-insists-on-action.html | BANK BILL TAKEN UP WITH PRESIDENT; Senator Glass Insists on Action Now -- Woodin Opposes Deposit Insurance. ROOSEVELT IS NEUTRAL If He Does Not Press the Bill It is Unlikely to Be Passed at the Special Session. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-roosevelt-has-syracuse-welcome-leaders-greet-her-at-luncheon-as.html | MRS. ROOSEVELT HAS SYRACUSE WELCOME; Leaders Greet Her at Luncheon as She Stops Off for Hour on Vacation Tour. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/heads-architect-league-al-harmon-was-a-designer-of-empire-state.html | HEADS ARCHITECT LEAGUE; A.L. Harmon Was a Designer of Empire State Building. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/convicted-driver-flees-from-court-montclair-man-sentenced-to-jail.html | CONVICTED DRIVER FLEES FROM COURT; Montclair Man, Sentenced to Jail on Liquor Charge, Later Found Asleep in Car. POLICE HUNT FOR 5 HOURS State Alarm Broadcast While Son of Former A.T. and T. Executive Slumbers Undisturbed. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/flier-asks-blame-in-crash-but-inquest-absolves-him.html | Flier Asks Blame in Crash, But Inquest Absolves Him | True | By the Canadian Press. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/seats-go-to-2000-on-new-exchange-two-sales-of-memberships-in.html | SEATS GO TO $2,000 ON NEW EXCHANGE; Two Sales of Memberships in Commodity Market Show 122% Upturn. EXECUTIVE BOARD CHOSEN Transfer on Cocoa Exchange Made at $2,000 -- Others on Stock Exchange Announced. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/drop-for-life-insurance-three-companies-report-declines-in-new.html | DROP FOR LIFE INSURANCE.; Three Companies Report Declines in New Business in March. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/disputing-prof-fisher-inflation-by-any-other-name-held-just-as-bad.html | DISPUTING PROF. FISHER.; Inflation by Any Other Name Held Just as Bad. | True | LEO L. REDDING. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rock-island-loan-plan-delayed.html | Rock Island Loan Plan Delayed. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/increased-dividend-voted-by-pillsbury-flour-mills.html | Increased Dividend Voted By Pillsbury Flour Mills | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/five-firemen-hurt-in-building-collapse-fall-three-stories-when.html | FIVE FIREMEN HURT IN BUILDING COLLAPSE; Fall Three Stories When Walls of Lafayette St. Structure Give Way During Blaze. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/5th-av-buildings-in-1000000-deal-two-6story-structures-near.html | 5TH AV. BUILDINGS IN $1,000,000 DEAL; Two 6-Story Structures Near Rockefeller Center Bought For Investment. WEST SIDE HOUSES LEASED 3 Dwellings There Are Taken for Occupancy -- Operator Adds Hotel Near Times Square to Chain. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hp-coles-daughter-christened.html | H.P. Coles' Daughter Christened. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/world-bank-posts-may-be-lost-by-us-our-abandonment-of-gold-standard.html | WORLD BANK POSTS MAY BE LOST BY US; Our Abandonment of Gold Standard Imperils the Positions of Americans. ELECTIONS ON MONDAY Our Refusal to Let the Federal Reserve Join Institution Militates Against Fraser. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/prices-go-higher-in-domestic-bonds-1-to-5-point-gains-on-stock.html | PRICES GO HIGHER IN DOMESTIC BONDS; 1 to 5 Point Gains on Stock Exchange Result in Many New Peaks for 1933. FOREIGN LEADERS WEAK German Loans Depressed, but French Issues Move Up -- Brisk Rise on the Curb. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wd-hines-heads-turkish-mission-american-experts-will-plan-economic.html | W.D. HINES HEADS TURKISH MISSION; American Experts Will Plan Economic Program for the Angora Government. SELECTED BY WASHINGTON Group Includes Engineering, Mining, Shipping, Tariff and Educational Authorities. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-radio-waves-traced-to-centre-of-the-milky-way-mysterious-static.html | NEW RADIO WAVES TRACED TO CENTRE OF THE MILKY WAY; Mysterious Static, Reported by K.G. Jansky, Held to Differ From Cosmic Ray. DIRECTION IS UNCHANGING Recorded and Tested for More Than Year to Identify It as From Earth's Galaxy. ITS INTENSITY IS LOW Only Delicate Receiver Is Able to Register -- No Evidence of Interstellar Signaling. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/reorganization-plan-amended.html | Reorganization Plan Amended. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/protest-ousting-of-henderson.html | Protest Ousting of Henderson. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/auditor-gets-long-term.html | Auditor Gets Long Term. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/labor-here-attacks-reich-ban-on-unions-federation-will-file-a.html | LABOR HERE ATTACKS REICH BAN ON UNIONS; Federation Will File a Protest With Hull Over 'Destructive and Indefensible Acts'. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rfc-borrowing-raised-50000000-senate-bars-loans-to-concerns-paying.html | R.F.C. BORROWING RAISED $50,000,000; Senate Bars Loans to Concerns Paying Their Officers Over $17,500 Annually. LOAN REVIEW PROVIDED Banking Committee Authorized to Look Into Advances When Complaints Are Made. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/lake-hopatcong-is-selected-for-college-outboard-races.html | Lake Hopatcong Is Selected For College Outboard Races | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ladysman-works-at-scene-of-derby-favorite-in-easy-gallop-fails-to.html | LADYSMAN WORKS AT SCENE OF DERBY; Favorite, in Easy Gallop, Fails to Impress Kentuckians -- Trainer Is Confident. EAST-WEST DUEL LOOMS Westerners Pin Hopes Against Coe Racer on Head Play, Second Choice, and Charley O. | True | By Bryan Field.special To the New York Times. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/leyirokeachdead-on-montreal-visit-vice-president-of-brooklyn.html | LEYIROKEACHDEAD ON MONTREAL VISIT; Vice President of Brooklyn Company Making Soaps and Food Products. LEADER IN ZIONIST WORK Established $50,000 Fund to Aid Palestine ColonistsuActive in Many Philanthropies. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/alexander-m-mackenzie.html | ALEXANDER M. MACKENZIE. | True | Wireless to THE XEW TOEK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/features-of-railroad-bill.html | Features of Railroad Bill | True | Special to THE New YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/favors-aggressor-plan.html | Favors Aggressor Plan. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/vice-chancellor-named-in-jersey.html | Vice Chancellor Named In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/whitney-museum-to-suspend.html | Whitney Museum to Suspend. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/boothugordon.html | BoothuGordon. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/offer-on-loan-by-greece-conversion-of-the-7500000-american-issue.html | OFFER ON LOAN BY GREECE; Conversion of the $7,500,000 American Issue Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ask-market-inquiry-fund-senators-seek-25000-for-expenses-making.html | ASK MARKET INQUIRY FUND.; Senators Seek $25,000 for Expenses, Making $125,000 in All. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/farm-bill-clause-blocks-agreement-conferees-reach-accord-on-all.html | FARM BILL CLAUSE BLOCKS AGREEMENT; Conferees Reach Accord on All Except the Cost-of-Production Section. PEEK SLATED FOR TASK Illinois Equipment Maker Is Roosevelt's Choice to Be Administrator. FARM BILL CLAUSE HALTS AGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mkee-move-gives-obrien-his-chance-mayors-fate-likely-to-rest-on.html | M'KEE MOVE GIVES O'BRIEN HIS CHANCE; Mayor's Fate Likely to Rest on City Affairs -- Retiring Official Denies Deal. SMITH NOT IN THE RACE Former Governor to Run Only if It Is Necessary to Save Party, Friends Say. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/purchases-great-neck-house.html | Purchases Great Neck House. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/benefits-echo-hill-farm-neighborhood-group-gives-second-reunion-in.html | BENEFITS ECHO HILL FARM.; Neighborhood Group Gives 'Second Reunion in Grand Street.' | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/again-heads-peace-fund-dr-butler-is-reelected-carnegie-endowment.html | AGAIN HEADS PEACE FUND.; Dr. Butler Is Re-elected Carnegie Endowment. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/billie-dove-to-become-bride.html | Billie Dove to Become Bride. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/aggressor-in-war-to-be-identified-arms-committee-at-geneva-adopts.html | AGGRESSOR IN WAR TO BE IDENTIFIED; Arms Committee at Geneva Adopts Plan to Set Up Diplomatic Juries. BELGIUM OFFERED IDEA Italy Will Build Two 7,000 Ton Cruisers and Two Torpedo Boats in 1933-34. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/new-offensive-under-way.html | New Offensive Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cuba-to-free-200-our-envoy-sails-havana-plan-to-release-many.html | CUBA TO FREE 200; OUR ENVOY SAILS; Havana Plan to Release Many Political Prisoners Seen as Gesture to Us. WELLES IS NONCOMMITTAL New Ambassador, Accompanied by His Wife, Leaves for Havana on Liner From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wanamaker-sails-to-race-in-italy-departs-with-his-cold-cup-craft.html | WANAMAKER SAILS TO RACE IN ITALY; Departs With His Cold Cup Craft Louisa for Regatta on Lake Garda. | True | By James Robbins. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/edward-sturgis.html | EDWARD STURGIS. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/pulitzer-prize-won-by-anderson-drama-both-your-houses-chosen.html | PULITZER PRIZE WON BY ANDERSON DRAMA; ' Both Your Houses' Chosen -- Stribling Takes Award for the Best Novel. DEAD HISTORIAN HONORED F.J. Turner's Last Volume, Biography by Nevins and MacLeish Poetry Cited. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/museum-gets-peruvian-pieces.html | Museum Gets Peruvian Pieces. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/federal-reserve-shows-credit-decrease-for-week-ending-may-3-banks.html | Federal Reserve Shows Credit Decrease For Week Ending May 3, Banks Report | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/for-delay-on-air-pay-cut-swanson-would-await-reduction-in-entire.html | FOR DELAY ON AIR PAY CUT; Swanson Would Await Reduction in Entire Navy Scale. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dictator-in-spain-regarded-as-likely-cabinet-delays-action-as-con.html | DICTATOR IN SPAIN REGARDED AS LIKELY; Cabinet Delays Action as Con-servatives Obstruct Cortes and Riot in Bilbao. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/french-banks-gold-increases-for-week-addition-31000000-francs-low.html | FRENCH BANK'S GOLD INCREASES FOR WEEK; Addition 31,000,000 Francs -- Low Point of the Year Reached Month Ago. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-moody-will-announce-wimbledon-plans-in-week.html | Mrs. Moody Will Announce Wimbledon Plans in Week | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazis-want-drama-on-olympic-card-would-broaden-contests-to-include.html | NAZIS WANT DRAMA ON OLYMPIC CARD; Would Broaden Contests to Include Cultural Sphere in Manner of Greeks. LIBRARIES TO BE 'PURGED' Postal Institutions Will Lose All Books Not Approved Of by the Hitlerites. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ohio-music-festival-cincinnati-symphony-orchestra-has-its-day-at.html | OHIO MUSIC FESTIVAL.; Cincinnati Symphony Orchestra Has Its Day at Court. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/colonists-flying-to-newport-homes-crocker-snow-and-robert-d.html | COLONISTS FLYING TO NEWPORT HOMES; Crocker Snow and Robert D. Huntingtons on Visits to Inspect Summer Estates. LANINGS HAVE AN AT HOME With Captain and Mrs. Rowcliff, They Entertain Members of the Naval Station. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hotel-roof-opens-with-many-hosts-mr-and-mrs-rezin-davis-entertain.html | HOTEL ROOF OPENS WITH MANY HOSTS; Mr. and Mrs. Rezin Davis Entertain With a Dinner at the St. Regis. E.T. FORDS HAVE GUESTS Others With Parties Are J.B. Skidmores, J.E. Hollingsworths and W.P. Hoffmanns. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/rev-william-l-long-rector-of-a-brooklyn-church-was-a-priest-for-40.html | REV. WILLIAM L. LONG.; Rector of a Brooklyn Church Was a Priest for 40 Years. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cream-exchanged-for-beer-in-iowa.html | Cream Exchanged for Beer In Iowa | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/17th-century-fort-is-uncovered-here-stone-house-in-brooklyn-used-in.html | 17TH CENTURY FORT IS UNCOVERED HERE; Stone House in Brooklyn, Used in Revolution by Lord Stirling, Is Found. BURIED FOR MANY YEARS Building Will Be Restored and Surrounding Area Made Into a Public Park. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bridge-match-tomorrow-college-women-to-vie-in-tourney-for-teams-of.html | BRIDGE MATCH TOMORROW; College, Women to Vie in Tourney for Teams of Four Here. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/archibald-macleish.html | Archibald MacLeish | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wade-exeter-tennis-captain.html | Wade Exeter Tennis Captain. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/evelyn-boatwright-to-wed-tomorrow-many-new-yorkers-will-be-guests.html | EVELYN BOATWRIGHT TO WED TOMORROW; Many New Yorkers Will Be Guests at Her Marriage to Donald P. Lynch. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/lane-heads-city-publishers.html | Lane Heads City Publishers. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/japans-wealth-off-to-27547000000-land-values-have-shown-speedy.html | JAPAN'S WEALTH OFF TO $27,547,000,000; Land Values Have Shown Speedy Decline -- Average Figure for Each Individual Is $427. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/further-gold-gain-for-reserve-banks-39232000-increase-in-week-makes.html | FURTHER GOLD GAIN FOR RESERVE BANKS; $39,232,000 Increase in Week Makes Total Rise Since March 8 $752,000,000. HOARDED METAL RETURNED Money in Circulation Declines $40,000,000 -- New Notes in Use Up $19,261,000. BROKERS' LOANS ADVANCE $51,000,000 Higher, at $512,000,000, Largest Figure Since April 6 1932, System's Report Shows. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/big-exchange-fund-is-voted-by-britain-commons-raises-stabilization.html | BIG EXCHANGE FUND IS VOTED BY BRITAIN; Commons Raises Stabilization Account to $1,368,500,000 at Chamberlain's Request. DUEL WITH DOLLAR DENIED Members Attack the United States for Failure to Pay in Gold on Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/miss-jacobs-held-even-tied-when-rain-halts-british-tennis-miss.html | MISS JACOBS HELD EVEN.; Tied When Rain Halts British Tennis -- Miss Nuthall Loses. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/claudel-calls-us-a-humane-nation-former-envoy-in-paris-talk-says-we.html | CLAUDEL CALLS US A HUMANE NATION; Former Envoy in Paris Talk Says We Are Greater in Adversity Than Prosperity. HE EXTOLS ROOSEVELT Tells American Club the President 'Has a Wonderful Technique in Handling Men.' | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/more-time-for-bridge-city-gets-extension-to-1936-for-harlem-river.html | MORE TIME FOR BRIDGE.; City Gets Extension to 1936 for Harlem River Viaduct. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/six-orphan-heroes-to-get-rewards-boys-who-saved-train-from-being.html | SIX ORPHAN HEROES TO GET REWARDS; Boys Who Saved Train From Being Wrecked Startled Over Wide Acclaim. THEIR HOPES ARE MODEST But Besides Baseball Equipment and Visit to Babe Ruth Other Gifts Are Planned. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/harriman-data-sought-court-orders-officers-of-bank-to-testify.html | HARRIMAN DATA SOUGHT.; Court Orders Officers of Bank to Testify Before Trial. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/propose-abolition-of-sunday-schools-dr-case-and-rabbi-landman.html | PROPOSE ABOLITION OF SUNDAY SCHOOLS; Dr. Case and Rabbi Landman Attack Institution at Cincinnati Conference. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dollar-slides-down-in-foreign-exchange-sterling-rises-to-392-in.html | DOLLAR SLIDES DOWN IN FOREIGN EXCHANGE; Sterling Rises to $3.92 in Quiet Trading -- No Transaction in Monetary Gold. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/belmont-gems-stolen-3000-bracelets-are-reported-missing-from-63d-st.html | BELMONT GEMS STOLEN.; $3,000 Bracelets Are Reported Missing From 63d St. Home. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/hartman-advances-to-net-semifinals-columbia-star-extended-to-win.html | HARTMAN ADVANCES TO NET SEMI-FINALS; Columbia Star Extended to Win From Daly of Army in State College Play. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/intervention-for-prisoners-asked.html | Intervention for Prisoners Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/in-memory-of-hugo-hirsh.html | In Memory of Hugo Hirsh. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/eightmonth-paving-job.html | Eight-Month Paving Job. | True | ONLOOKER. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/baker-to-get-medal-as-a-humanitarian-miss-booth-and-cw-beers-also.html | BAKER TO GET MEDAL AS A HUMANITARIAN; Miss Booth and C.W. Beers Also to Be Honored by Social Science Institute Thursday. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/wheat-prices-rise-on-public-buying-market-reacts-as-swiftly-as-it.html | WHEAT PRICES RISE ON PUBLIC BUYING; Market Reacts as Swiftly as It Declined Under Profit- Taking and Bear Sales. NET GAINS 7/8 TO 1 1/4 CENTS Corn Also Supported on Dips, With Close at Top 1/2 to 1c Up -- May Rye at Season's High. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/group-to-protect-bonds-owners-of-east-coast-utilities-issue-urged.html | GROUP TO PROTECT BONDS; Owners of East Coast Utilities Issue Urged to Give Proxies. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/trading-active-in-paris.html | Trading Active in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/william-m-paxton-jr.html | WILLIAM M. PAXTON JR. | True | Special to THE NEW YORK TIMES. | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ny-central-plans-to-meet-fare-cut-reduction-of-rates-between.html | N.Y. CENTRAL PLANS TO MEET FARE CUT; Reduction of Rates Between Cincinnati and Louisville and St. Louis in View. DECREASE URGED IN WEST If That Area Follows the South, It Is Be'ieved the East Will Join the Movement. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/2month-record-set-by-roosevelt-he-starts-third-with-some-of-major.html | 2-MONTH RECORD SET BY ROOSEVELT; He Starts Third With Some of Major Problems Solved and Others Yielding. 14,000 BANKS REOPENED He Has Also Cut Federal Expenses $1,020,000,000, Returned Beer and Rebuilt Pension System. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ash-removal-suit-ordered-to-trial-court-sets-tuesday-for-argu-ment.html | ASH REMOVAL SUIT ORDERED TO TRIAL; Court Sets Tuesday for Argu- ment on Brooklyn Concern's Action Against Rosoff Bid. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/question-booth-busy-in-times-square-even-chilblains-sufferer.html | Question Booth Busy in Times Square; Even Chilblains Sufferer Consults It | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/shift-in-columbia-crew-reese-replaces-singer-at-bow-gamsey-back-in.html | SHIFT IN COLUMBIA CREW.; Reese Replaces Singer at Bow -- Gamsey Back in Yale Eight. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/bids-on-ballots-opened-contract-for-3000000-for-repeal-election-to.html | BIDS ON BALLOTS OPENED.; Contract for 3,000,000 for Repeal Election to Be Let Today. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/festival-features-greek-play.html | Festival Features Greek Play. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/support-of-taxi-law-urged-on-civic-bodies-parmelee-counsel-tells.html | SUPPORT OF TAXI LAW URGED ON CIVIC BODIES; Parmelee Counsel Tells Them That Racketeer Will Rule the Business Otherwise. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/21month-peak-in-autos-april-output-reported-62-higher-than-in-month.html | 21-MONTH PEAK IN AUTOS.; April Output Reported 62% Higher Than in Month Before. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/indians-win-in-9th-65-rally-to-down-senators-and-tie-white-sox-for.html | INDIANS WIN IN 9TH, 6-5.; Rally to Down Senators and Tie White Sox for Second Place. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/plea-for-pedestrians.html | Plea for Pedestrians. | True | B.B. KIRCHER. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mrs-wilson-to-give-tea-will-entertain-for-young-women-who-are.html | MRS. WILSON TO GIVE TEA.; Will Entertain for Young Women Who Are Aiding Benefit. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/receives-mendel-medal-dr-hugh-s-taylor-of-princeton-honored-by.html | RECEIVES MENDEL MEDAL.; Dr. Hugh S. Taylor of Princeton Honored by Villanova College. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/kidnappers-urged-to-answer-pleas-new-yorker-named-to-act-as-secret.html | KIDNAPPERS URGED TO ANSWER PLEAS; New Yorker Named to Act as Secret Agent for Return of McMath Child. FRIEND READY AS HOSTAGE Watch Kept at Detroit and in Tryon, N.C. -- Massachusetts Police Refuse 'Armistice.' KIDNAPPERS URGED TO ANSWER PLEA | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/on-track-and-field.html | On Track and Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/other-billiard-results.html | OTHER BILLIARD RESULTS. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/girl-seeks-jockeys-license.html | Girl Seeks Jockey's License. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/reverence-takes-mount-alto-chase-wins-two-and-onehalf-mile-race-for.html | REVERENCE TAKES MOUNT ALTO CHASE; Wins Two and One-half Mile Race for Hunters by Two Lengths at Pimlico. GREATOREX RUNS SECOND Lester W., Early Leader, Falls -- Vishnu Beats Indian Runner In Calvert Purse. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cotton-advances-march-above-9c-gains-2-to-9-points-despite-drop-of.html | COTTON ADVANCES; MARCH ABOVE 9C; Gains 2 to 9 Points Despite Drop of 10 Points Near End of Session. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/authorizes-utility-loan-board-approves-6845500-bonds-for-long.html | AUTHORIZES UTILITY LOAN.; Board Approves $6,845,500 Bonds for Long Island Lighting. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/vincent-paul-maher.html | VINCENT PAUL MAHER. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/gattlcasazza-sails-on-annual-vacation-operatic-impresario-to-remain.html | GATTI-CASAZZA SAILS ON ANNUAL VACATION; Operatic Impresario to Remain Abroad Until October -- Gabrilowitsch Departs. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/margaretta-rice-is-wed-marriage-to-cw-kuhlthau-jr-takes-place-at-st.html | MARGARETTA RICE IS WED.; Marriage to C.W. Kuhlthau Jr. Takes Place at St. Thomas. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/guarding-school-children.html | Guarding School Children. | True | LOUIS A. STONE. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/victor-ridder-to-greet-dr-schacht.html | Victor Ridder to Greet Dr. Schacht | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/liner-out-of-service-monarch-of-bermuda-withdrawn-for-three-months.html | LINER OUT OF SERVICE.; Monarch of Bermuda Withdrawn for Three Months for Repairs. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/german-name-irks-him-lester-rosenfield-artist-asks-court-to-let-him.html | GERMAN NAME IRKS HIM.; Lester Rosenfield, Artist, Asks Court to Let Him Be "Field." | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/sir-william-letts-will-sail-today-sir-frederick-leithross-and.html | SIR WILLIAM LETTS WILL SAIL TODAY; Sir Frederick Leith-Ross and Koussevitzky Also Going on the Majestic. OTHER LINERS DEPARTING Three of Them Are Leaving for Europe, One for the South -- Two Are Arriving. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/harris-urges-need-for-trade-fleet-calls-it-essential-to-assure-fair.html | HARRIS URGES NEED FOR TRADE FLEET; Calls It Essential to Assure Fair Competition in Our 'Spheres of Influence.' OPPOSES DEAL ON DEBTS Admiral Warns of Exclusion From Foreign Markets if We Lack Merchant Ships. | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/age-of-earth-put-at-2000-million-dr-merriam-says-new-data-may-add.html | AGE OF EARTH PUT AT 2,000 MILLION; Dr. Merriam Says New Data May Add Eons to Period of Planet's Existence. CITES THE GRAND CANYON Time Has Already Destroyed Some of Its Vital Evidence, He Says in Lecture Here. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/13-fire-heroes-win-awards-of-merit-capt-cm-garety-of-flushing-to.html | 13 FIRE HEROES WIN AWARDS OF MERIT; Capt. C.M. Garety of Flushing to Get Bennett Medal for Rescue of Fellow Officer. STUDENT ALSO HONORED Receives Insignia and Citation -- O'Brlen to Make Awards at City Hall Next Month. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/italians-now-back-british-arms-plan-jung-tells-roosevelt-rome-holds.html | ITALIANS NOW BACK BRITISH ARMS PLAN; Jung Tells Roosevelt Rome Holds Positive Action Essential in Situation. TREATY CHANGES URGED Mussolini Believes Adjustments at Once Would Avert Possibility of War 20 Years Hence. ITALIANS NOW BACK BRITISH ARMS PLEA | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/christian-d-morgan.html | CHRISTIAN D. MORGAN. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/75-entries-for-horse-show.html | 75 Entries for Horse Show. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/big-new-invasion-planned-by-japan-on-road-to-peiping-largerscale.html | BIG NEW INVASION PLANNED BY JAPAN ON ROAD TO PEIPING; Larger-Scale Offensive Than Last Is Announced to Open Soon in North China. CHIANG RUSHES AID NORTH Famous Units That Fought at Shanghai Are Dispatched to Help 50,000 at Front. BRITISH QUIT MANCHURIA Concerns Assert the Open Door in Commerce Is Being Rapidly Shut Against Foreigners. BIG NEW INVASION PLANNED BY JAPAN PROJECTED ADVANCE BY JAPAN. | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/british-demanding-tariff-safeguards-macdonald-tells-commons-he.html | BRITISH DEMANDING TARIFF 'SAFEGUARDS'; MacDonald Tells Commons He Informed Roosevelt Truce Would Need Reservations. PARLEY WILL BAR DEBTS Equalization Fund Raised to $1,368,000,000 -- Duel With the Dollar Is Denied. BRITISH DEMANDING DUTY 'SAFEGUARDS' | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/drops-to-death-at-hotel-insurance-mans-fall-from-window-viewed-as.html | DROPS TO DEATH AT HOTEL; Insurance Man's Fall From Window Viewed as Accident. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/commodity-prices-continue-upward-trend-with-silver-alone-weak-cash.html | Commodity Prices Continue Upward Trend, With Silver Alone Weak; Cash Prices Gain | True | | C1B 188684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/martha-graham-ends-dance-series-three-first-performances-feature.html | MARTHA GRAHAM ENDS DANCE SERIES; Three First Performances Feature Her Program of Considerable Merit. ONE AN EXCITING NUMBER Choric Dances for Antique Greek Tragedy Given Under Title 'Tragic Patterns.' | True | By John Martin. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ovation-to-ponselle-in-florence.html | Ovation to Ponselle in Florence. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/chevalier-pietro-minetti.html | CHEVALIER PIETRO MINETTI. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/double-wedding-held-on-liner.html | Double Wedding Held on Liner. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cathedral-lamps-bring-550.html | Cathedral Lamps Bring $550. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/nazi-plan-to-seize-austria-is-reported-vienna-leader-of-party.html | NAZI PLAN TO SEIZE AUSTRIA IS REPORTED; Vienna Leader of Party Denies German Aid Will Be Utilized. | True | Wireless to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/league-reserve-cut-million-by-drop-in-dollar-value.html | League Reserve Cut Million By Drop in Dollar Value | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/cards-topple-phils-52-register-all-their-runs-in-fifth-mooney.html | CARDS TOPPLE PHILS, 5-2.; Register All Their Runs in Fifth -- Mooney Scatters Six Hits. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/colonel-james-lockett.html | COLONEL JAMES LOCKETT. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/terra-upheld-on-vote-uruguayan-assembly-decides-election-call-is.html | TERRA UPHELD ON VOTE.; Uruguayan Assembly Decides Election Call Is Legal. | True | Special Cable to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/dr-israel-j-clarke-physician-of-bay-state-45-years-and-tuberculosis.html | DR. ISRAEL J. CLARKE.; Physician of Bay State 45 Years and Tuberculosis Fight Leader. | True | Special to THE NEW YORK TIMES. | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/jersey-city-wins-twice-sweeps-twin-bill-with-bisons-at-buffalo-83.html | JERSEY CITY WINS TWICE; Sweeps Twin Bill With Bisons at Buffalo, 8-3 and 7-6. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/receivers-for-greyling.html | Receivers for Greyling. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/mr-mdonalds-account.html | MR. M'DONALD'S ACCOUNT. | True | | C1B 188684 |
| 1933-05-05 | 1933-05-05 | https://www.nytimes.com/1933/05/05/archives/ccny-rallies-to-top-manhattan-tallies-six-times-with-two-out-in.html | C.C.N.Y. RALLIES TO TOP MANHATTAN; Tallies Six Times With Two Out in Ninth to Win, 7-1, as 1,200 Look On. WINOGRAD GETS HOME RUN Ties Count in Seventh and Starts Deciding Spurt -- Spanier Holds Jaspers to Five Hits. | True | | C1B 188684 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/5cent-cab-fare-tax-urged-by-untermyer-city-would-raise-10000000-a.html | 5-CENT CAB FARE TAX URGED BY UNTERMYER; City Would Raise $10,000,000 a Year Even in Depression, He Writes Estimate Board. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/proclaims-mothers-day-lehman-sets-may-14-for-tribute-to-mans.html | PROCLAIMS MOTHER'S DAY; Lehman Sets May 14 for Tribute to Man's 'Greatest Friend' | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jersey-drys-plan-repeal-poll-fight-head-of-antisaloon-league-to.html | JERSEY DRYS PLAN REPEAL POLL FIGHT; Head of Anti-Saloon League to Seek Test of Legality of Ratification Convention. FRAUD BY WETS CHARGED Fictitious and Duplicate Names Said to Have Been Recorded In Nominating Petitions. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/seeckt-will-train-soldiers-for-china-former-chief-of-the-german.html | SEECKT WILL TRAIN SOLDIERS FOR CHINA; Former Chief of the German General Staff Is on Way to Assist Nanking. JAPANESE RESUME FIGHT Conflict Breaks Out Again Near Peitaiho -- Manchukuoans Advance in Chahar. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/4-park-concerts-listed-naumburg-orchestral-series-on-the-mall-to.html | 4 PARK CONCERTS LISTED.; Naumburg Orchestral Series on the Mall to Open May 30. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/fordham-prep-nine-victor-in-chsaa-repels-st-anns-academy-84.html | FORDHAM PREP NINE VICTOR IN C.H.S.A.A; Repels St. Ann's Academy, 8-4 -- Manhattan Prep Triumphs, 14-13 -- Other Results. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wins-93400-in-auto-death-suit.html | Wins $93,400 In Auto Death Suit. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hambley-white-j.html | HAMBLEY WHITE. j | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/operation-on-youth-by-court-rule-asked-brooklyn-judge-investigates.html | OPERATION ON YOUTH BY COURT RULE ASKED; Brooklyn Judge Investigates Case of Boy, 15, Brought by Education Officials. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/legion-policy-drafted-federal-care-of-veteran-disabled-in-war-is.html | LEGION POLICY DRAFTED.; Federal Care of Veteran Disabled In War Is Stressed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mortgage-holder-aided-by-lehman-he-signs-two-more-bills-to-round.html | MORTGAGE HOLDER AIDED BY LEHMAN; He Signs Two More Bills to Round Out Program for Protection in Default. WAGE PLAN IS APPROVED It Requires Prevailing Scale in Public Contracts -- Governor Starts Fishing Trip Tonight. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/weddell-is-chosen-envoy-to-argentina-name-of-virginian-with-long.html | WEDDELL IS CHOSEN ENVOY TO ARGENTINA; Name of Virginian With Long Diplomatic Record Expected to Go to Senate Soon. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/republicans-map-war-on-roosevelt-senators-plan-to-prolong-debate-to.html | REPUBLICANS MAP WAR ON ROOSEVELT; Senators Plan to Prolong Debate to Balk Grant of Tariff and Debt Powers. LONGER SESSION IN VIEW President Concedes Duration Till Mid-June as Minority Stiffens Its Opposition. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/chile-names-new-envoy-here.html | Chile Names New Envoy Here. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/elmira-college-club-to-meet.html | Elmira College Club to Meet. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/japanese-to-reimburse-mission.html | Japanese to Reimburse Mission. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/priest-still-held-hostage-in-church-catholic-parishioners-in.html | PRIEST STILL HELD HOSTAGE IN CHURCH; Catholic Parishioners in Philadelphia Maintain Refusal to Allow His Transfer. WAIT WORD FROM CARDINAL Pickets on Roof Ready to Use Force to Prevent Installation of Secular Clergymen. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/steel-castings-capacity-off.html | Steel Castings Capacity Off. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/charles-denman-utilities-man-dies-general-manager-of-the-des-moines.html | CHARLES DENMAN, UTILITIES MAN, DIES; General Manager of the Des Moines Water Works Was Native of This City. PROMINENT IN HIS FIELD Served on Committee of American Waterworks AssociationDevel- i oped Fine Park for Des Moines. ! _____o | True | ] Special to THE NEW YORK Tunes. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dubilier-plans-merger-stockholders-will-vote-on-uniting-with.html | DUBILIER PLANS MERGER.; Stockholders Will Vote on Uniting With Cornell Electric. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/art-smith-bought-by-montreal.html | Art Smith Bought by Montreal. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/north-china-fighting-is-resumed-by-japan-new-clash-occurs-near.html | NORTH CHINA FIGHTING IS RESUMED BY JAPAN; New Clash Occurs Near Peitaiho -- Manchukuo Forces Push On Through Chahar. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wentworth-nine-in-van-sutherland-blanks-harvard-junior-varsity-9-to.html | WENTWORTH NINE IN VAN.; Sutherland Blanks Harvard Junior Varsity, 9 to 0. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/phillies-release-three-players.html | Phillies Release Three Players. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/14666209-sought-by-municipalities-amount-of-loans-scheduled-for.html | $14,666,209 SOUGHT BY MUNICIPALITIES; Amount of Loans Scheduled For Award Next Week Increases Sharply. NEW JERSEY TOPS LIST Issue of $5,000,000 Set for Tuesday -- Market Demand Continues Slow. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/head-play-second-choice-in-derby-is-sold-for-30000-cost-crump-550.html | Head Play, Second Choice in Derby, Is Sold For $30,000; Cost Crump $550 as Yearling | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/liverpools-cotton-week-further-fall-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Further Fall in British Stocks; Imports Smaller. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/45000-gold-from-china.html | $45,000 Gold From China. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/solar-halo-gives-city-a-rare-sight-brilliant-circles-of-rainbow.html | SOLAR HALO GIVES CITY A RARE SIGHT; Brilliant Circles of Rainbow Colors Encircle the Sun for Two Hours at Noon Time. SET PEDESTRIANS GAZING Light Shining Through Ice Crystals in High Clouds Causes Phenomenon. A HARBINGER OF STORM Common Halos Seen Frequently, Scientists Say, but Ones of Such Striking Beauty Are Rarities. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/governor-moores-dilemma.html | GOVERNOR MOORE'S DILEMMA. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/george-n-neff-prominent-pioneer-kansas-city-newspaper-publisher.html | GEORGE N. NEFF.; Prominent Pioneer Kansas City Newspaper Publisher. | True | Special lo THE NEW TORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/a-city-romance.html | A City Romance. | True | A.D.S. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/james-v-connaughton.html | JAMES V. CONNAUGHTON. | True | Special to THE Niw YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/daughter-to-mrs-eo-wittmer.html | Daughter to Mrs. E.O. Wittmer. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/princeton-ten-tops-penn-extends-college-lacrosse-record-by-victory.html | PRINCETON TEN TOPS PENN; Extends College Lacrosse Record by Victory in Overtime, 9-7. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/right-of-nazis-to-oust-jews-from-jobs-upheld-by-court.html | Right of Nazis to Oust Jews From Jobs Upheld by Court | True | By the Jewish Telegraphic Agency. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/george-h-ashman-engineeer-is-dead-consultant-of-the-general-elec.html | GEORGE H. ASHMAN, ENGINEEER, IS DEAD; Consultant of the General Electric Company for 20 Years Was Retired Recently. | True | Special to THE NEW Tons TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bonds-for-2790000-marketed-in-week-only-two-municipal-issues-are.html | BONDS FOR $2,790,000 MARKETED IN WEEK; Only Two Municipal Issues Are Offered -- Rising Prices Bring New Financing Nearer. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/forbesucox.html | ForbesuCox. | True | Special to THE NBW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/refuses-elizabeth-bonds-as-fee.html | Refuses Elizabeth Bonds as Fee. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/sylvesteruedwards.html | SylvesteruEdwards. | True | Special to THE NEW "YORK Tnras. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/japanese-women-in-flower-exhibit-display-simple-arrangements-as.html | JAPANESE WOMEN IN FLOWER EXHIBIT; Display Simple Arrangements as Religious Rite Before Garden Club Guests. ETCHED EFFECT ATTAINED Branches Represent Heaven, Man and Earth Under Ancient Rule Originated by Buddhist. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/miss-amanda-e-stout.html | MISS AMANDA E. STOUT. | True | Special to THE NEW TORE TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bed-an-board-deferred.html | Bed an' Board' Deferred. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/only-1200-votes-counted-of-92400-in-rio-de-janeiro.html | Only 1,200 Votes Counted Of 92,400 in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jersey-road-aides-deny-moore-charge-accusations-of-neglect-in.html | JERSEY ROAD AIDES DENY MOORE CHARGE; Accusations of Neglect in Office Called Groundless by Jelin and Reeves. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dawesuschulz.html | DawesuSchulz. | True | Special to THE NEW YORK TIMES, i | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/patents-and-ethics-council-is-suggest-to-aid-both-public-and.html | PATENTS AND ETHICS.; Council is Suggest to Aid Both Public and Medical Inventor. | True | WILLIAM BIERMAN. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/piling-tax-on-tax.html | Piling Tax on Tax. | True | JOSEPH SHEMON CRESPI. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/colombian-exhibit-opens-250000-collection-of-emeralds-in-display-in.html | COLOMBIAN EXHIBIT OPENS; $250,000 Collection of Emeralds in Display in Hotel Astor. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/american-sought-in-rebel-plot.html | American Sought in Rebel Plot. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/commodity-futures-make-small-advances-silver-up-reversing-trend.html | Commodity Futures Make Small Advances; Silver Up, Reversing Trend; Cash Prices Rise | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wins-bridge-design-prize-chicago-student-takes-first-place-in.html | WINS BRIDGE DESIGN PRIZE; Chicago Student Takes First Place in Architects' Competiton. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/b-o-would-cut-stop-system.html | B. & O. Would Cut Stop System. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/white-columbia-subdues-fordham-hurls-8to3-victory-his-24th-in-27.html | WHITE, COLUMBIA, SUBDUES FORDHAM; Hurls 8-to-3 Victory, His 24th In 27 Starts Since College Career Began. PERMITS ONLY FOUR HITS Auer, Maroons, Meets First Setback in Two Seasons -- McDowell Stars at Bat for Lions. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/see-hitler-ruling-for-peace.html | See Hitler Ruling for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dollar-at-new-low-as-pound-goes-to-4-franc-rises-to-212-above-par.html | DOLLAR AT NEW LOW AS POUND GOES TO $4; Franc Rises to 21.2% Above Par -- Huge British Fund Fails to Stem Tide. COMMODITIES SOAR HERE 339 Stocks Reach Highs for Movement in the Broadest Market Since End of 1931. DOLLAR DECLINES; POUND TOUCHES $4 | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jersey-city-on-top-21-takes-third-straight-from-buffalo-as-phelps.html | JERSEY CITY ON TOP, 2-1.; Takes Third Straight From Buffalo as Phelps Stars on Mound. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/roosevelt-plea-brings-pay-rise.html | Roosevelt Plea Brings Pay Rise. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/schacht-here-sees-new-hope-in-crisis-praises-roosevelts-initiative.html | SCHACHT, HERE SEES NEW HOPE IN CRISIS; Praises Roosevelt's Initiative as Means of Prior Agreement on Basic Principles. VOICES HITLER GREETINGS Denies Dual Currency Plan in Germany and Pledges Private Debt Payment. DR. SCHACHT SEES NEW HOPE IN CRISIS NOTED GERMAN HERE. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/stocks-commodities-and-bonds-continue-to-advance-as-the-dollar-is.html | Stocks, Commodities and Bonds Continue to Advance as the Dollar Is Depressed Further. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/arbitrator-settles-case-first-action-heard-under-now-plan.html | ARBITRATOR SETTLES CASE; First Action Heard Under Now Plan Compromised for $25. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/roosevelt-favors-pushing-bank-bill-glass-gets-his-support-in-effort.html | ROOSEVELT FAVORS PUSHING BANK BILL; Glass Gets His Support in Effort to Put It Through Senate at This Session. CONCESSIONS WIN WOODIN Changes Keep Secretary on Reserve Board and Defer Insurance Corporation. OPPOSITION IS EXPECTED New Filibuster Is Feared, but Proponents Count on President's Stand to Aid Passage. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cb-ames-heads-texas-companies-succeeds-holmes-as-chairman-of-each.html | C.B. AMES HEADS TEXAS COMPANIES; Succeeds Holmes as Chairman of Each Branch of Dual Oil Organization. CHANGE CAUSES SURPRISE New Officer to Resign as President of Petroleum Institute and Renew Old Ties. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/derby-day-a-blue-grass-reverie.html | Derby Day: A Blue Grass Reverie. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/tornadoes-kill-34-more-in-the-south-twentytwo-lose-lives-in-alabama.html | TORNADOES KILL 34 MORE IN THE SOUTH; Twenty-two Lose Lives in Alabama -- Many of 300 Injured May Not Survive. 12 DIE IN SOUTH CAROLINA Red Cross Rushes Supplies to Homeless -- 170 Fatalities in Twisters Since Mid-March. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/stocks-advance-in-paris.html | Stocks Advance In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bank-sells-brooklyn-houses.html | Bank Sells Brooklyn Houses. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/miriam-hopkins-and-jack-larue-in-a-pictorial-conception-of-a-novel.html | Miriam Hopkins and Jack LaRue in a Pictorial Conception of a Novel by William Faulkner. | True | By Mordaunt Hall. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/manhattan-building-report.html | Manhattan Building Report. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/attorney-generals-charges.html | Attorney General's Charges. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/davis-is-told-by-phone-friend-of-mcmaths-here-hurries-on-important.html | DAVIS IS TOLD BY PHONE.; Friend of McMaths Here Hurries on 'Important' Mission. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jockey-hunt-badly-hurt-whitney-riders-mount-falls-in-steeplechase.html | JOCKEY HUNT BADLY HURT.; Whitney Rider's Mount Falls in Steeplechase Test at Plmlico. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/deal-a-surprise-to-grandparents.html | Deal a Surprise to Grandparents. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ferraro-to-lead-cornell-five.html | Ferraro to Lead Cornell Five. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/huxley-reveals-writing-methods-works-out-books-as-he-goes-along-he.html | HUXLEY REVEALS WRITING METHODS; Works Out Books as He Goes Along, He Declares Here -- Envies Power to Plan. FINDS IDLENESS HARMFUL Mentions Cummings, Faulkner and Stout as Outstanding Among American Authors. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/s-fred-strong-was-president-and-treasurer-of-the-connecticut.html | S. FRED STRONG.; Was President and Treasurer of the Connecticut Savings Bank. | True | Special to THB NEW TORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/watts-victor-in-golf-final.html | Watts Victor In Golf Final. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/200-swept-away-in-flood-in-india.html | 200 Swept Away in Flood in India. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/tempered-sympathy-miss-meeker-is-found-at-fault-for-withdrawing.html | TEMPERED SYMPATHY.; Miss Meeker is Found at Fault for Withdrawing Gold. | True | H.F. JUERGENS. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cornell-to-face-navy.html | Cornell to Face Navy. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/sweatshop-fight-pushed-by-women-club-federation-hears-pleas-for.html | SWEATSHOP FIGHT PUSHED BY WOMEN; Club Federation Hears Pleas for Boycott on Products of Low Wages and Long Hours. BUYING BY LABEL URGED Backing Asked for Roosevelt's Appeal for Better Conditions -- Four New Clubs Accepted. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/missouri-pacific.html | Missouri Pacific. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/boys-hobby-show-reveals-talents-oil-paintings-vie-for-favor-with.html | BOY'S HOBBY SHOW REVEALS TALENTS; Oil Paintings Vie for Favor With Boat Models at the West Side Y.M.C.A. EXHIBITORS FROM 8 TO 18 Edward Royal Stages Show of His Own With Help of Marionettes He Fashioned. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/upsala-nine-scores-51-defeats-lowell-textile-jacobson-keeping-hits.html | UPSALA NINE SCORES, 5-1.; Defeats Lowell Textile, Jacobson Keeping Hits Scattered. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-robert-e-hamill.html | MRS. ROBERT E. HAMILL. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-p-c-larkin.html | MRS. P. C. LARKIN. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/pennsylvania-picks-state-flower.html | Pennsylvania Picks State Flower. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/city-votes-relief-fund-but-halves-5000000-appropriation-to-await.html | CITY VOTES RELIEF FUND.; But Halves $5,000,000 Appropriation to Await Federal Aid. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/air-merger-bids-asked-by-france-aviation-minister-acts-after.html | AIR MERGER BIDS ASKED BY FRANCE; Aviation Minister Acts After Commercial Lines Fail to Submit Unification Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/news-of-incidents-published-in-paris-french-papers-also-report.html | NEWS OF INCIDENTS PUBLISHED IN PARIS; French Papers Also Report Hitler or Goering Will Make Speech Near Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/national-surety-facing-big-fight-boyce-group-refuses-to-step-down.html | NATIONAL SURETY FACING BIG FIGHT; Boyce Group Refuses to Step Down for Van Schaick's Committee. NEW SET-UP QUESTIONED Lawsuit or Joining In Action Started by Stockholder Is Threatened. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/luther-killburn.html | LUTHER KILLBURN. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/us-beats-mexico-in-2-net-matches-gains-lead-in-first-round-of-davis.html | U.S. BEATS MEXICO IN 2 NET MATCHES; Gains Lead in First Round of Davis Cup Play Before 3,000 at Mexico City. ALLISON CONQUERS TAPIA Overcomes Rivals' No. 1 Star, 4-6, 6-3, 6-4, 6-4 -- Sutter Routs Reyes, 6-1, 6-0, 6-1. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ask-scottsboro-shift-negroes-file-petition-at-white-house-for-venue.html | ASK SCOTTSBORO SHIFT.; Negroes File Petition at White House for Venue Change. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/gold-ban-is-seen-as-a-loss-to-us-embargo-works-two-ways-and-will.html | GOLD BAN IS SEEN AS A LOSS TO US; Embargo Works Two Ways and Will Cut Debts to Us, Says London Financier. HAILS ROOSEVELT ACUMEN F.H. Hamilton Believes President Is Relieving Trade of Burden While Pleasing Voters. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jones-triumphs-in-ring-outpoints-donohue-in-8rounder-at-106th.html | JONES TRIUMPHS IN RING.; Outpoints Donohue in 8-Rounder at 106th Armory. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/seized-in-40000-theft-two-held-as-leaders-of-gang-in-drug-warehouse.html | SEIZED IN $40,000 THEFT.; Two Held as Leaders of Gang In Drug Warehouse Burglary. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-pinchot-aids-girls-as-a-picket-she-marches-at-allentown-with.html | MRS. PINCHOT AIDS GIRLS AS A PICKET; She Marches at Allentown With Strikers in Protest Over Low Textile Wages. GOVERNOR PRAISES ACTION General Assembly in Closing Hours Adopts Resolution Calling for Industrial Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/silver-lining-is-victor-providence-entry-wins-two-blues-at.html | SILVER LINING IS VICTOR.; Providence Entry Wins Two Blues at Philadelphia Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/scottsboro-writs-sought-to-free-two-defense-lawyer-says-wright-and.html | SCOTTSBORO WRITS SOUGHT TO FREE TWO; Defense Lawyer Says Wright and Williams, as Juveniles, Are 'Incapable of Crime.' | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/martin-helps-cards-win-makes-4-hits-and-4-runs-in-defeat-of.html | MARTIN HELPS CARDS WIN.; Makes 4 Hits and 4 Runs In Defeat of Phillies, 5-3. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/og-smith-willed-350000-to-public-publisher-left-200000-to-endow.html | O.G. SMITH WILLED $350,000 TO PUBLIC; Publisher Left $200,000 to Endow French Institute and $150,000 to Hospital. ESTATE PUT AT $1,000,000 Son Gets Trust Fund and Residue -- G. C. Smith, a Brother, Aided Four Charities in Will. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/repeal-ballots-held-up-election-board-agrees-on-delay-when-brown.html | REPEAL BALLOTS HELD UP.; Election Board Agrees on Delay When Brown Concern Is Underbid. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/panzer-bows-in-11th-87-newport-naval-training-victor-by-tworun.html | PANZER BOWS IN 11TH, 8-7.; Newport Naval Training Victor by Two-Run Rally. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/iowa-martial-law-to-end-next-week-governor-will-lift-it-as-farm.html | IOWA MARTIAL LAW TO END NEXT WEEK; Governor Will Lift It as Farm Rioting Trials Start, but Some Troops Will Stay. EIGHT PRISONERS CLEARED But New Arrests Bring Total In Military Custody to 147 -- 'Holiday Terror' Is Charged. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/reich-seeks-seat-at-naval-parley-move-for-role-in-1935-seen-as.html | REICH SEEKS SEAT AT NAVAL PARLEY; Move for Role in 1935 Seen as Germans Ask Geneva to Ban Submarines. NAZIS VISIT CONFERENCE Hitler Emissaries to Oppose the Listing of Storm Troops as Military Effectives. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/no-delay-in-utility-suits-estimate-board-refuses-harveys-plea-on.html | NO DELAY IN UTILITY SUITS.; Estimate Board Refuses Harvey's Plea on Actions for Rate Cuts. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rudolph-treder.html | RUDOLPH TREDER. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/phillipsurosenbaum.html | PhillipsuRosenbaum. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/crothers-annexes-title-trapshoot-philadelphia-gunner-scores-in-us.html | CROTHERS ANNEXES TITLE TRAPSHOOT; Philadelphia Gunner Scores in U.S. Amateur Doubles Test at New York A.C. HANDICAP CUP TO KAESCHE Wantling Carries Off Honors In Preliminary Singles Shoot -- Simmons Takes 2d Trophy. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-frantz-wins-at-wykagyl.html | Mrs. Frantz Wins at Wykagyl. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/tributes-are-paid-to-harmsworth-workers-mourn-industrialist-who.html | TRIBUTES ARE PAID TO HARMSWORTH; Workers Mourn Industrialist Who Succeeded Despite Great Handicap. CRIPPLED FOR 27 YEARS Northcliffe's Brother Carried On Business Reclining ln Chair of Own Invention. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/junior-yacht-dates-set-sears-cup-races-to-be-sailed-at-gloucester.html | JUNIOR YACHT DATES SET.; Sears Cup Races to Be Sailed at Gloucester Aug. 28 to 30. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/an-unemployment-board-federal-body-suggested-to-solve-serious.html | AN UNEMPLOYMENT BOARD.; Federal Body Suggested to Solve Serious Problem. | True | ERNEST G. DRAPER. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/nazis-plan-demonstration-on-the-rhine.html | Nazis Plan Demonstration on the Rhine: | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/three-newspapers-win-honors.html | Three Newspapers Win Honors. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/radio-corporation-loses-in-quarter-reports-478164-deficit-against.html | RADIO CORPORATION LOSES IN QUARTER; Reports $478,164 Deficit, Against $503,223 Income a Year Before, STATEMENTS BY OTHERS Figures for Various Perrods Are Issued by Public Utility Companies. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/accountants-nominate-officers.html | Accountants Nominate Officers. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/securities-bill-passed-by-house-vote-unanimous-measure-embodying.html | SECURITIES BILL PASSED BY HOUSE; VOTE UNANIMOUS; Measure Embodying Roosevelt's Ideas on Protecting Investors Goes to Senate. LET SELLER ALSO BEWARE' Only Show of Partisanship Is' on 'Gag Rule.' Limiting Debate and Amendments. $25,000,000,000 HELD LOST Rayburn, Debate Leader, Argues for Control of Issues by Trade Commission. SECURITIES BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hear-navy-is-to-cut-radio-compass-points-shipping-interests-are.html | HEAR NAVY IS TO CUT RADIO COMPASS POINTS; Shipping Interests Are Stirred by Reports That Two Long Island Stations Will Close. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/stephen-felix-scrupski.html | STEPHEN FELIX SCRUPSKI. | True | Special to THE NEW TORS TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/harriman-bank-plans-new-action-conservator-considers-suit-against.html | HARRIMAN BANK PLANS NEW ACTION; Conservator Considers Suit Against Clearing House Group, Its Members and Officers. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/riding-club-wins-suit-action-for-accounting-against-metropolitan-is.html | RIDING CLUB WINS SUIT.; Action for Accounting Against Metropolitan Is Dismissed. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/barnard-club-elects-officers.html | Barnard Club Elects Officers. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/to-have-renting-office-on-park-av.html | To Have Renting Office on Park Av. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/socialist-strike-in-spain-is-called-to-show-strength.html | Socialist Strike in Spain Is Called to Show Strength | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/city-pensions-john-f-sullivan.html | City Pensions John F. Sullivan. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/f-j-milligan-buried-many-at-services-fop-prominent-mason-at-grand.html | F. J. MILLIGAN BURIED.; Many at Services fop Prominent Mason at Grand Lodge Here. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/big-holders-add-ny-central-stock-union-pacific-and-gf-baker-jr.html | BIG HOLDERS ADD N.Y. CENTRAL STOCK; Union Pacific and G.F. Baker Jr. Among the Few to Reduce Totals of Shares in Year. NEWCOMERS IN LIST OF 20 Shifts Shown in Report Detailing Principal Owners of Lackawanna Securities. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ask-will-coach-at-montclair.html | Ask Will Coach at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/associated-telephone-utilities.html | Associated Telephone Utilities. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ijowesumorris.html | IjOwesuMorris. | True | Special to THE NEW VOKK TIMES. ' | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/seatrained-heads-of-our-lines-urged-capt-tomb-declares-lack-of.html | SEA-TRAINED HEADS OF OUR LINES URGED; Capt. Tomb Declares Lack of Practical Experience Is Great Handicap. SPECIALIZATION' SCORED General Knowledge Imparted in Foreign Countries Praised in Radio Address. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/li-chingyun-dead-gayehisageas197-keep-quiet-heart-sit-like-a.html | LI CHING-YUN DEAD; GAYEHISAGEAS197; ' Keep Quiet Heart, Sit Like a Tortoise, Sleep Like a Dog,' His Advice for Long Life. INQUIRY PUT AGE AT 256 I Reported to Have Buried 23 Wives and Had 180 DescendantsuSold Herbs for First 100 Years. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/negroes-honor-mrs-buck-writer-is-guest-of-urban-league-short-story.html | NEGROES HONOR MRS. BUCK; Writer Is Guest of Urban League -- Short Story Award Given. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ickes-asks-cement-trust-inquiry-holds-works-program-is-in-peril.html | Ickes Asks 'Cement Trust' Inquiry; Holds Works Program Is in Peril; Secretary Tells Trade Board He Received Ten Identical Bids for Boulder Dam Supply -- Says Government May Go Into the Business. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rail-loan-interest-paid-distribution-on-missouri-pacific-equipment.html | RAIL LOAN INTEREST PAID.; Distribution on Missouri Pacific Equipment Trust Issues | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/g-h-willcockson-eulogized.html | G. H. Willcockson Eulogized. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/columbia-freshmen-win-vanquish-gorton-high-of-yonkers-in-baseball.html | COLUMBIA FRESHMEN WIN.; Vanquish Gorton High of Yonkers in Baseball Game. 7-6. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cheaper-dollars-and-trade.html | CHEAPER DOLLARS AND TRADE. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cinelli-gains-blue-in-jumping-event-untermyer-gelding-triumphs-in.html | CINELLI GAINS BLUE IN JUMPING EVENT; Untermyer Gelding Triumphs in Field of Twenty at the New Haven Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/tax-sought-on-hassel-deposits.html | Tax Sought on Hassel Deposits. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/peru-reports-air-raid.html | Peru Reports Air Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wheeler-of-yale-checks-williams-limits-rivals-to-two-singles-as.html | WHEELER OF YALE CHECKS WILLIAMS; Limits Rivals to Two Singles as Elis Register 1-0 Victory at New Haven. FLETCHER GETS LONE RUN Does All the Victors' Hitting, Pounding Filley for Two Triples and a One-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/samoan-tension-eased-visit-of-new-zealand-governor-regarded-as.html | SAMOAN TENSION EASED.; Visit of New Zealand Governor Regarded as Success. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/reich-to-safeguard-rights-of-unionists-ley-announces-creation-of-a.html | REICH TO SAFEGUARD RIGHTS OF UNIONISTS; Ley Announces Creation of a 'Labor Front' to Extend the Protection of Workers. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/border-incidents-already-alarm-french.html | Border Incidents Already Alarm French | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/city-to-add-18-miles-to-subway-by-oct-1-on-lines-in-brooklyn-bronx.html | City to Add 18 Miles to Subway by Oct. 1 On Lines in Brooklyn, Bronx and Queens | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dr-boas-on-the-blacklist.html | Dr. Boas on the Blacklist. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/net-land-bank-loans-put-at-1122087225-liabilities-and-assets-march.html | NET LAND BANK LOANS PUT AT $1,122,087,225; Liabilities and Assets March 31 Balanced at $1,374,032,202, Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/surgeon-sues-tom-mix-gets-1300.html | Surgeon Sues Tom Mix, Gets $1,300 | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/loyal-workers-benefit-welfare-group-to-give-luncheon-and-fashion.html | LOYAL WORKERS' BENEFIT.; Welfare Group to Give Luncheon and Fashion Show Today. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/girls-society-to-mark-birthday.html | Girls' Society to Mark Birthday. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/five-new-auto-speed-marks-are-claimed-by-french-count.html | Five New Auto Speed Marks Are Claimed by French Count | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/london-stock-market-active-and-higher-paris-list-up-berlin-rallies.html | London Stock Market Active and Higher; Paris List Up; Berlin Rallies Sharply | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/banks-will-detail-all-gold-deliveries-treasury-orders-recording-of.html | BANKS WILL DETAIL ALL GOLD DELIVERIES; Treasury Orders Recording of Names and Addresses of Persons Offering Metal. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/art-exhibit-opens-in-pratt-institute-industrial-designs-emphasized.html | ART EXHIBIT OPENS IN PRATT INSTITUTE; Industrial Designs Emphasized This Year in All Subjects Produced by Students. EIGHT PRIZES AWARDED Winners In All Classes Except Lithography Judged on the Merits of Work for Year. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ruby-bates-tells-story-she-and-boy-companion-speak-at-scottsboro.html | RUBY BATES TELLS STORY.; She and Boy Companion Speak at Scottsboro Protest Here. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/alligator-nips-man-carrying-it-in-zoo-emergency-worker-loses-tip-of.html | ALLIGATOR NIPS MAN CARRYING IT IN ZOO; Emergency Worker Loses Tip of Thumb Moving 7-Foot Prospect Park Reptile. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cuba-releases-52-foes-of-machado-liberation-of-more-political.html | CUBA RELEASES 52, FOES OF MACHADO; Liberation of More Political Prisoners Predicted in Easing of Military Control. END OF CENSORSHIP SEEN Law to Regulate Press Planned -- Restoration of Constitutional Guarantees Expected Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/joins-national-aviation-he-towle-elected-to-board-two-members.html | JOINS NATIONAL AVIATION.; H.E. Towle Elected to Board -- Two Members Resign. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/girls-return-dramatic-put-on-yacht-of-fathers-friend-at-3-am-and.html | GIRL'S RETURN DRAMATIC; Put on Yacht of Father's Friend at 3 A.M. and Kept There All Day. THEN POLICE GET 'LEAK' They Close In With the Coast Guard to Find Captors Gone Under 48-Hour Pledge. CHILD IN GOOD CONDITION But Is Hysterical on Meeting Mother -- Money Transported by Trooper. KIDNAPPED GIRL RETURNED SAFELY MYSTERY SURROUNDS RETURN OF THE KIDNAPPED McMATH GIRL. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/murphy-denies-plan-to-cut-manila-term-governor-generaldesignate.html | MURPHY DENIES PLAN TO CUT MANILA TERM; Governor General-Designate Says He Will 'Complete Job' -- Rumor Stirs Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/germany-gains-lead-of-20.html | Germany Gains Lead of 2-0. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/good-as-a-bond.html | GOOD AS A BOND." | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/trinidad-for-world-cocoa-parley.html | Trinidad for World Cocoa Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/warns-merchants-on-the-sales-tax-graves-points-to-law-against.html | WARNS MERCHANTS ON THE SALES TAX; Graves Points to Law Against Retailers Advertising That They Are Absorbing Tax. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/conferees-agree-on-states-aid-bill-enactment-of-the-500000000.html | CONFEREES AGREE ON STATES AID BILL; Enactment of the $500,000,000 Direct Grants Measure Is Predicted Soon. HOPKINS TO HANDLE WORK Head of New York Relief Board Is Slated to Be Coordinator of Large Fund. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/temple-ends-student-elections.html | Temple Ends Student Elections. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/geraldineriluard-engaged-to-marry-uuuuuuu-greenwich-girls-betrothal.html | GERALDINERILUARD ENGAGED TO MARRY; uuuuuuu ! Greenwich Girl's Betrothal to C. P. Graves of Stamford Is Announced. >% | True | Special to THB NEW YORK TIMER. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/flushing-residence-sold.html | Flushing Residence Sold. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cuba-puts-limit-on-stay.html | Cuba Puts Limit on Stay. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/doubts-future-dividends-receiver-of-united-public-service-company.html | DOUBTS FUTURE DIVIDENDS; Receiver of United Public Service Company Reports to Court. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/soviet-treaties-renewed-by-reich-protocol-prolonging-the-berlin.html | SOVIET TREATIES RENEWED BY REICH; Protocol Prolonging the Berlin Agreements and Pact of Arbitration Is Signed. TRIUMPH FOR HITLER SEEN Poles Also Pleased as Result of What They Interpret as His Declaration for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/phone-call-clue-is-exposed.html | Phone Call Clue Is Exposed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/352000000-more-for-rail-credit-repeal-of-recapture-clause-would-aid.html | $352,000,000 MORE FOR RAIL CREDIT; Repeal of Recapture Clause Would Aid the Finances of Roads to That Extent. SUM IS ESTIMATED BY I.C.C. Eight Class One Railroads Have Made Actual Payments of Part of Excess Earnings. LAW CAUSED BIG EXPENSE This Would Also Be Avoided If Roosevelt Measure Is Passed by Congress. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/revue-at-horace-mann-high-school-girls-act-as-models-in-fashion.html | REVUE AT HORACE MANN.; High School Girls Act as Models In Fashion Display. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/2-killed-in-auto-crash-4-are-hurt-in-headon-collision-of-2-cars-at.html | 2 KILLED IN AUTO CRASH; 4 Are Hurt in Head-On Collision of 2 Cars at Commack. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mdonald-urges-debt-accord-soon-says-ha-and-roosevelt-agreed-on.html | M'DONALD URGES DEBT ACCORD SOON; Says Ha and Roosevelt Agreed on Necessity for a Solution Before Trade Parley's End. IN HARMONY ON ARMS Prime Minister, In Broadcast, Lists Five Results of Talks With the President. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/yugoslavia-gains-in-italy.html | Yugoslavia Gains in Italy. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/tension-eases-in-manchuria.html | Tension Eases In Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/daniel-heefners-have-a-son.html | Daniel Heefners Have a Son. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/steel-bonus-fight-basis-of-new-suit-wall-st-operator-asks-for.html | STEEL BONUS FIGHT BASIS OF NEW SUIT; Wall St. Operator Asks for $200,000 From Lawyers, Who He Says Represented Him. DEFENDANTS WIN A POINT Bill of Particulars Is Required In Bethlehem Case and In Action Over Loew's, Inc. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mexico-has-celebration-observes-71st-anniversary-of-the-battle-of.html | MEXICO HAS CELEBRATION.; Observes 71st Anniversary of the Battle of Puobla. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/class-day-officers-named-at-princeton-etherington-heads-committee.html | CLASS DAY OFFICERS NAMED AT PRINCETON; Etherington Heads Committee -- Senior Poet, Historian and Ivy Orator Chosen. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/fairbanks-returns-for-chinese-venture-will-organize-expedition-to.html | FAIRBANKS RETURNS FOR CHINESE VENTURE; Will Organize Expedition to Make Historical Picture in the Far East. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/nazi-fires-to-get-160-writers-books-helen-keller-jack-london-and.html | NAZI FIRES TO GET 160 WRITERS' BOOKS; Helen Keller, Jack London and Judge Lindsey Are Among the Proscribed. MANY OF THEM MARXISTS Dr. Boas, New York Critic of Nordic Theory, Listed -- Students Act Wednesday. -------- | True | By Guido Enderis.wireless To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-f-f-dunn-killed-newark-womans-car-turned-over-in-florida-by.html | MRS. F. F. DUNN KILLED.; Newark Woman's Car Turned Over In Florida by Tire Blowout. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/seats-now-bring-up-to-2500-on-new-commodity-exchange.html | Seats Now Bring Up to $2,500 On New Commodity Exchange | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/miss-jacobs-wins-twice-in-england-us-tennis-champion-gains-the.html | MISS JACOBS WINS TWICE IN ENGLAND; U.S. Tennis Champion Gains the Final of British Hard Courts Title Play. TAKES POSTPONED MATCH Beats Mrs. Whittingstall and Then Defeats Miss Heeley -- Miss Round Other Finalist. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/sales-in-new-jersey-small-residential-properties-feature-trading.html | SALES IN NEW JERSEY.; Small Residential Properties Feature Trading. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/to-appear-in-friars-frolic.html | To Appear in Friars Frolic. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/princeton-lists-awards-22-gymnastic-insignia-including-13-varsity.html | PRINCETON LISTS AWARDS.; 22 Gymnastic Insignia, Including 13 Varsity Letters, Granted. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cancer-drive-continues-local-committee-to-keep-booths-open-for-week.html | CANCER DRIVE CONTINUES.; Local Committee to Keep Booths Open for Week in Terminals. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/pirates-again-top-the-dodgers-42-waner-brothers-lindstrom-and.html | PIRATES AGAIN TOP THE DODGERS, 4-2; Waner Brothers, Lindstrom and Traynor Combine to Drop Brooklyn Into 6th Place. | True | By Roscoe McGowen. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/grains-go-higher-under-big-demand-speculative-operations-heaviest.html | GRAINS GO HIGHER UNDER BIG DEMAND; Speculative Operations, Heaviest in Years, Send Prices to Season's Tops. FARM WEALTH SWELLED Gains In Two Months: Wheat, 30 6/8-31 5/8c; Corn, 17 7/8-18 7/8c; Oats, 9 1/4-9 7/8o; Rye, 20 5/8-25 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/church-activities-of-interest-in-city-two-cardinals-will-assist-at.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Two Cardinals Will Assist at St. Nicholas Anniversary Service Tomorrow. TO SAY PONTIFICAL MASS Convention of Protestant Episcopal Diocese to Open Tuesday -- Printers' Mass Tomorrow. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/columbia-cub-four-rows-today.html | Columbia Cub Four Rows Today. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/reich-to-retain-prof-harms.html | Reich to Retain Prof. Harms. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/restaurant-is-scene-of-burger-funeral-thousands-on-east-side-join.html | RESTAURANT IS SCENE OF BURGER FUNERAL; Thousands on East Side Join Many Prominent in Politics to Pay Tribute to Restaurateur. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/boy-heroes-to-get-fund-commuters-contribute-to-honor-orphans-who.html | BOY HEROES TO GET FUND.; Commuters Contribute to Honor Orphans Who Flagged Train. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dollar-in-paris-drops-to-new-low-quotation-of-2001-attributed-to.html | DOLLAR IN PARIS DROPS TO NEW LOW; Quotation of 20.01 Attributed to Passage of Inflation Bill and Lack of British Support. FRENCH DIVIDED ON POLICY Government Defends Gold Standard -- Blum, Socialist Leader, Joins Those Urging an Embargo. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jesse-h-jones-gets-vacant-chairmanship-of-reconstruction-finance.html | Jesse H. Jones Gets Vacant Chairmanship Of Reconstruction Finance Corporation | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wage-law-advisers-selected-by-andres-committee-of-citizens-will.html | WAGE LAW ADVISERS SELECTED BY ANDRES; Committee of Citizens Will Hold Its First Meeting Here on May 15. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dollar-hoarders-panicky-rumors-of-50-per-cent-drop-cause-rush-of.html | DOLLAR HOARDERS PANICKY; Rumors of 50 Per Cent Drop Cause Rush of Deposits In Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/city-loses-597500-suit-louvain-realty-corporation-gets-verdict-for.html | CITY LOSES $597,500 SUIT.; Louvain Realty Corporation Gets Verdict for Canceled Contract. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/curb-removes-stock-drops-mexican-issue-suspends-one-lacking.html | CURB REMOVES STOCK.; Drops Mexican Issue -- Suspends One Lacking Transfer Office. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/2000-schools-closed-on-290000-children-collapse-of-education-faced.html | 2,000 SCHOOLS CLOSED ON 290,000 CHILDREN; Collapse of Education Faced by Some States, National Association Is Told. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/former-swedish-prince-a-father.html | Former Swedish Prince a Father. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/counselloratlaw-returns.html | Counsellor-at-Law' Returns. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/newark-set-back-by-montreal-75-threerun-drive-off-murphy-in-seventh.html | NEWARK SET BACK BY MONTREAL, 7-5; Three-Run Drive Off Murphy in Seventh Gives Royals the Series by 2-1. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-william-young-a-luncheon-hostess-entertains-her-guests-on-roof.html | MRS. WILLIAM YOUNG A LUNCHEON HOSTESS; Entertains Her Guests on Roof of the St. Regis, as Does Mrs. George D. Ali. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/blind-give-two-plays-tonight.html | Blind Give Two Plays Tonight. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/macdonalds-radio-address.html | MacDonald's Radio Address. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/oil-pricerise-met-two-more-companies-to-pay-25-cents-in-east-texas.html | OIL PRICE-RISE MET.; Two More Companies to Pay 25 Cents in East Texas. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dr-isaac-j-furman-alienist-dies-at-54-superintendent-of-manhattan.html | DR. ISAAC J. FURMAN, ALIENIST, DIES AT 54; Superintendent of Manhattan State Hospital Is an Apoplexy Victim. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mother-drags-son-with-her-in-leap-suicide-on-elevated-averted-as.html | MOTHER DRAGS SON WITH HER IN LEAP; Suicide on Elevated Averted as Motorman Stops Just as Wheels Touch Woman. SHE IS NOT BADLY HURT Facing Eviction, She Tears Herself From Clutch of Ill Husband to Jump In Front of Train. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rochester-hails-ballet-by-still-music-by-negro-composer-is-a.html | ROCHESTER HAILS BALLET BY STILL; Music by Negro Composer Is a Feature of Last Program at Eastman Festival. SCORE HAS LYRIC CHARM Dr. Hanson Also Conducts Work by Burrill Phillips Before a Large Audience. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/braves-beat-cubs-21-betts-stars-on-mound-and-opens-winning-attack.html | BRAVES BEAT CUBS, 2-1.; Betts Stars on Mound and Opens Winning Attack in 11th. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/2-film-stars-aid-cuban-family.html | 2 Film Stars Aid Cuban Family. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/false-certificates-out-bogus-securities-of-standard-oil-of.html | FALSE CERTIFICATES OUT.; Bogus Securities of Standard Oil of California Circulated. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/continued-advance-in-the-wool-market-foreign-markets-also-higher.html | CONTINUED ADVANCE IN THE WOOL MARKET; Foreign Markets Also Higher -- Policy of Manufacturers Is Still Cautions. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/allows-banking-changes-state-authorizes-two-organizations-here-to.html | ALLOWS BANKING CHANGES; State Authorizes Two Organizations Here to Move Offices. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/fidelity-fund-gains-in-assets.html | Fidelity Fund Gains In Assets. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/4-poultry-vandals-guilty-as-victims-take-stand-boldly-thugs-linked.html | 4 POULTRY VANDALS GUILTY AS VICTIMS TAKE STAND BOLDLY; Thugs Linked to Weiner Face Penalty for Wrecking Plant in Bronx Racket. 3 OTHERS ARE REARRESTED Acquitted at Coercion Trial, but Are Held on New Charge -- Get Bail Quickly. CZAR'S THREATS RELATED Dealers Accuse Missing Boss of Promising 'Ride' if Defied on Trade Demands. 4 VANDALS GUILTY IN POULTRY RACKET | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ayeruyoungman.html | AyeruYoungman. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/will-build-homes-in-hewlett.html | Will Build Homes In Hewlett. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/thou-too-milo.html | THOU TOO, MILO? | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bryn-mawr-holds-may-day-pageant-traditional-features-are-carried.html | BRYN MAWR HOLDS MAY DAY PAGEANT; Traditional Features Are Carried Out, With Singing of 'Hymn to Sun' by Seniors. QUEEN RECEIVES CROWN Miss Josephine Williams Is Honored-President Park Announces Annual Scholarship Winners. | True | Special to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/copelandceller-bill-author-of-measure-tells-of-difficulties-it-met.html | COPELAND-CELLER BILL.; Author of Measure Tells of Difficulties It Met With. | True | EMANUEL CELLER. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/call-to-young-voters.html | Call to Young Voters. | True | HARRY GOLDSMITH. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/a-german-historical-film.html | A German Historical Film. | True | H.T.S. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/stephen-dunn.html | STEPHEN DUNN. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/japanese-invite-soviet-to-parley-want-russians-to-discuss-problems.html | JAPANESE INVITE SOVIET TO PARLEY; Want Russians to Discuss Problems With Tokyo and Manchukuo Delegates. RAIL DISPUTES ONE FACTOR Japan Is Informed There Is No Truth in Report China and Russia Plan Non-Aggression Pact. | True | By Hugh Byas.wireless To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/32hour-act-asked-by-alfred-psloan-speaking-for-motor-industry-he.html | 32-HOUR ACT ASKED BY ALFRED P.SLOAN; Speaking for Motor Industry He Urges House Committee to Modify Measure. MINIMUM WAGE OPPOSED Women Fight Clause Applying Only to Their Sex -- Miss Perkins Denies It Would Lower Wages. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/nyu-girls-triumph-50-tennis-team-defeats-fieldston-school-in.html | N.Y.U. GIRLS TRIUMPH, 5-0.; Tennis Team Defeats Fieldston School in Opening Season. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/vreelandubarton.html | VreelanduBarton. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/foreclosure-auctions-fifteen-defaulted-properties-bid-in-at-forced.html | FORECLOSURE AUCTIONS.; Fifteen Defaulted Properties Bid In at Forced Sales. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/evelyn-smith-wed-to-george-p-mills-niece-of-mr-and-mrs-arthur.html | EVELYN SMITH WED TO GEORGE P. MILLS; Niece of Mr. and Mrs. Arthur Brisbane Married in St. Bartholomew's Chapel. COUSIN IS MAID OF HONOR Bridegroom Has His Brother, C. J. Mills, ac Best ManuReception Follows the Ceremony. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/refunds-to-new-yorkers-revenu-bureau-grant-abatements-to-four.html | REFUNDS TO NEW YORKERS; Revenu Bureau Grant Abatements to Four Estates. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/nazis-elaborating-duesseldorf-celebration-in-honor-of-man.html | NAZIS ELABORATING DUESSELDORF FETE; Celebration in Honor of Man Slain by French May Include a National Memorial Day. BIG ATTENDANCE SOUGHT Presence of Chancellor and Aides Promised -- Three-Day Commemoration Possible. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/to-drop-appliance-sale-stores-of-electric-concerns-will-become.html | TO DROP APPLIANCE SALE.; Stores of Electric Concerns Will Become Showrooms July 1. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/security-pledged-only-on-set-terms-washington-hears-geneva.html | SECURITY PLEDGED ONLY ON SET TERMS; Washington Hears Geneva Misrepresents Our Move on Consultative Pact. TO DEAL INDIVIDUALLY President Will Send to Each Signatory Nation a Note Agreeing to Consult. | True | By Arthur Krock.special To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/22-named-to-race-in-the-derby-today-field-for-50000-added-classic.html | 22 NAMED TO RACE IN THE DERBY TODAY; Field for $50,000 Added Classic Likely to Be Cut to 15 at Starting Time. COE ENTRY CHOICE AT 8-5 Ladysman is Hope of the East -- Head Play, Western Star, at 9-2. NOTABLES TO WATCH TEST James Roosevelt, Parley and Mrs. Woodrow Wilson Will Be Among Spectators. | True | By Bryan Field.special To the New York Times. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/perus-navy-move-spurs-league-body-committee-calls-meeting-for-today.html | PERU'S NAVY MOVE SPURS LEAGUE BODY; Committee Calls Meeting for Today After Warships Pass Through Panama Canal. WASHINGTON'S DATA ASKED French Requested Action -- Cuba Limits Stay There -- Rule Hits Colombian Planes. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/uruguays-finances-analyzed.html | Uruguay's Finances Analyzed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/coppermines-election-higgins-group-defeats-smiths-in-consolidated.html | COPPERMINES ELECTION.; Higgins Group Defeats Smith's in Consolidated Company. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/theatre-traffic-changes-monday-summer-regulations-will-end-many.html | THEATRE TRAFFIC CHANGES MONDAY; Summer Regulations Will End Many Restrictions in the Midtown Zone. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/approve-power-tax-shift-senate-subcommittee-members-revise-the.html | APPROVE POWER TAX SHIFT.; Senate Subcommittee Members Revise the House Bill. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/odd-3day-funeral-for-margaret-keith-72hour-concert-ordered-by-the.html | ODD 3-DAY FUNERAL FOR MARGARET KEITH; 72-Hour Concert Ordered by the Wealthy Californian Is Ended With Kin at Bier. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/chile-names-parley-delegate.html | Chile Names Parley Delegate. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/industry-control-urged-by-chamber-a-selfrule-under-federal.html | INDUSTRY CONTROL URGED BY CHAMBER; A Self-Rule Under Federal Supervision Suggested in Resolutions at Capital. INFLATION IS CRITICIZED And Gold Standard Upheld -- Roper and Wallace Tell Administration Plans. INDUSTRY CONTROL URGED BY CHAMBER | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-charles-g-rice-found-dead-in-field-beside-her-horse-after-going.html | MRS. CHARLES G. RICE.; Found Dead In Field Beside Her, Horse After Going for Ride. | True | Special to THE NEW TORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/plots-bought-in-harrison.html | Plots Bought in Harrison. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/south-carolina-repeal-bill-passed.html | South Carolina Repeal Bill Passed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hartman-reaches-college-net-final-columbia-star-defeats-hawley-of.html | HARTMAN REACHES COLLEGE NET FINAL; Columbia Star Defeats Hawley of N.Y.U., 4-6, 8-6, 6-2, in State Tournament. | True | Special to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/to-welcome-the-buloffs-home.html | To Welcome the Buloffs Home. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/sales-tax-quirks-listed-by-graves-commissioner-explains-that-plain.html | SALES TAX QUIRKS LISTED BY GRAVES; Commissioner Explains That Plain Ice Cream Is Exempt, but Taxable if Garnished. 2 LEVIES ON USED CARS Interstate Provisions of Act Also Clarified In Talk to Trade Paper Editors. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/sewarduedwards.html | SewarduEdwards. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/shipping-strike-spreads-new-zealand-fears-dock-workers-may-join.html | SHIPPING STRIKE SPREADS.; New Zealand Fears Dock Workers May Join Seamen. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/broadway-group-guests-on-liner.html | Broadway Group Guests on Liner. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mkee-action-held-gain-for-fusion-had-not-broken-with-tammany-says.html | M'KEE ACTION HELD GAIN FOR FUSION; Had Not Broken With Tammany, Says Finegan, Leader of Judiciary Fight in 1931. O'BRIEN CHANCES BETTER Move for Party Backing for Justice McCook Also Aided -- Club Starts Smith Boom. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ecker-fifty-years-in-metropolitan-president-of-life-insurance.html | ECKER FIFTY YEARS IN METROPOLITAN; President of Life Insurance Company Started as a Mail Clerk in 1883. HELD ALL LARGE OFFICES Event to Be Observed Tonight as Annual Convention of District Managers Ends. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/motorists-blanks-here-issuing-of-license-applications-will-begin.html | MOTORISTS' BLANKS HERE.; Issuing of License Applications Will Begin Today. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/e-h-dare-is-dead-produce-firms-head-was-member-of-the-new-york.html | E. H. DARE IS DEAD; PRODUCE FIRM'S HEAD; Was Member of the New York Produce Exchange and the Chicago Board of Trade. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ovation-to-dan-beddoe-attractive-program-at-fourth-concert-of.html | OVATION TO DAN BEDDOE.; Attractive Program at Fourth Concert of Cincinnati Festival. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/the-warship-program.html | The Warship Program. | True | GEORGE H. HAND. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/nazi-official-in-london-rosenberg-wants-to-talk-on-important.html | NAZI OFFICIAL IN LONDON.; Rosenberg Wants to Talk on 'Important' Matters With Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/old-tapestry-sold-for-550.html | Old Tapestry Sold for $550. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/912-entries-in-us-open-number-is-smallest-since-1927-and-100-below.html | 912 ENTRIES IN U.S. OPEN.; Number Is Smallest Since 1927 and 100 Below Last Year. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/new-college-rules-for-boxing-listed-chief-purpose-is-to-safeguard.html | NEW COLLEGE RULES FOR BOXING LISTED; Chief Purpose Is to Safeguard Fighters -- Men May Compete Only in Own Class. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/business-revival-broadened-in-week-retail-trade-easily-held-gains.html | BUSINESS REVIVAL BROADENED IN WEEK; Retail Trade Easily Held Gains and Wholesale Level Ran Above Normal. PRICES HEADED UPWARD Credit Agency Notes Appearance of Speculative Activity -- Rise Not All Inflationary. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/jh-williams-in-harvard-economics-chair-is-chosen-assistant-reserve.html | J.H. Williams, in Harvard Economics Chair, Is Chosen Assistant Reserve Agent Here | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/contempt-fine-is-upset-appellate-division-orders-review-of-penalty.html | CONTEMPT FINE IS UPSET.; Appellate Division Orders Review of Penalty Imposed by Corrigan. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/paterson-silk-strike-is-voted.html | Paterson Silk Strike Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/play-equipment-needed.html | Play Equipment Needed. | True | IDA OPPENHEIMER, Executive Secretary. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mussolini-to-honor-garrett.html | Mussolini to Honor Garrett. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/long-island-light-rates-to-be-cut.html | Long Island Light Rates to Be Cut. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/good-gains-made-in-domestic-bonds-corporation-issues-up-1-to-10.html | GOOD GAINS MADE IN DOMESTIC BONDS; Corporation Issues Up 1 to 10 Points on Stock Exchange -- Federal List Strong. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/colonists-arrive-at-white-sulphur-mr-and-mrs-ct-stanford-are-among.html | COLONISTS ARRIVE AT WHITE SULPHUR; Mr. and Mrs. C.T. Stanford Are Among Those at West Virginia Resort. ART EXHIBIT IS PLANNED Mr. and Mrs. W.C. Grauer Maka Arrangement for Activities of the White Society. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/trade-parley-likely-to-last-till-christmas-british-think.html | Trade Parley Likely to Last Till Christmas, British Think | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/schacht-supports-truce-on-tariffs-arriving-in-washington-he-says-he.html | SCHACHT SUPPORTS TRUCE ON TARIFFS; Arriving in Washington, He Says He Will Avoid Debts and Political Issues. MacDONALD STIRS CAPITAL But President Is Silent on Reported Statement in London on War Debt Conversation. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rival-crews-stage-last-derby-drills-eleven-columbia-yale-and-penn.html | RIVAL CREWS STAGE LAST DERBY DRILLS; Eleven Columbia, Yale and Penn Eights End Work for Blackwell Cup Regatta Today. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/oil-monopoly-plan-published-in-japan-alarm-over-navys-dependence-on.html | OIL MONOPOLY PLAN PUBLISHED IN JAPAN; Alarm Over Navy's Dependence on Imports Brings New Move to Control Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bar-offers-bills-to-free-industry-one-would-make-valid-and.html | BAR OFFERS BILLS TO 'FREE' INDUSTRY; One Would Make 'Valid and Irrevocable' Collective Bargaining Pacts With Labor. OTHER SETS UP COUNCIL Named by President and Would Consider All Capital - Labor Disputes -- Self-Rule Is Aim. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/berlin-recovers-sharply.html | Berlin Recovers Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/traumu11-vlngston.html | Traumu1,1 vlngston. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/pleasant-memories-of-maine.html | Pleasant Memories of Maine. | True | CONNECTICUT MOTORIST. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/scottugaskin.html | ScottuGaskin. | True | Special to THE New YORK TIMES. i | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/lead-brown-junior-prom-james-patton-and-sigrid-hancox-of-new.html | LEAD BROWN JUNIOR PROM.; James Patton and Sigrid Hancox of New Rochelle Head March. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/beer-board-names-quinn-as-its-head-brooklyn-democrat-to-direct-city.html | BEER BOARD NAMES QUINN AS ITS HEAD; Brooklyn Democrat to Direct City Beer and Wine Control Under State Authority. MEMBERS CALL ON MAYOR Promise to Keep High Standards and Are Urged by O'Brien to Protect Young People. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/bordenuwheeler-j.html | BordenuWheeler. j | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/aid-to-employes-cost-road-250820-jersey-central-spent-much-of.html | AID TO EMPLOYES COST ROAD $250,820; Jersey Central Spent Much of $500,000 Loan From R.F.C. on Engine Repairs in 1932. TAXES AT 16% OF REVENUE Up From 12.07% in 1931 -- Truck Competition Made Further Cut in Income, Report Says. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mortgage-aiders-ready-to-function-lehman-is-notified-concern-he.html | MORTGAGE AIDERS READY TO FUNCTION; Lehman Is Notified Concern He Sponsored Is Ready -- Praises Directorate. NAUMBURG IS PRESIDENT Title Companies Confer With Officers of New Organization on Means of Cooperation. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cut-in-copper-output-to-10-held-likely-curtailment-by-entire.html | CUT IN COPPER OUTPUT TO 10% HELD LIKELY; Curtailment by Entire Industry Expected Instead of Suspension of Operations. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rosenbloom-beats-belanger.html | Rosenbloom Beats Belanger. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/gold-rush-called-myth-in-labrador-reports-belied-by-the-weather.html | GOLD RUSH' CALLED MYTH IN LABRADOR; Reports Belied by the Weather, Which Will Probably Not Be 'Open' Until Mid-June. BONDURANT MARKING TIME His Finds Authenticated, but Some Others With Claims Merely Hope to Sell Out on Excitement. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/girl-stowaway15-likes-gendarme-french-miss-slips-in-to-see-city-but.html | GIRL STOWAWAY,15, LIKES 'GENDARME; French Miss Slips In to See City, but Is Found Forlorn Standing in Doorway. SHE CAPTIVATES A JUDGE Justice Levy Gives Her a Present, but Sends Her to Ellis Island to Take Ship for Home. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mad-pursuit-dies-of-pneumonia.html | Mad Pursuit Dies of Pneumonia. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dr-macfarland-dies-at-age-of-69-authority-on-therapeutics-of-radium.html | DR. MACFARLAND DIES AT AGE OF 69; Authority on Therapeutics of Radium Practiced 48 Years in Queens. WAS A VICTIM OF HIS ZEAL Loss of Both Legs Attributed to Effects of the Element Used In His Work. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/gov-ely-bars-sweatshop-goods.html | Gov. Ely Bars 'SweatShop' Goods. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/molly-chapman-wed-to-h-s-hall-short-hills-girl-has-nine-attendants.html | MOLLY CHAPMAN WED TO H. S. HALL; Short Hills Girl Has Nine Attendants in Ceremony Held at Christ Church. RECEPTION IN THE GARDEN Mother's Wedding Gown of Ivory- Colored Satin and Old Family Lace Worn by Bride. | True | Special to THE N1/2w YORK Trares. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/morgan-and-ten-partners-subpoenaed-to-testify-in-senate-inquiry-on.html | Morgan and Ten Partners Subpoenaed To Testify in Senate Inquiry on May 23 | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/2-seats-on-exchange-bring-150000-each-deals-follow-one-at-137000.html | 2 SEATS ON EXCHANGE BRING $150,000 EACH; Deals Follow One at $137,000, Drop of $13,000 From Previous Sale -- Changes in Firms. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/naval-stores.html | NAVAL STORES. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/churches-get-foshay-estate.html | Churches Get Foshay Estate. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/kolp-of-the-reds-stops-giants-85-goes-to-mound-in-fourth-and.html | KOLP OF THE REDS STOPS GIANTS, 8-5; Goes to Mound in Fourth and Baffles Terrymen -- Also Bats In Winning Run. OTT DELIVERS A HOMER Drive Gives Losers a 2-1 Lead In First Inning -- Grantham Connects for Cincinnati. | True | By James P. Dawson. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/team-golf-lead-to-century-club-scores-7-12-points-to-set-pace-in.html | TEAM GOLF LEAD TO CENTURY CLUB; Scores 7 1/2 Points to Set Pace in Westchester-Fairfield Women's Class A Play. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/stark-and-graustark.html | Stark and Graustark. | True | L.N. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/fake-priest-linked-to-murder-of-girl-identified-as-man-seen-with.html | FAKE PRIEST LINKED TO MURDER OF GIRL; Identified as Man Seen With Mary O'Connor on a Long Island Station Platform. HE IS HELD ON SUSPICION Edwards Flies to Philadelphia to Question Suspect Found in Three-Month Hunt. FAKE PRIEST LINKED TO MURDER OF GIRL | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/anne-morgan-heads-group.html | Anne Morgan Heads Group. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/wins-harvard-economic-prize.html | Wins Harvard Economic Prize. | True | Special to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ballot-witness-ordered-arrested-warrant-issued-for-brother-of.html | BALLOT WITNESS ORDERED ARRESTED; Warrant Issued for Brother of Alderman Marinelli in Federal Fraud Case. 25 FUGITIVES ARE HUNTED Wife of One Tells Grand Jury She Does Not Even Know Her Husband's Occupation. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/con-amore-scores-easily-at-pimlico-martins-mare-25-conquers-sugar.html | CON AMORE SCORES EASILY AT PIMLICO; Martin's Mare, 2-5, Conquers Sugar Cake by 3 Lengths in Arlington Purse. FLYING HOUR WINS AGAIN Finishes Strongly to Outdistance Euryalus in The Hilltop -- Indigo Takes Chase. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/eveuprentis.html | EveuPrentis. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/milk-price-benefit-will-go-to-farmer-state-board-rules-that-dealer.html | MILK PRICE BENEFIT WILL GO TO FARMER; State Board Rules That Dealer Must Pass Along Profits Gained From Control. ANSWERS STRIKE THREAT Action Is Viewed as Concession to Producers, Who Demand at Least 3 1/2 Cents a Quart. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/lawyers-wife-dies-in-fall.html | Lawyer's Wife Dies in Fall. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/outrage-laid-to-us-tokyo-paper-report-112-japanese-ousted-from-guam.html | OUTRAGE LAID TO US.; Tokyo Paper Report 112 Japanese Ousted From Guam. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/illinois-steel-plant-recalls-hundreds-blast-furnace-to-be-blown-in.html | ILLINOIS STEEL PLANT RECALLS HUNDREDS; Blast Furnace to Be Blown in and Open Hearth Added -- Output Up 2% Next Week. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/heine-contract-sells-as-relic-for-more-than-it-brought-poet.html | Heine Contract Sells as Relic For More Than It Brought Poet | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/i-walter-j-holt.html | I WALTER J. HOLT. | True | 1 Special to THB NEW YORK TIMES. ! | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/port-authority-sees-aid-by-coordinator-cullman-says-presidents.html | PORT AUTHORITY SEES AID BY COORDINATOR; Cullman Says President's Proposal Will Enable Body to Carry Out Its Plan. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/farm-bill-clash-will-go-to-house-conferees-will-ask-monday-for.html | FARM BILL CLASH WILL GO TO HOUSE; Conferees Will Ask Monday for Instructions on Cost-of-Production Clause. WALLACE OPPOSES PLAN Prof. M.L. Wilson, an Author of Domestic Allotment, Will Administer Wheat Provisions. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/latest-business-leases-downtown-garment-firm-moving-new-rko.html | LATEST BUSINESS LEASES.; Downtown Garment Firm Moving -- New RKO Building Tenant. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/pullman-economies.html | Pullman Economies. | True | PETER BOLICNGBROKE. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hitler-receives-prittwitz.html | Hitler Receives Prittwitz. | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/capacity-house-for-prize-play.html | Capacity House for Prize Play. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rise-in-heavy-building-california-bridge-work-brings-weeks-total-to.html | RISE IN HEAVY BUILDING.; California Bridge Work Brings Week's Total to $54,095,000. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/museum-envisages-explorers-future-undreamed-of-treasures-of.html | MUSEUM ENVISAGES EXPLORERS' FUTURE; Undreamed - of Treasures of Scientific Value Still Await Discovery, Dr. Sherwood Says. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/argentine-loan-in-view-offer-of-27744000-made-by-bank-in-geneva.html | ARGENTINE LOAN IN VIEW.; Offer of $27,744,000 Made by Bank in Geneva. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/new-yorkers-get-sculpture-jobs.html | New Yorkers Get Sculpture Jobs. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/red-gets-2year-term-heavy-guard-in-court-as-long-sentence-is.html | RED GETS 2-YEAR TERM.; Heavy Guard in Court as Long Sentence Is Imposed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/45-strikers-expelled-at-forestry-camp-revolt-over-food-is-laid-to.html | 45 Strikers Expelled at Forestry Camp; Revolt Over Food Is Laid to Red Agitators | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/will-rogers-notes-slogans-got-we-got-and-forgot.html | Will Rogers Notes Slogans, 'Got,' 'We Got' and 'Forgot' | True | WILL ROGERS. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/score-in-college-golf-williams-princeton-and-yale-teams-win-at-new.html | SCORE IN COLLEGE GOLF.; Williams, Princeton and Yale Teams Win at New Haven. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/lecky-on-george-iii.html | Lecky on George III. | True | J.M. WALL. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/berlin-may-lose-games-head-of-american-olympic-group-cites-ban-on.html | BERLIN MAY LOSE GAMES.; Head of American Olympic Group Cites Ban on Race Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/german-horsemen-score-triumph-in-rome-before-musso-lini-and.html | GERMAN HORSEMEN SCORE; Triumph in Rome Before Musso. lini and Frederick Wilhelm. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-charles-d-losee.html | MRS. CHARLES D. LOSEE. | True | Special to THB N*w YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/racing-will-open-today-at-jamaica-paumonok-handicap-to-head.html | RACING WILL OPEN TODAY AT JAMAICA; Paumonok Handicap to Head Inaugural Program of the Metropolitan Season. PILATE HAS TOP WEIGHT Pompeius and Blind Bowboy Also Named for Feature - - Special Trains to Run to Track. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/dog-saves-three-in-fire-animal-dies-in-blaze-in-jersey-after.html | DOG SAVES THREE IN FIRE.; Animal Dies in Blaze in Jersey After Arousing Women. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/investors-active-on-the-east-side-purchase-of-loft-in-56th-st-near.html | INVESTORS ACTIVE ON THE EAST SIDE; Purchase of Loft in 56th St. Near Madison Av. Follows Fifth Av. Deal. SITE IN FAMILY 80 YEARS Brokers Continue to Report a Large Number of Leases Involving Housing Properties. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/troth-announced-of-miss-pearson-pittsburgh-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS PEARSON; Pittsburgh Girl Will Be Wed to Enrique C. Zanetti of This City. SMITH COLLEGE GRADUATE Bride-to-Be a Descendant of John Bluestone, Member of First Pennsylvania Assembly. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/shift-pipe-line-pensions-three-companies-revise-plans-workers.html | SHIFT PIPE LINE PENSIONS.; Three Companies Revise Plans, Workers Bearing Part of Cost. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mrs-kales-overjoyed.html | Mrs. Kales Overjoyed. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/manhattan-loses-to-duke-nine-52-north-carolina-team-collects-12.html | MANHATTAN LOSES TO DUKE NINE, 5-2; North Carolina Team Collects 12 Safeties to Gain Third Triumph in North. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/club-honors-masonic-leader.html | Club Honors Masonic Leader. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/money-and-credit-friday-may-5-1933.html | MONEY AND CREDIT Friday, May 5, 1933. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/swindler-is-sentenced-graduates-of-his-school-failed-to-get.html | SWINDLER IS SENTENCED.; Graduates of His School Failed to Get Promised Jobs. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/lipsky-coat-trade-arbiter.html | Lipsky Coat Trade Arbiter. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hollandpoland-break-even.html | Holland-Poland Break Even. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/blow-accidental-policeman-says.html | Blow Accidental, Policeman Says. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/model-home-plan-fails-of-approval-vote-in-estimate-board-on-bronx.html | MODEL HOME PLAN FAILS OF APPROVAL; Vote in Estimate Board on Bronx Project Blocked by O'Brien Plea for Delay. STRAUS ARGUMENTS VAIN He Warns Immediate Grant of Tax Exemption Is Needed to Save Development. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hunter-sing-won-by-sophomores-travesty-on-armynavy-game-takes-first.html | HUNTER 'SING' WON BY SOPHOMORES; Travesty on Army-Navy Game Takes First Place in Contest at the Metropolitan. SECOND PRIZE TO SENIORS Elect Jimmy Durante President on Recovery Program of Love, Beer and Pretzels. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/straus-committee-to-fight-injunction-pounds-group-planning-appeal.html | STRAUS COMMITTEE TO FIGHT INJUNCTION; Pounds Group, Planning Appeal, Says McCook's Decision Was Unsound, Unjustified. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hove-by-schacht-on-bonds-awaited-plea-for-easier-terms-here-on.html | HOVE BY SCHACHT ON BONDS AWAITED; Plea for Easier Terms Here on $1,000,000,000 German Dollar Loans Forecast. LONG AGITATION RECALLED Cankers Expect Efforts Will Centre Chiefly on the Long-Term Issues. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/rensselaer-students-elect-officers.html | Rensselaer Students Elect Officers | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ads-held-best-salesman-steel-man-holds-they-are-more-effective-than.html | ADS HELD BEST SALESMAN.; Steel Man Holds They Are More Effective Than Direct Methods. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/kaneukoyer.html | KaneuKoyer. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/herriot-greeted-warmly-in-france-premier-and-others-welcome-him-on.html | HERRIOT GREETED WARMLY IN FRANCE; Premier and Others Welcome Him on Return From Talks With Roosevelt. OPTIMISTIC ON MISSION Former Premier Says the Results Were All That Could Have Been Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/chicago-gangsters-face-tax-charges-humphries-capones-heir-heads.html | CHICAGO GANGSTERS FACE TAX CHARGES; Humphries, Capone's Heir, Heads List in New Federal Income Crusade. MOVIE UNION BOSS LINKED Besides Maloy, Police and Politicians Are Under Scrutiny of Assistant Attorney General. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/golf-tourney-won-by-miss-glutting-scores-82-at-crestmont-to-annex.html | GOLF TOURNEY WON BY MISS GLUTTING; Scores 82 at Crestmont to Annex Opening Event of Jersey Association. MRS. RYAN TAKES LOW NET Gains First Award by Matching Cards After Tie at 81 With Mrs. Hawes. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/schacht-aroused-by-dispatch-in-the-times-challenges-account-of-nazi.html | Schacht Aroused by Dispatch in The Times; Challenges Account of Nazi Rally Plans | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/boston-women-tied-99-are-held-even-by-philadelphia-team-in-lacrosse.html | BOSTON WOMEN TIED, 9-9.; Are Held Even by Philadelphia Team in Lacrosse Match. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/cotton-sweeps-up-on-huge-turnover-tens-of-thousands-of-bales.html | COTTON SWEEPS UP ON HUGE TURNOVER; Tens of Thousands of Bales Absorbed at Each of the 24 to 26 Points of Rise. TRADING BIGGEST IN YEARS January and March Top 9c and July 8 1/2c, Having Gained $11 a Bale in Two Months. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/once-wealthy-wife-to-get-12-a-week-major-md-stone-ordered-by-the.html | ONCE WEALTHY WIFE TO GET $12 A WEEK; Major M.D. Stone Ordered by the Court to Pay -- California Annulment Not Recognized. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/miss-mary-kelley-sets-wedding-day-selects-jane-10-for-marriage-to-g.html | MISS MARY KELLEY SETS WEDDING DAY; Selects Jane 10 for Marriage to G. Chester Donbleay in Manhasset Church. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/coty-shows-profit-in-this-country-net-income-of-521386-for-1932.html | COTY SHOWS PROFIT IN THIS COUNTRY; Net Income of $521,386 for 1932 Reported -- Loss of $151,585 Abroad. FIGURES FOR 1931 LARGER Results of Operations Announced by Other Industrial Organizations. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/to-aid-polish-charities-prominent-officials-are-patrons-of-ball-to.html | TO AID POLISH CHARITIES.; Prominent Officials Are Patrons of Ball to Be Held Tonight. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/arctic-mounties-safe-near-pole-silence-of-two-years-broken-by-radio.html | ARCTIC 'MOUNTIES' SAFE NEAR POLE; Silence of Two Years Broken by Radio Message That All at Bache Post Are Well. LOST SCIENTIST IS TRACED Only a Note by German, Krueger, Discovered After 3,000-Mile Trip in Which 29 Dogs Died. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/7-arrested-in-relief-row-crowd-rushes-into-bureau-office-after.html | 7 ARRESTED IN RELIEF ROW; Crowd Rushes Into Bureau Office After Woman's Speech. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/galactic-radio-waves.html | GALACTIC RADIO WAVES. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/plan-for-bondholders-reorganization-of-standard-tele-phone-company.html | PLAN FOR BONDHOLDERS.; Reorganization of Standard Tele Phone Company Proposed. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/whitman-to-discuss-campaign-issues.html | Whitman to Discuss Campaign Issues. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/st-lawrence-in-front-furlong-yields-only-six-hits-as-syracuse-is.html | ST. LAWRENCE IN FRONT.; Furlong Yields Only Six Hits as Syracuse Is Beaten, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/penn-tops-dartmouth-32-jackson-of-red-and-blue-nine-outpitches.html | PENN TOPS DARTMOUTH, 3-2; Jackson of Red and Blue Nine Out-pitches Thompson. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/liveright-inc-denies-bankruptcy.html | Liveright, Inc., Denies Bankruptcy. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/women-officials-organize.html | Women Officials Organize. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/central-park-data-asked-by-obrien-mayor-talks-to-roulstone-on.html | CENTRAL PARK DATA ASKED BY O'BRIEN; Mayor Talks to Roulstone on Sheehy Plan and Agrees to Hear Protest Group. OPPOSITION STILL GROWING City Club Committee Acts as Project Finds New Foes Among Realty Interests. BUT WORK GOES AHEAD Opening of Baseball Diamonds Delayed Till Next Week -- Play Restricted to Schoolboys. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/gandhi-may-be-freed-when-his-fast-begins-mahatma-annoyed-by-pleas.html | GANDHI MAY BE FREED WHEN HIS FAST BEGINS; Mahatma, Annoyed by Pleas to Abandon 21-Day Abstinence, Plans to Start Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/france-mourns-poet-church-thronged-by-notables-at-funeral-of.html | FRANCE MOURNS POET.; Church Thronged by Notables at Funeral of Countess de Noailles. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/named-head-of-colonial-dames.html | Named Head of Colonial Dames. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/no-racket-drive-planned-but-bolan-says-police-will-act-quickly-in.html | NO RACKET DRIVE PLANNED; But Bolan Says Police Will Act Quickly in All Cases. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/spirea-rouses-memories-fractions-were-extra-hard-for-a-little-girl.html | SPIREA ROUSES MEMORIES.; Fractions Were Extra Hard for a Little Girl In the Spring. | True | KATHERINE LEWIS. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/mdonald-meets-wall-some-ministers-favor-our-plan-but-fear-commons.html | M'DONALD MEETS 'WALL'; Some Ministers Favor Our Plan, but Fear Commons Fight. DAVIS TO PRESS ARMS CUT Thinks Success of Economic Conference Now Depends on Outcome at Geneva. DEBT SOLUTION STRESSED MacDonald Says Roosevelt and He Saw Need for It Before London Parley Ends. DUTY TRUCE FOUGHT IN BRITISH CABINET | True | Special Cable to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/col-ce-stanton-critically-ill.html | Col. C.E. Stanton Critically Ill. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/fall-kills-man-at-ymca.html | Fall Kills Man at Y.M.C.A. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/chaco-peace-bid-made-by-bolivia-calls-on-neutrals-to-urge-paraguay.html | CHACO PEACE BID MADE BY BOLIVIA; Calls on Neutrals to Urge Paraguay to Define Region Subject to Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/ruth-bryan-owen-honored.html | Ruth Bryan Owen Honored. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hurt-fireman-in-grave-condition.html | Hurt Fireman In Grave Condition. | True | | C1B 189401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/queen-parkways-win-city-approval-board-agrees-to-buy-the-land.html | QUEEN PARKWAYS WIN CITY APPROVAL; Board Agrees to Buy the Land Needed for Two Roads to Be Built by State. JOBLESS TO DO THE WORK Levy Votes Against Projects on Ground Manhattan Bears Too Much of Cost. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/hanksuwolcott.html | HanksuWolcott. | True | | C1B 189401 |
| 1933-05-06 | 1933-05-06 | https://www.nytimes.com/1933/05/06/archives/harvard-prizes-to-seven-dexter-awards-provide-for-visit-to-oxford.html | HARVARD PRIZES TO SEVEN.; Dexter Awards Provide for Visit to Oxford and Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 189401 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/is-history-repeating.html | IS HISTORY REPEATING? | True | ROBERT GRIMSHAW. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/manhattan-club-to-play-golf.html | Manhattan Club to Play Golf. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-nine-repels-dartmouth-9-to-4-scores-six-times-in-opening.html | YALE NINE REPELS DARTMOUTH, 9 TO 4; Scores Six Times in Opening Inning at Hanover to Gain League Triumph. GREEN SHUFFLES LINE-UP Calls Maskilleson, Third Baseman, to Mound in Seventh to Stem the Elis' Assault. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/permissive-powers.html | PERMISSIVE POWERS. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harvard-freshmen-bow-new-hampshire-yearling-nine-de-feats-crimson.html | HARVARD FRESHMEN BOW.; New Hampshire Yearling Nine Defeats Crimson, 13 to 6. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rfc-reminders-go-to-note-makers-notices-sent-on-collateral-that.html | R.F.C. 'REMINDERS' GO TO NOTE MAKERS; Notices Sent on Collateral That Borrowers of Closed Banks Are to Pay Conservators. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/argentinian-pact-on-trade-forecast-signing-of-agreement-in-july-is.html | ARGENTINIAN PACT ON TRADE FORECAST; Signing of Agreement In July Is Tentative Result of the Washington Conversations. BASIS FOR TREATY FOUND President and Le Breton in Joint Statement Agree on Need of 'Economic Disarmament.' ARGENTINIAN PACT ON TRADE FORECAST | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/world-bank-faces-dramatic-session-meeting-tomorrow-follows-decline.html | WORLD BANK FACES DRAMATIC SESSION; Meeting Tomorrow Follows Decline of $250,000,000 in Its Balances. MANY ABSENTEES LIKELY Officials Will Agree on Front to Press Universal Return to the Gold Standard. ITS VALUE HELD PROVED Supporters Point to Survival of Depression as Demonstration of Worth. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/california-packing-gains-price-level-rise-aids-fruit-and-vegetable.html | CALIFORNIA PACKING GAINS,; Price Level Rise Aids Fruit and Vegetable Industry. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cobb-greeted-by-lightning.html | COBB GREETED BY LIGHTNING | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stress-political-peace-president-and-italian-hold-it-essential-to.html | STRESS POLITICAL PEACE; President and Italian Hold It Essential to Economic Stability. PROGRAM IN COMMUNIQUE Statesmen Give Basis for World Rehabilitation and Success of London Conference. CALLS FOR QUICK ACTION Statement Is Predicated on Conviction That the World Parley Must Not Fail. AGREE ON ACTION TO RAISE PRICES | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/finland-bars-directaction-movements-in-law-banning-private-military.html | Finland Bars Direct-Action Movements In Law Banning Private Military Bodies | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/will-press-inquiry-into-cement-trust-trade-board-assures-ickes-it.html | WILL PRESS INQUIRY INTO 'CEMENT TRUST'; Trade Board Assures Ickes It Will Investigate Charges of Price Connivance. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/major-problems-face-speakers-on-the-air.html | MAJOR PROBLEMS FACE SPEAKERS ON THE AIR | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/central-park-fight-gains-new-impetus-city-club-and-the-west-end.html | CENTRAL PARK FIGHT GAINS NEW IMPETUS; City Club and the West End Association Join Foes of the Sheehy Plan for Sports. 33 GROUPS NOW PROTEST Opposition to Encroachment Is One of Most Determined Ever to Arise in the City. RENOWN OF PARK CITED City Club Letter to Commissioner Insists 'Temporary' Plans Always Become Permanent. CENTRAL PARK PLAN BRINGS NEW FOES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/war-bride-takes-prize-at-harrison-title-in-saddle-division-at-third.html | WAR BRIDE TAKES PRIZE AT HARRISON; Title in Saddle Division at Third Annual Show Goes to Mrs. Strauss's Mare. RESERVE TO GLEN MICHAEL Bala, Chamik and Graymorn Others to Score -- Only Few Scratches Despite the Rain. | True | By Henry R. Ilsley.special To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/industrys-opportunity.html | INDUSTRY'S OPPORTUNITY. | True | By Gerald Swope, President of General Electric, Speaking Before the United States Chamber of Commerce. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/russian-cities-get-new-food-supply-workers-are-able-to-change-now.html | RUSSIAN CITIES GET NEW FOOD SUPPLY; Workers Are Able to Change Now From Fish to Meat Three Times a Week. FACTORIES ADD TO STOCKS Send Foraging Squads Far Into Country to Make Purchases at Cheaper Prices. | True | By Robin Kinkead.special Cable To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nyu-gets-rare-clocks-14-early-japaneso-timepieces-are-added-to.html | N.Y.U. GETS RARE CLOCKS.; 14 Early Japaneso Timepieces Are Added to Collection. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/garden-days-held-in-westchester-series-in-aid-of-the-childrens.html | GARDEN DAYS HELD IN WESTCHESTER; Series in Aid of the Children's Association and S.P.C.C. Includes Noted Estates. HORSE SHOW TO BE TODAY Lawridge Event at Home of Mr. and Mrs. Robert Law Will Further United Hospital. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/andre-siegfrieds-candid-survey-of-south-america-his-brilliant.html | Andre Siegfried's Candid Survey of South America; His Brilliant Impressions of the Continent Carry a Philippic Against Our Influence IMPRESSIONS OF SOUTH AMER- ICA. By Andre Siegfried. Trans- lated by H.H. Hemming and Doris Hemming. Illustrated with drawings by Ione Robinson, and photographs. 192 pp. New York: Harcourt, Brace & Co. $2. | True | By C.g. Poore | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/red-armys-leader-in-the-limelight-far-eastern-crisis-focuses.html | RED ARMY'S LEADER IN THE LIMELIGHT; Far Eastern Crisis Focuses Attention on Voroshilof, Who Rebuilt War-Machine | True | By Elias Tobenkin. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sees-home-demand-on-the-increase-realty-associates-official-re.html | SEES HOME DEMAND ON THE INCREASE; Realty Associates Official Re- ports Six Sales and Many Inquiries. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-business-girl-white-collar-girl-by-faith-baldwin-306-pp-new-york.html | A Business Girl; WHITE COLLAR GIRL. By Faith Baldwin. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/offending-changchu-judges-boxed-up-for-public-display.html | Offending Changchu Judges Boxed Up for Public Display | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/paris-stock-market-closed.html | Paris Stock Market Closed. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/two-top-the-list-in-womens-golf-misses-hicks-and-orcutt-are-placed.html | TWO TOP THE LIST IN WOMEN'S GOLF; Misses Hicks and Orcutt Are Placed at Scratch in 1933 Metropolitan Handicaps. 338 PLAYERS ARE RATED Increase of Sixteen Shown Over Last Year -- Mrs. Amend, Dis- trict Champion, Not Included. | True | By William D. Richardson. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/price-rises-on-way-as-inflation-nears-upturn-of-3-to-10-within-90.html | PRICE RISES ON WAY AS INFLATION NEARS; Upturn of 3 to 10% Within 90 Days Indicated Here by General Survey. FOOD UP IN SOME CITIES With Rise in Grain Prices Mid-West Centres Report Gains In Buying Pace. CLOTHING COST STILL LOW Real Estate and Rentals, With Other Lines, Await Further Impetus From Currency. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/five-commodity-seats-2500-each.html | Five Commodity Seats $2,500 Each | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gold-and-bread.html | GOLD AND BREAD. | True | ELIZABETH BACON. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/6000-visit-new-ship-the-liner-washington-will-sail-on-maiden-voyage.html | 6,000 VISIT NEW SHIP.; The Liner Washington Will Sail on Maiden Voyage Wednesday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazi-students-raid-institute-on-sex-seize-half-a-ton-of-scientific.html | NAZI STUDENTS RAID INSTITUTE ON SEX; Seize Half a Ton of Scientific Material at Dr. Hirschfeld's Berlin Establishment. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/statistics-show-advance-commerce-department-assembles-data-for-week.html | STATISTICS SHOW ADVANCE.; Commerce Department Assembles Data for Week of April 29. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/missouri-pacific-has-rfc-hearing-company-outlines-plans-for.html | MISSOURI PACIFIC HAS R.F.C. HEARING; Company Outlines Plans for Reorganization in Preliminary Discussion in Washington. REPORTS $3,000,000 LOAN Sum Received From Rail Credit Body, Annual Statement Says -- Bankruptcy Action Upheld. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gold-pieces-sell-for-dimes-until-the-police-intervene.html | Gold Pieces Sell for Dimes Until the Police Intervene | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chase-coin-museum-adds-bucks-2-bits-wooden-nickels-and-notes.html | CHASE COIN MUSEUM ADDS 'BUCKS,' '2 BITS'; Wooden Nickels and Notes Printed an Leather Included Also in Late Emergency Money. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/clifton-couple-married-50-years.html | Clifton Couple Married 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bank-credit-the-availability-of-bank-credit-national-industrial.html | Bank Credit; THE AVAILABILITY OF BANK CREDIT. National Industrial Conference Board, Inc. 146 pp. New York. S3. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dollar-rises-here-as-stocks-decline-heavy-selling-follows-rumors.html | DOLLAR RISES HERE AS STOCKS DECLINE; Heavy Selling Follows Rumors France and Holland Will Quit Gold Standard. STERLING GAINS ABROAD Speculation on Our Inflation Policy Also Spurs Trading -- Commodities Drop. DOLLAR RISES HERE AS STOCKS DECLINE | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/alumnae-luncheon-saturday.html | Alumnae Luncheon Saturday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/industrials-improve-on-the-english-exchange-british-funds-decline.html | Industrials Improve on the English Exchange -- British Funds Decline.; CREDIT CONDITIONS EASY German Boerse Opens Firm, but Realization Sales Cancel Early Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bank-stocks-up-49-in-week.html | Bank Stocks Up 4.9% in Week. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-bum-appell-plights-her-troth-daughter-of-late-judge-g-c-appell.html | MISS BUM APPELL PLIGHTS HER TROTH; Daughter of Late Judge G. C. Appell 2d to Be Wed to Dr. C. T. Hazzard. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/orphan-boys-win-acclaim-at-circus-six-who-averted-train-wreck-in.html | ORPHAN BOYS WIN ACCLAIM AT CIRCUS; Six, Who Averted Train Wreck in Jersey, Embarrassed By Public Attention. CLOWNS GREET ARRIVAL Presents Are Showered on Them -- Gene Tunney Pays Respects -- Passaic Plans Medals. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-poloists-triumph-vanquish-pmc-quartet-6-to-2-elkus-setting.html | YALE POLOISTS TRIUMPH.; Vanquish P.M.C. Quartet, 6 to 2, Elkus Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harvard-trackmen-subdue-princeton-superiority-in-field-events-gives.html | HARVARD TRACKMEN SUBDUE PRINCETON; Superiority in Field Events Gives Crimson Team 79 1-3 to 55 2-3 Triumph. CALVIN LEADS IN SCORING Takes Two Firsts and Second -- Meeting Is First at Cambridge Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dr-william-g-stannard.html | DR. WILLIAM G. STANNARD. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/death-tolls-the-bell-by-paul-mcguire-336-pp-new-york-cowardmccann-2.html | DEATH TOLLS THE BELL. By Paul McGuire. 336 pp. New York: Coward-McCann. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/maniu-quits-party-post-rumanian-premier-succeeds-him-as-head-of.html | MANIU QUITS PARTY POST.; Rumanian Premier Succeeds Him as Head of Peasant Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kansas-city-buying-active-propertyrenovating-campaign-pledges.html | KANSAS CITY BUYING ACTIVE.; Property-Renovating Campaign Pledges $10,000,000 Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/berlin-police-raid-communist-shops-foreign-correspondents-see.html | BERLIN POLICE RAID COMMUNIST SHOPS; Foreign Correspondents See Photographic Studios Said to Be Secret Centres. ALL EFFICIENTLY PLANNED Official Shows Double Doors, Hidden Buzzer and Various Ways of Escape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/public-works.html | PUBLIC WORKS. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/north-carolina-undertakers-war-over-burying-societies.html | North Carolina Undertakers War Over Burying Societies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aau-lists-four-events-races-for-men-added-to-womens-track.html | A.A.U. LISTS FOUR EVENTS; Races for Men Added to Women's Track Championships. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/more-time-for-rko-claims.html | More Time for R.K.O. Claims. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/schoolmistress-had-class-that-knew-all-the-answers.html | Schoolmistress Had Class That 'Knew' All the Answers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/credit-sales-fell-239-in-half-year-drop-to-509125548-is-re-ported.html | CREDIT SALES FELL 23.9% IN HALF YEAR; Drop to $509,125,548 Is Re- ported by 415 Retail Stores, July to December, 1932. CASH DEALS WERE LARGER Reduction in Returns Is Held an Encouraging Sign -- Collections Declined in New York. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/britain-benefited-by-going-off-gold-financial-position-stronger.html | BRITAIN BENEFITED BY GOING OFF GOLD; Financial Position Stronger, Decline in Trade Stemmed, Wages and Prices Steady. UNEMPLOYMENT BIG BLOT Nation Appears to Have Survived the Worst -- Concern Now Is to Consolidate Advantages. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-theresa-b-morrison.html | MRS. THERESA B. MORRISON. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/half-a-loaf.html | Half a Loaf. | True | H. LOEWY, New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/soviet-ship-sinks-33-believed-lost-salvage-steamer-rouslan-goes.html | SOVIET SHIP SINKS; 33 BELIEVED LOST; Salvage Steamer Rouslan Goes Down in Storm in Arctic Waters Near Nova Zembla. SEARCH IS MADE IN VAIN Captain Sent Wireless Message Bidding 'Last Farewell' as the Vessel Was Foundering. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-northmen-northmen-of-adventure-by-charles-marshall-smith-with.html | The Northmen; NORTHMEN OF ADVENTURE. By Charles Marshall Smith. With illustrations and maps. 389 pp. New York: Longmans. Green & Co. $4.50. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/garvanucrouch.html | GarvanuCrouch. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chicago-and-the-nea.html | CHICAGO AND THE N.E.A. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/civil-war-days.html | Civil War Days. | True | FRANKL. MAHON, Rockaway Beach, N.Y. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pompon-sculptor-dies-in-paris-at-78-hailed-by-the-french-for-his.html | POMPON, SCULPTOR, DIES IN PARIS AT 78; Hailed by the French for His Noteworthy Figures of Animal Life. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/iowas-agrarian-outrages.html | IOWA'S AGRARIAN OUTRAGES. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/education-council-widens-its-scope-will-also-cover-lower-schools.html | EDUCATION COUNCIL WIDENS ITS SCOPE; Will Also Cover Lower Schools -- Dean Russell Is Elected Chairman. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/belmont-hill-crews-lose.html | Belmont Hill Crews Lose. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/objection-reproof.html | Objection & Reproof | True | ZOE KENDRICK PYNE. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-jean-mcclure-wed-niece-of-magazine-founder-is-the-bride-of.html | MISS JEAN McCLURE WED.; Niece of Magazine Founder Is the Bride of Arthur Hanna. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/117-banks-reopened-in-week.html | 117 Banks Reopened In Week. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/robot-pilot-is-able-to-fly-plane-alone-device-is-being-installed-on.html | ROBOT PILOT IS ABLE TO FLY PLANE ALONE; Device Is Being Installed on 60 Air Liners to Handle the Routine of Trips. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tennis-for-tudor-city-tenants.html | Tennis for Tudor City Tenants. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-perkins-talks-of-the-tasks-ahead-the-crucial-problem-is-to-put.html | MISS PERKINS TALKS OF THE TASKS AHEAD; The Crucial Problem Is to Put Men and Women Back to Work, Says the Labor Secretary MANY TASKS FOR MISS PERKINS Labor Secretary Talks of The Work She Must Do THE HERO | True | By Alice Rogers Hager | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/to-fix-milk-prices-in-zones-of-state-board-will-set-minimums-for.html | TO FIX MILK PRICES IN ZONES OF STATE; Board Will Set Minimums for Producers Next Week in Move to Avert Strike. AGAINST A GENERAL NORM Uniform Level for Consumers Alto Opposed -- Farmers Still Insist on 3 1/2 Cents a Quart. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stock-values-on-exchange-up-in-april-by-6901216655-average-rise-345.html | Stock Values on Exchange Up in April By $6,901,216,655; Average Rise, 34.5% | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mit-second-freshmen-score.html | M.I.T. Second Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/estonia-song-festival.html | ESTONIA SONG FESTIVAL | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/army-track-victor-7650-subdues-boston-college-in-first-home-meet.html | ARMY TRACK VICTOR, 76-50; Subdues Boston College In First Home Meet -- Epler Excels. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/humor-by-vote-the-voters-being-thirty-american-humor-ists-compiled.html | HUMOR BY VOTE. The Voters Being Thirty American Humor-ists. Compiled by Hewitt H. Howland. 274 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/swimming-trophy-founded.html | Swimming Trophy Founded. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/benauduhutchlnson.html | BenauduHutchlnson. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/predicts-a-rise-in-realty-prices-but-rents-says-loan-institute.html | PREDICTS A RISE IN REALTY PRICES; But Rents, Says Loan Institute Official, Will Not Advance Immediately. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-program-for-a-great-civilization-the-great-technology-by-harold.html | A Program for a Great Civilization; THE GREAT TECHNOLOGY. By Harold Rugg. 308 pp. New York: The John Day Company. S2.50. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/georgia-governor-lets-state-thirst-talmadge-deaf-to-pleas-for.html | GEORGIA GOVERNOR LETS STATE THIRST; Talmadge Deaf to Pleas for Special Session to Pass Beer Laws. HE PUTS IT UP TO DRYS They Got Us Into Prohibition, He Argues, and Should Start Move to Get Us Out. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-prophet-first-in-virginia-chase-pingree-jumper-leads-ostend.html | THE PROPHET FIRST IN VIRGINIA CHASE; Pingree Jumper Leads Ostend, With Royal Bonnie Next in Test at Warrenton. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/norman-douglas-rifles-his-past-the-author-of-south-wind-writes-a.html | NORMAN DOUGLAS RIFLES HIS PAST; The Author of "South Wind" Writes a Book of Random Memoirs LOOKING BACK. An Autobiograph- ical Excursion. By Norman Douglas. 428 pp. New York: Harcourt, Brace & Co. $3.50. Norman Douglas | True | By Edward M. Kingsbury | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/athletics-score-over-browns-86-grove-is-knocked-out-of-box-but.html | ATHLETICS SCORE OVER BROWNS, 8-6; Grove Is Knocked Out of Box, but Mackmen Tally Four Runs in Third to Win. MELILLO IS BATTING STAR Slams Three Doubles and Single In Five Times at Bat -- Higgins and Ferrell Get Homers. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/manchukuo-milder-to-soviet-russia-asks-japan-to-boy-rail-line.html | Manchukuo Milder to Soviet.; RUSSIA ASKS JAPAN TO BOY RAIL LINE | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/oakland-rotarians-win.html | Oakland Rotarians Win. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/grain-shipments-from-canada.html | Grain Shipments From Canada. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chiles-premier-out-over-fascist-march-hevia-fails-to-dissuade-group.html | CHILE'S PREMIER OUT OVER FASCIST MARCH; Hevia Fails to Dissuade Group From Plan to Demonstrate in Santiago Streets. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/soviet-weeds-out-loafers-on-farms-political-leaders-of-tractor.html | SOVIET WEEDS OUT LOAFERS ON FARMS; Political Leaders of Tractor Stations Trim Topheavy Collective Managements. KIEV SHORT OF LABOR Region Spurred by Release of Food and Seed from the Central Reserves. DNIEPER DAM STIRS HOPE Deepening of River Expected to Make it Traffic Artery Rivaling the Volga. | True | By Walter Duranty.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/providence-jv-prevails-turns-back-yale-junior-varsity-nine-at-new.html | PROVIDENCE J.V. PREVAILS.; Turns Back Yale junior Varsity Nine at New Haven, 11 to 0. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wood-to-race-at-worlds-fair.html | Wood to Race at World's Fair. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/roosevelt-gets-buddy-poppy-girl-5-pins-it-on-his-lapel.html | Roosevelt Gets 'Buddy Poppy'; Girl, 5, Pins It on His Lapel | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/north-carolina-annexes-meet.html | North Carolina Annexes Meet. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-plan-for-garden-homes-in-manhattan-slum-area-new-plan-offered.html | NEW PLAN FOR GARDEN HOMES IN MANHATTAN SLUM AREA; New Plan Offered for Garden Homes In Slum District of Manhattan | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/industries-draft-a-plan-to-employ-3000000-now-idle-delegates-of.html | INDUSTRIES DRAFT A PLAN TO EMPLOY 3,000,000 NOW IDLE; Delegates of 56,000 Plants Propose Move if Trust Act Is Made Flexible. NEW MEASURE IS FRAMING Group Headed by J.H. Rand Moves to Comply With the Request of Roosevelt. HIS APPROVAL HOPED FOR Subcommittee May Have the Proposal in Shape for Him This Week. INDUSTRIES DRAFT EMPLOYMENT PLAN | True | Copyright, 1933, by the Associate Press. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/curtailing-patents.html | Curtailing Patents. | True | GEORGE W. MARKENS, Los | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vote-on-repeal-gathers-speed-thirtyfive-states-have-legalized.html | VOTE ON REPEAL GATHERS SPEED; Thirty-five States Have Legalized Conventions | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/directs-stock-exchange-building.html | Directs Stock Exchange Building. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/newly-recorded-music-elman-and-horowitz-in-single-disks-of.html | NEWLY RECORDED MUSIC; Elman and Horowitz in Single Disks Of Beethoven and Liszt | True | By Compton Pakenham. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hacker-receives-chess-medal.html | Hacker Receives Chess Medal. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/throngs-mourn-father-wucher-cardinal-hayes-officiates-at-service.html | THRONGS MOURN FATHER WUCHER; Cardinal Hayes Officiates at Service for Ex-Official of Fathers of Mercy. MANY PRIESTS PRESENT Rev. Gaston Septier Is Celebrant of Mass -- Former Altar Boys Are Guard of Honor. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/commissioner-obyrne-honored.html | Commissioner O'Byrne Honored. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/food-costs-up-in-st-louis.html | Food Costs Up in St. Louis. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/breakfast-to-aid-ivriah-fund.html | Breakfast to Aid Ivriah Fund. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/penn-6-yale-3.html | Penn, 6; Yale, 3. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/free-mongols-watch-and-ponder-as-japanese-and-chinese-clash-the.html | FREE MONGOLS WATCH AND PONDER; As Japanese and Chinese Clash, the Nomads Are Uneasy About Their Grazing Lands | True | By H.r. Ekins | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/polo-epidemic-is-upsetting-oldtime-cowboys-in-kansas.html | Polo Epidemic Is Upsetting Oldtime Cowboys in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/garden-shows-continue-long-island-estates-to-be-open-thursday-for.html | GARDEN SHOWS CONTINUE.; Long Island Estates to Be Open Thursday for Girls' Benefit. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harvard-freshmen-win-beat-andover-track-team-7848-taking-nine-first.html | HARVARD FRESHMEN WIN.; Beat Andover Track Team, 78-48, Taking Nine First Places. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/norways-regatta-draws-attention-12meter-contest-at-golden-jubilee.html | NORWAY'S REGATTA DRAWS ATTENTION; 12-Meter Contest at Golden Jubilee to Have Bearing on 1934 Meeting in U.S. TO DECIDE COAST TITLE Dinghies to Compete at Mason's Island, Conn., Sunday -- Other News of Yachting. | True | By James Robbins. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hospital-to-honor-mrs-antln.html | Hospital to Honor Mrs. Antln. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pious-citizens-reforesting-shantangs-sacred-mountain.html | Pious Citizens Reforesting Shantang's Sacred Mountain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/navy-band-back-on-air-marine-unit-also-is-allowed-to-broadcast-once.html | NAVY BAND BACK ON AIR.; Marine Unit Also Is Allowed to Broadcast Once More. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exterior-street-opening-bronx-board-of-trade-explains-its-position.html | EXTERIOR STREET OPENING; Bronx Board of Trade Explains Its Position on the Subject. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-jacobs-beaten-in-british-net-final-us-champion-defeated-by.html | MISS JACOBS BEATEN IN BRITISH NET FINAL; U.S. Champion Defeated by Miss Round, England's No. 2 Star, 3-6, 6-2, 6-3. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/folk-art-to-preserve-native-culture-ageold-handicraft-of-rural.html | FOLK ART TO PRESERVE NATIVE CULTURE; Age-Old Handicraft Of Rural Peoples Of Europe Shown In Display Here FOLK ART THAT PRESERVES NATIVE CULTURE An Exhibit of Handicraft From Peasant Homes | True | By Walter Rendell Storey | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/triplecheck-blind-landing-system-uses-radio-listening-horns-lights.html | TRIPLE-CHECK BLIND LANDING SYSTEM USES RADIO, LISTENING HORNS, LIGHTS | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/phelps-scans-50-years-of-student-life-on-the-eve-of-retirement-the.html | PHELPS SCANS 50 YEARS OF STUDENT LIFE; On the Eve of Retirement the Yale Professor Counts the Losses and Gains Since He Was a Freshman PHELPS LOOKS OVER A HALF CENTURY | True | By William Lyon Phelps | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/schacht-will-measure-cost-of-antisemitism-head-of-reichsbank-here.html | SCHACHT WILL MEASURE COST OF ANTI-SEMITISM; Head of Reichsbank, Here for White House Talks, Faces Opportunity to Gauge Criticism of Nazis. HAS BIG INFLUENCE IN BERLIN Hitler Depends on Advice of Financier for Guidance in Economics of Germany, Whose Foreign Trade Shows Weakness. | True | By Edwin L. James. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazis-compromise-with-protestants-churches-to-keep-identities-but.html | NAZIS COMPROMISE WITH PROTESTANTS; Churches to Keep Identities, but Stress All That Is Common in Creeds. ELECTION PLAN DROPPED Representative of Hitler Bars 'German Christian' Move for Full Unification. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dartmoor-rustics-they-could-do-no-other-by-eden-phillpotts-286-pp.html | Dartmoor Rustics; THEY COULD DO NO OTHER. By Eden Phillpotts. 286 pp. New York The Macmillan Com- pany. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/critics-of-consul-in-berlin-refuted-our-officials-are-declared-to.html | CRITICS OF CONSUL IN BERLIN REFUTED; Our Officials Are Declared to Have Taken All Due Steps to Protect Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/charles-marsh-grover.html | CHARLES MARSH GROVER. | True | Special to THE NEW Tons TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fail-to-halt-minnesota-sales.html | Fail to Halt Minnesota Sales. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/account-debits-gain-in-the-week-report-of-the-federal-reserve-board.html | ACCOUNT DEBITS GAIN IN THE WEEK; Report of the Federal Reserve Board Shows a Rise of 18% on May 3. BELOW LAST YEAR'S TOTAL Department of Commerce Assem- bles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/everymans-guide-to-the-achievements-of-science-major-mysteries-of.html | Everyman's Guide to the Achievements of Science; MAJOR MYSTERIES OF SCI- ENCE. By H. Gordon Garbe- dian. 355 pp. New York: Co- vici-Friede. $3.75. | True | MATNARD SHIPLEY. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/albert-h-perry-actor-made-debut-with-william-gillette-in-secret.html | ALBERT H. PERRY.; Actor Made Debut With William Gillette in 'Secret Service.' | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/-french-stowaway-hoaxes-city-proves-to-be-just-runaway-girl-miss-of.html | ' French Stowaway' Hoaxes City, Proves to Be Just Runaway Girl; Miss of 15, Who Captivated Police and Judge, Invented Story After Trip From Hazleton, Pa. -- Benefactors Nominate Her for Prize as 'Mlle. Munchausen.' PETITE 'STOWAWAY' IS RUNAWAY GIRL | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/belated-recognition-stirs-reminiscences-presentation-of-a-medal-to.html | BELATED RECOGNITION STIRS REMINISCENCES; Presentation of a Medal to Hobson Recalls Time When He and the Merrimac Made Headlines | True | BYRon R. Newton. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/weather-data-each-15-miles-guide-panamerican-planes.html | Weather Data Each 15 Miles Guide Pan-American Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/common-action.html | COMMON ACTION. | True | By Guido Jung, Italian Finance Minister, In A Statement On Arriving For Washington Conversations. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bank-president-at-34-clarence-a-chafey-elected-head-of-the-nyack.html | BANK PRESIDENT AT 34.; Clarence A. Chafey Elected Head of the Nyack National. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vast-power-chain-now-in-northeast-edison-and-niagara-hudson-hookup.html | VAST POWER CHAIN NOW IN NORTHEAST; Edison and Niagara Hudson Hook-Up Last Week Set Record for World. REACHES INTO CANADA Network Coordinates Water and Steam, the Horsepower Totaling 12,773,000. VAST POWER CHAIN NOW IN NORTHEAST PRINCIPAL POWER LINES IN EAST. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/graf-zeppelin-off-to-brazil.html | Graf Zeppelin Off to Brazil. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/individualization.html | INDIVIDUALIZATION. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-ignatz-roth.html | MRS. IGNATZ ROTH. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/our-own-jigsaw-puzzle.html | Our Own Jigsaw Puzzle. | True | ALICE WHITNEY | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/middaughusage.html | MiddaughuSage. | True | Special to THE Nsw YORK Tores. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/relief-post-for-jp-ryan-lehman-names-him-as-successor-to-john.html | RELIEF POST FOR J.P. RYAN; Lehman Names Him as Successor to John Sullivan. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mesmerized-by-drug-and-robbed-he-says-man-tells-court-potion-given.html | MESMERIZED BY DRUG AND ROBBED, HE SAYS; Man Tells Court Potion Given by Stranger Caused Him to Withdraw $5,000 From Bank. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/freight-loadings-up-87-for-week-total-of-535676-cars-is-33-smaller.html | FREIGHT LOADINGS UP 8.7% FOR WEEK; Total of 535,676 Cars Is 3.3% Smaller Than Year Ago, Off 30.9% From 1931. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/manhattans-crew-in-college-debut-varsity-will-engage-princeton.html | MANHATTAN'S CREW IN COLLEGE DEBUT; Varsity Will Engage Princeton Jayvee Eight on Tuesday at Lake Carnegie. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hitlers-strength-is-built-on-a-party-of-a-million.html | HITLER'S STRENGTH IS BUILT ON A PARTY OF A MILLION | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/notables-watch-kentucky-derby-mrs-woodrow-wilson-james-roosevelt.html | NOTABLES WATCH KENTUCKY DERBY; Mrs. Woodrow Wilson, James Roosevelt and Secretary Farley in Galleries. GOV. LAFFOON IS A HOST Entertains Many Executives of Other States -- Mrs. Payne Whitney Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rhode-island-finds-much-left-undone-legislature-adjourned-without.html | RHODE ISLAND FINDS MUCH LEFT UNDONE; Legislature Adjourned Without Achieving Much in the Way of Economy. GOVERNOR SAVED MILLION Regulation of Motor Trucks and Inquiry Into Women's Work Failed to Pass. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/boys-to-fight-racket-will-lead-rally-of-crusaders-in-garden-on-may.html | BOYS TO FIGHT RACKET.; Will Lead Rally of Crusaders in Garden on May 26. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harvard-13-tufts-0.html | Harvard, 13; Tufts, 0. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/infrared-rays-utilized-in-new-device-for-mariners-sugar-in-industry.html | Infra-Red Rays Utilized in New Device For Mariners -- Sugar in Industry | True | BY Waldemar Kaempffert. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/93000-watch-huddersfield-win-rugby-league-cup-final.html | 93,000 Watch Huddersfield Win Rugby League Cup Final | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/to-query-ugi-concerns-federal-trade-commission-sets-hearing-for.html | TO QUERY U.G.I. CONCERNS; Federal Trade Commission Sets Hearing for Thursday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/great-circle-by-conrad-aiked-355-pp-new-york-charles-scribners-sons.html | GREAT CIRCLE. By Conrad Aiked. 355 pp. New York: Charles Scribner's Sons. $2.50. | True | HAROLD STRAUSS. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/student-mind-aid-urged-by-angell-it-should-be-next-great-med-ical.html | STUDENT MIND AID URGED BY ANGELL; It Should Be Next Great Med- ical Step, He Says at Mental Hygiene Anniversary. BEERS'S WORK IS PRAISED Governor Cross at Yale Cele- bration Recalls His Advice to Founders of Movement. STUDENT MIND AID URGED BY ANGELL | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/forestry-revolt-laid-to-outsiders-camp-dix-officers-believe-moves.html | FORESTRY REVOLT LAID TO OUTSIDERS; Camp Dix Officers Believe Moves Were Dictated and Financed by Non-Recruits. 12 'TOILERS' IN JERSEY JAIL Food Reported 30% Greater and Work 50% Less Than That of Regular Soldiers. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/deny-von-seeckt-mission-german-officials-declare-general-will-not.html | DENY VON SEECKT MISSION.; German Officials Declare General Will Not Train Chinese Army. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/track-title-goes-to-savage-school-team-piles-up-62-points-and.html | TRACK TITLE GOES TO SAVAGE SCHOOL; Team Piles Up 62 Points and Captures Metropolitan Minor College Crown. ST. JOHN'S IS RUNNER-UP Levinson and Dworkin Deadlock for Scoring Honors -- Hanlon Wins Mile and Two-Mile. | True | By Arthur J. Daley. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farewell-to-youth-pageant-of-youth-by-irving-stone-347-pp-new-york.html | Farewell to Youth; PAGEANT OF YOUTH. By Irving Stone. 347 pp. New York: Al- fred H. King, Inc. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-cub-four-wins-triumphs-over-andover-polo-team-by-6to2-score.html | YALE CUB FOUR WINS.; Triumphs Over Andover Polo Team by 6-to-2 Score. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-study-held-aid-to-professions-retiring-head-of-commercial.html | TRADE STUDY HELD AID TO PROFESSIONS; Retiring Head of Commercial Teachers Says Doctors and Lawyers Lacking It Fail. EXPLAINS 'SUCKER LISTS' Faculties Who Oppose It Called Unfair to Students -- McNa- mara Gets Award. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/st-george-up-to-date.html | ST. GEORGE UP TO DATE. | True | By Winston Churchill, Former British Chancellor, Speaking At the Society of st. George Banquet, London. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/alexander-w-pettit-leader-fop-50-years-in-brick-manufacturing-in.html | ALEXANDER W. PETTIT.; Leader fop 50 Years In Brick Manufacturing In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rendezvous-is-held-by-yacht-owners-skippers-of-cruising-club-of.html | RENDEZVOUS IS HELD BY YACHT OWNERS; Skippers of Cruising Club of America Sail Their Craft Off Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/saar-board-acts-to-curb-the-nazis-three-ordinances-enlarge-its.html | SAAR BOARD ACTS TO CURB THE NAZIS; Three Ordinances Enlarge Its Powers in Effort to End Clashes With French. PROVIDE BAN ON UNIFORMS Political Associations May Now Be Dissolved, Papers Banned and Police Officials Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bogert-honored-here-pioneer-in-air-law-is-guest-of-leaders-in-field.html | BOGERT HONORED HERE.; Pioneer in Air Law Is Guest of Leaders in Field. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/watchfully-the-farmer-awaits-events-his-viewpoint-set-forth-as.html | WATCHFULLY THE FARMER AWAITS EVENTS; His Viewpoint Set Forth as Washington Begins Its Vast Experiment To Solve the Problems That Have Pressed Heavily Upon Him | True | By Harlan Miller. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/brahms-the-man-and-musician-reminiscences-concerning-the-creative.html | BRAHMS, THE MAN AND MUSICIAN; Reminiscences Concerning the Creative Method, Piano Style and Personality of the Genius Born a Hundred Years Ago Today BRAHMS, MAN AND MUSICIAN | True | By Arthur M. Abell. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aston-villa-scores-in-english-soccer-wins-final-game-from-derby.html | ASTON VILLA SCORES IN ENGLISH SOCCER; Wins Final Game From Derby County, 2-0 -- Arsenal Loses but Tops First Division. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vancouver-sea-trade-showed-gain-in-1932-pacific-coast-port-now.html | VANCOUVER SEA TRADE SHOWED GAIN IN 1932; Pacific Coast Port Now Chief Dominion Outlet for Canadian Grain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/soviet-gathers-fund-for-huge-airplane-thousands-visit-air-squadron.html | SOVIET GATHERS FUND FOR HUGE AIRPLANE; ' Thousands Visit Air Squadron That Will Tour Russia in Campaign for Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/noblegreenough-takes-crew-race-beats-st-marks-and-brooks-browne-and.html | NOBLE-GREENOUGH TAKES CREW RACE; Beats St. Mark's and Brooks -- Browne and Nichols Win -- Tabor in Front. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aj-parker-at-90-is-made-major-general-of-state-guard.html | A.J. Parker at 90 Is Made Major General of State Guard | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-vicarious-career-if-you-can-wait-by-gloria-goddard-295-pp.html | A Vicarious Career; IF YOU CAN WAIT. By Gloria Goddard. 295 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cusack-to-lead-la-salle-nine.html | Cusack to Lead La Salle Nine. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/s-affordujaynea.html | S afforduJaynea. | True | Special to Tam JT1/2w TOJIK Traca. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fitchburg-high-13-groton-12.html | Fitchburg High, 13; Groton, 12. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-amelia-woodward-is-bride.html | Miss Amelia Woodward Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bond-calling-led-by-foreign-issues-three-small-lots-added-to-may.html | BOND CALLING LED BY FOREIGN ISSUES; Three Small Lots Added to May List, but Majority for Future Months. TOTAL IS FAR UNDER APRIL Dutch East Indies Government to Retire All 6 Per Cents Due From 1933 to 1963. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/riot-in-the-tall-corn.html | RIOT IN THE TALL CORN. | True | From The Cleveland Plain Dealer. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fifth-district-stronger-retail-sales-rise-and-tobacco-and-textile.html | FIFTH DISTRICT STRONGER.; Retail Sales Rise and Tobacco and Textile Plants Rehire Men. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/american-league-meets-tuesday.html | American League Meets Tuesday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/roosevelt-to-discuss-plans-for-the-future.html | ROOSEVELT TO DISCUSS PLANS FOR THE FUTURE | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/by-wireless-from-paris-midseason-openings-reveal-the-rising.html | BY WIRELESS FROM PARIS; Mid-Season Openings Reveal the Rising Shoulder Line -- Super-Bouffant Skirts | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mga-schedule-to-open-tuesday-first-oneday-links-event-of-the-season.html | M.G.A. SCHEDULE TO OPEN TUESDAY; First One-Day Links Event of the Season to Be Held at Plandome Club. INNOVATION IN RATINGS Players to Be Divided Into Three Groups, According to Their Handicaps. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/potato-seed-to-get-new-treatment.html | Potato Seed to Get New Treatment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/our-burden-of-internal-debt-an-analysis-of-the-problem-twentieth.html | OUR BURDEN OF INTERNAL DEBT; AN ANALYSIS OF THE PROBLEM; Twentieth Century Fund Shows Where It Falls Most Heavily And Concludes That Each Class Must Be Handled Separately | True | By R.l. Duffus. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/art-notes.html | ART NOTES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/labor-bureau-index-of-weekly-prices-up-sharp-advance-at-end-of.html | LABOR BUREAU INDEX OF WEEKLY PRICES UP; Sharp Advance At End of April -- Now the Highest Since January 21. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/grocery-producers-favor-shorter-week-report-of-special-committee.html | GROCERY PRODUCERS FAVOR SHORTER WEEK; Report of Special Committee, However, Suggests Changes in Pending Bill. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/utopia-is-tracked-to-the-arctic-circle-mr-marshall-finds-an-alaskan.html | Utopia Is Tracked to The Arctic Circle; Mr. Marshall Finds an Alaskan Community That Some of Us May Envy ARCTIC VILLAGE. By Robert Mar- shall. Illustrated. 399 pp. New York: Harrison Smith and Rob- ert Haas. $3. | True | By R.l. Duffus | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/maternity-centre-to-give-luncheon-mrs-franklin-d-roosevelt-to.html | MATERNITY CENTRE TO GIVE LUNCHEON; Mrs. Franklin D. Roosevelt to Address Mother's Day Gather- ing on Friday. 500 PERSONS TO ATTEND ' Preventable Maternal Deaths' Will Be Subject of Addresses at Waldorf-Astoria. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chocolate-to-box-watson-on-friday-cuban-will-defend-feather-weight.html | CHOCOLATE TO BOX WATSON ON FRIDAY; Cuban Will Defend Feather- weight Title in 15-Round Bout at the Garden. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/oil-in-will-urge-federal-dictator-independent-petroleum-groups-head.html | OIL IN WILL URGE FEDERAL DICTATOR; Independent Petroleum Group's Head Says Industry Is Nearly Unanimous in Support. INSTITUTE TO MEET SOON Directors Expected to Adopt Policy on Proposal, With Aim of Stabilization. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-crews-score-sweep-in-regatta-varsity-beats-penn-by-fifth-of.html | YALE CREWS SCORE SWEEP IN REGATTA; Varsity Beats Penn by Fifth of Second in Blackwell Cup Test -- Columbia Next. 15,000 SEE THE RACES Jayvees Finish in Same Order on Housatonic -- Victor's Margin 4 Lengths. LION 150-POUNDERS 2D Trail Blue by 3 1/2 Lengths, With Red and Blue Third -- Eli Cubs Easily Defeat New York Rivals. YALE CREWS SCORE SWEEP IN REGATTA YALE VARSITY CREW WHICH TRIUMPHED IN BLACKWELL CUP RACE ON THE HOUSATONIC YESTERDAY. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/benefit-tea-dance-held-college-of-the-sacred-heart-is-aided-by.html | BENEFIT TEA DANCE HELD.; College of the Sacred Heart Is Aided by Waldorf Event. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/7th-regiment-parade-will-show-old-flags-some-of-the-historic-colors.html | 7TH REGIMENT PARADE WILL SHOW OLD FLAGS; Some of the Historic Colors Have Never Waved in the Breeze Since the Days of the Civil War | True | By William L. O'Donovan. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/defends-condition-in-foreign-legion-philippe-ortiz-american-in.html | DEFENDS CONDITION IN FOREIGN LEGION; Philippe Ortiz, American In Paris, Organizes Society to Disseminate the 'Truth.' VISITED MOROCCAN UNIT Declares It Is One of the Finest Military Bodies -- Lets His Young Son Stay In It. | True | By William P. Carney.special Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/leads-in-motor-ships-sweden-building-most-tonnage-now-italy-in.html | LEADS IN MOTOR SHIPS.; Sweden Building Most Tonnage Now -- Italy In Second Place. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/8500-corporations-delinquent-to-state-face-dissolution-and-listing.html | 8,500 CORPORATIONS DELINQUENT TO STATE; Face Dissolution and Listing on Dec. 15 for Non-Payment of Taxes. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/women-voters-to-meet-tomorrow.html | Women Voters to Meet Tomorrow. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-worst-impoverish-ment.html | THE WORST IMPOVERISH-MENT. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gains-in-cleveland-area-many-lines-of-industry-show-advances-in.html | GAINS IN CLEVELAND AREA.; Many Lines of Industry Show Advances in Fourth District. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/he-payson-dead-a-varnish-expert-with-his-father-in-1877-he-was.html | H.E. PAYSON DEAD; A VARNISH EXPERT; With His Father in 1877 He Was Founder of Bronx Firm and Later Its President. SUCCUMBS IN 83D YEAR A Resident of Larchmont Since 1888 -- Burial to Take Place in Bridgeport Tomorrow. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/as-japan-sees-it.html | AS JAPAN SEES IT. | True | By Viscount Kikujiro Ishii, Japanese Delegate For Conferences With Presi- Dent Roosevelt, In An Interview In Tokyo. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hull-denies-order-to-davis.html | Hull Denies Order to Davis. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/culture-of-the-byzantine-empire-byzantine-civilization-by-steven.html | Culture of the Byzantine Empire; BYZANTINE CIVILIZATION. By Steven Runciman. 320 pp. New York: Longmans, Green & Co. $5. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/canninguskinner.html | CanninguSkinner. | True | Special to TOT Vmw TOHK Tons. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sudden-fortune-found-to-be-booty-stolen-by-dead-bandit.html | Sudden Fortune Found to Be Booty Stolen by Dead Bandit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fashion-show-arranged-work-of-postgraduate-hospital-to-gain-by-fete.html | FASHION SHOW ARRANGED.; Work of Post-Graduate Hospital to Gain by Fete on Tuesday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/no-vote-for-119yearold-man.html | No Vote for 119-Year-Old Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/proposing-a-way-out-of-the-world-crisis-end-the-crisis-by-felix-so.html | Proposing a Way Out of the World Crisis; END THE CRISIS! By Felix So- mary. Translated from the Ger- man by E.W. Dickes. 111 pp. New York: E.P. Dutton & Co. $1. | True | LOUIS RICH. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/explain-lincoln-deal-fords-say-they-paid-8000000-in-sympathy-for.html | EXPLAIN LINCOLN DEAL.; Fords Say They Paid $8,000,000 in 'Sympathy' for Leland. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/virgins-veil-shown-in-chartres.html | Virgin's Veil Shown in Chartres. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/michigan-annexes-meet-turns-back-ohio-state-track-team-83-13-to-51.html | MICHIGAN ANNEXES MEET.; Turns Back Ohio State Track Team, 83 1-3 to 51 2-3. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/roosevelt-to-get-lld-catholic-university-will-confer-honor-june-14.html | ROOSEVELT TO GET LL.D.; Catholic University Will Confer Honor June 14. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-pinchot-rejoins-textile-picketers-marches-in-rain-with-girls-at.html | MRS. PINCHOT REJOINS TEXTILE PICKETERS; Marches in Rain With Girls at Allentown -- Federal Inves- tigation Is Ordered. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/head-of-colombian-mission-delays-trip-avoiding-ship-named-for-perus.html | Head of Colombian Mission Delays Trip, Avoiding Ship Named for Peru's Patron Saint | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/english-opera-texts.html | ENGLISH OPERA TEXTS | True | WILLIAM ROSENBERG. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hold-ley-de-fuga-illegal-defense-killing-of-prisoners-by-guards-not.html | HOLD 'LEY DE FUGA' ILLEGAL DEFENSE; Killing of Prisoners by Guards Not Sanctioned by Law, Cuban Courts Rule. RECENT CASE DROPPED Transfer of Prison Guards to Militia Sent Trials to Mili- tary Tribunals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/school-games-postponed-rain-prevents-baseball-handball-and-tennis.html | SCHOOL GAMES POSTPONED; Rain Prevents Baseball, Handball and Tennis Contests. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/anderson-advises-world-gold-accord-chase-banks-economist-sees-hope.html | ANDERSON ADVISES WORLD GOLD ACCORD; Chase Bank's Economist Sees Hope for Sound Money in Roosevelt's Program. ASSAILS INFLATION PLAN But Holds Moderate Debasement of Dollar Might Ward Off Greater Dangers. OPPOSES 30-HOUR WEEK Declares Limitation of Goods to Demand Would Stop Busi- ness Revival. ANDERSON ADVISES WORLD GOLD ACCORD | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/salter-to-cover-parley-economist-will-write-for-north-american.html | SALTER TO COVER PARLEY.; Economist Will Write for North American Newspaper Alliance. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/welfare-group-will-be-honored-womens-committee-of-new-protestant.html | WELFARE GROUP WILL BE HONORED; Women's Committee of New Protestant Federation to Be Guests of Mrs. J.F. Talcott. TO DISCUSS ORGANIZATION Session on Tuesday Afternoon Will Be Devoted to Project for Uniting Agencies. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/senators-triumph-over-tigers-62-whitehill-repels-old-team-mates.html | SENATORS TRIUMPH OVER TIGERS, 6-2; Whitehill Repels Old Team- Mates -- Myer Is Injured by Pitched Ball. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sheer-speculation.html | Sheer Speculation. | True | EDWARD PEALE. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/manlius-nine-will-be-busy.html | Manlius Nine Will Be Busy. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/arkansas-to-make-prisoners-pay-way-state-will-farm-out-surplus.html | ARKANSAS TO MAKE PRISONERS PAY WAY; State Will Farm Out Surplus Prisoners in Effort to Lift Penitentiary Debt. PENAL FARMS RUN AT LOSS Work for Private Employers Will Be Done at $1.50 a Day, Payable In Cash. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/city-college-rotc-names-81-officers-austin-j-bonis-promoted-to.html | CITY COLLEGE R.O.T.C. NAMES 81 OFFICERS; Austin J. Bonis Promoted to Cadet Colonel and J.J. Tracy to Lieutenant Colonel. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/corn-valorization-asked-argentine-government-urged-to-buy-surplus.html | CORN VALORIZATION ASKED; Argentine Government Urged to Buy Surplus to Boost Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wife-backs-cyril-buck-believes-any-part-he-had-in-kid-napping-was.html | WIFE BACKS CYRIL BUCK.; Believes Any Part He Had in Kid-napping Was 'Innocent,' She Says. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/college-tennis-title-annexed-by-hartman-beats-donovan-64-75-in-new.html | COLLEGE TENNIS TITLE ANNEXED BY HARTMAN; Beats Donovan, 6-4, 7-5, in New York Tourney Final -- N.Y.U. Pair Wins. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nebraska-museum-to-exhibit-preglacial-camelantelope.html | Nebraska Museum to Exhibit Pre-Glacial Camel-Antelope | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cleveland-prom-concerts.html | CLEVELAND 'PROM' CONCERTS | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/adding-to-a-prayer.html | Adding to a Prayer. | True | GROVER C. SNIFFEN, New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-and-wider-fields-for-diplomacy-the-envoy-now-finds-himself.html | NEW AND WIDER FIELDS FOR DIPLOMACY; The Envoy Now Finds Himself Accredited To a Nation Rather Than to a Ruler THE NEW AND BROADER FIELD OF DIPLOMACY In This Democratic Era the Ambassador Finds Himself Accredited To a Whole Nation Rather Than to a Ruler, as in the Old Days | True | By Richard von Kuehlmann | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/american-music-conditions-change-implications-of-metropolitan.html | AMERICAN MUSIC CONDITIONS CHANGE; Implications of Metropolitan Announcements for 1933-1934 -- Summer and Winter Concerts by Sokoloff and N.Y. Symphony | True | By Olin Downes. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wyoming-wins-on-track-beats-kiskl-1932-victor-in-an-nual-meet-at.html | WYOMING WINS ON TRACK.; Beats Kiskl, 1932 Victor, In Annual Meet at Penn State. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/soleil-dor-wins-chase-bruces-horse-takes-harston-cup-race-at-broad.html | SOLEIL D'OR WINS CHASE.; Bruce's Horse Takes Harston Cup Race at Broad Axe. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ann-harding-in-miami-summoned-in-havana-cuban-court-orders-her-and.html | ANN HARDING IN MIAMI; SUMMONED IN HAVANA; Cuban Court Orders Her and Kirkland to Appear -- They Leave by Plane. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trial-of-mitchell-is-delayed-again-medalie-too-ill-to-begin-case.html | TRIAL OF MITCHELL IS DELAYED AGAIN; Medalie Too Ill to Begin Case Before Thursday at Earliest, Defense Is Informed. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/george-v-on-throne-23-years-royal-servants-drink-toasts.html | George V on Throne 23 Years; Royal Servants Drink Toasts | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-charles-wiederhold.html | MRS. CHARLES WIEDERHOLD. | True | I Special to THE Nxw YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/choate-oarsmen-defeat-columbia-school-four-beats-lion-cub-crew-by.html | CHOATE OARSMEN DEFEAT COLUMBIA; School Four Beats Lion Cub Crew by Length and Quar- ter on the Harlem. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/seeks-habeas-corpus-for-chinese.html | Seeks Habeas Corpus for Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mcall-bill-signed-as-lehman-leaves-new-board-of-buildings-set-up.html | M'CALL BILL SIGNED AS LEHMAN LEAVES; New Board of Buildings Set Up Here by Action Taken on Eve of Florida Vacation. INSPECTION SAVINGS SEEN Many Functions Consolidated -- Several Measures Vetoed in Final Clean-Up. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tea-trader-12-scores-new-zealand-racer-beats-poly-dorus-and-up-at.html | TEA TRADER, 1-2, SCORES; New Zealand Racer Beats Poly-dorus and Up at Tanforan. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/use-of-drydocks-refused.html | Use of Drydocks Refused. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exeter-11-yale-freshmen-7.html | Exeter, 11; Yale Freshmen, 7. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/heidelberg-plans-a-duel-each-day-students-rejoice-at-end-of-ban-on.html | HEIDELBERG PLANS A DUEL EACH DAY; Students Rejoice at End of Ban on the Dangerous Sport of Germany. ONE STAR AN AMERICAN Five of 34 'Feudal Corporations' Will Bar Visitors From Their Exclusive Conflicts. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/studio-notes-and-gossip.html | STUDIO NOTES AND GOSSIP | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chicopee-club-dines-leaders.html | Chicopee Club Dines Leaders. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/upturn-in-los-angeles-general-improvement-noted-in-business.html | UPTURN IN LOS ANGELES; General Improvement Noted in Business Conditions. | True | Copyright, 1933, by Nana, Inc. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/better-feeling-in-minneapolis.html | Better Feeling in Minneapolis. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/schenectady-team-wins-track-meet-nott-terrace-high-outclasses-400.html | SCHENECTADY TEAM WINS TRACK MEET; Nott Terrace High Outclasses 400 Athletes to Retain Its Laurels in R.P.I. Games. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/modern-science-in-locked-battle-professor-levy-wages-war-in-the.html | Modern Science in Locked Battle; Professor Levy Wages War in the Camp of Eddington and Jeans THE UNIVERSE OF SCIENCE. By H. Levy. 224 pp. New York: The Century Company. $2. Modern Science | True | By Waldemar Kaempffert | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/britons-protest-to-reich-council-in-londons-east-end-de-nounces.html | BRITONS PROTEST TO REICH; Council In London's East End De- nounces Treatment of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aid-scholarship-fund-holy-child-alumnae-give-bridge-for-rosemont.html | AID SCHOLARSHIP FUND.; Holy Child Alumnae Give Bridge for Rosemont College. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bankruptcy-bills-vetoed-by-lehman-measures-were-designed-to-bar.html | BANKRUPTCY BILLS VETOED BY LEHMAN; Measures Were Designed to Bar Irving Trust as Standing Receiver Here, He Says. INTERFERENCE BY STATE They Would Carry 'an Unwar- ranted Intrusion Into Federal Courts,' Governor Holds. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/air-liners-fly-faster-two-new-transport-types-in-service-four-more.html | AIR LINERS FLY FASTER; Two New Transport Types In Service; Four More To Be Ready Soon | True | By Lauren D. Lyman. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/st-louis-trade-improved-several-industries-speed-up-their-operating.html | ST. LOUIS TRADE IMPROVED.; Several Industries Speed Up Their Operating Schedules. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/canby-sees-action-on-german-pen-sailing-for-the-international.html | CANBY SEES ACTION ON GERMAN 'P.E.N.'; Sailing for the International Literary Group's Meeting, He Cites 'Undue Nationalism.' BOOK BURNING 'ABSURD' American Delegate Explains the Resolution of Branch Here as Supporting British Stand. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/quotation-marks-a-new-international-word.html | Quotation Marks; A NEW INTERNATIONAL WORD. | True | By President Roosevelt, | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wisconsins-cheese-pays-better.html | Wisconsin's Cheese Pays Better. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/penn-cubs-score-on-lake-carnegie-beat-princeton-lightweights.html | PENN CUBS SCORE ON LAKE CARNEGIE; Beat Princeton Lightweights -- Harvard 2d Freshmen Lose -- M.I.T. Yearlings Win. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-stern-amuses-long-lost-father-by-gb-stern-267pp-new-york.html | Miss Stern Amuses; LONG LOST FATHER. By G.B. Stern. 267pp. New York: Alfred A. Knopf. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/brown-nine-beaten-71-boston-university-bunches-hits-while-corson.html | BROWN NINE BEATEN, 7-1.; Boston University Bunches Hits, While Corson Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/business-uptrend-extended-in-week-industrial-and-agricultural.html | BUSINESS UPTREND EXTENDED IN WEEK; Industrial and Agricultural Districts Heartened by Further Gains. STEEL OPERATIONS RISE Carloadings Also Show Sharp In- crease -- Reports From Federal Reserve Areas. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wheat-prices-off-in-uneasy-trading-doubt-over-presidents-speech-and.html | WHEAT PRICES OFF IN UNEASY TRADING; Doubt Over President's Speech and Gold Rumors From Paris Have Effect. NET LOSSES 5/8 TO 7/8 CENT Corn and Oats Are Buoyed by Heavy Speculative Operations by Public -- Rye at 1933 Top. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/in-the-hitlerite-theatre-of-berlin.html | IN THE HITLERITE THEATRE OF BERLIN | True | C. HOOPER TRASK. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/luther-a-brewer-dies-in-iowa-at-74-former-publisher-opposed.html | LUTHER A. BREWER DIES IN IOWA AT 74; Former Publisher Opposed Brookhart and Radical Tendencies in Party. COLLECTED RARE BOOKS His Library of Leigh Hunts Was Said to Be Among the Finest in the World. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/3485110-surplus-expected-by-state-lehman-in-a-statement-of-finances.html | $3,485,110 SURPLUS EXPECTED BY STATE; Lehman in a Statement of Finances Gives Estimate for Condition Next June 30. SHARP ECONOMY IS SHOWN Appropriation This Year for Gov- ernment Was $232,592,737, or $106,266,337 Under 1932. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bridge-for-orphan-home-leake-and-watts-institution-to-gain-by-party.html | BRIDGE FOR ORPHAN HOME; Leake and Watts Institution to Gain by Party May 22. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/more-women-judges-urged-by-mrs-brill-magistrate-tells-hunter-class.html | MORE WOMEN JUDGES URGED BY MRS. BRILL; Magistrate Tells Hunter Class of 1904 They Are Particularly Fitted for Domestic Cases. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cross-heads-cricketers-is-elected-president-of-new-jersey-state.html | CROSS HEADS CRICKETERS.; Is Elected President of New Jersey State League. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/reception-for-the-hydes-prominent-greenwich-doctors-are-honored-by.html | RECEPTION FOR THE HYDES; Prominent Greenwich Doctors Are Honored by 250 Townspeople. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cornell-7-hobart-3.html | Cornell, 7; Hobart, 3. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dean-6-harvard-jv-4.html | Dean, 6; Harvard J.V., 4. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/jerome-blums-work-in-paris.html | JEROME BLUM'S WORK IN PARIS | True | R.G.H. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/opposes-federal-securities-bill.html | Opposes Federal Securities Bill. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/choate-school-wins-track-meet.html | Choate School Wins Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/funds-are-required-for-carlyles-house-committee-is-trying-to-raise.html | FUNDS ARE REQUIRED FOR CARLYLE'S HOUSE; Committee Is Trying to Raise Them to Maintain Author's Home at 24 Cheyne-row. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/peace-move-seen-in-china.html | Peace Move Seen in China. | True | By Hallett Abend.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rices-mare-sally-wins-show-prize-scores-after-a-jumpoff-in-opening.html | RICES' MARE SALLY WINS SHOW PRIZE; Scores After a Jump-Off in Opening Clove Lake Event on Staten Island. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/john-h-schmitt.html | JOHN H. SCHMITT. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-louis-sassi.html | MRS. LOUIS SASSI. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/suffield-19-roxbury-1.html | Suffield, 19; Roxbury, 1. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vienna-and-vatican-agree-cardinal-pacelli-and-austrian-emissary.html | VIENNA AND VATICAN AGREE; Cardinal Pacelli and Austrian Emissary Initial Concordat. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/plot-to-kill-azana-seen-madrid-paper-says-police-have-bared.html | PLOT TO KILL AZANA SEEN.; Madrid paper Says Police Have Bared Monarchist Attempt. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/balancing-budgets-tax-is-more-popular-than-voluntary-contributions.html | BALANCING BUDGETS; Tax Is More Popular Than Voluntary Contributions From Radio Audience | True | By Orrin E. Dunlap Jr. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/field-estate-to-be-open-may-15.html | Field Estate to Be Open May 15. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/heavy-orders-noted-on-staples-for-fall-counteracted-seasonal-drop.html | HEAVY ORDERS NOTED ON STAPLES FOR FALL; Counteracted Seasonal Drop, Buying Office Says -- Suit Vogue Gains Steadily. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pickup-in-philadelphia-bank-clearings-up-27000000-some-mills-at.html | PICK-UP IN PHILADELPHIA.; Bank Clearings Up $27,000,000 -- Some Mills at Capacity. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/navy-eight-beats-cornell-varsity-triumphs-by-quarter-lengh-in.html | NAVY EIGHT BEATS CORNELL VARSITY; Triumphs by Quarter Length in Rivals' First Race on Severn Since 1897. ITHACANS GAIN EARLY LEAD Victors Cover Mile and a Half in 7:38 -- Cornell Freshmen Defeat Plebes. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/president-defers-war-debt-message-will-await-completion-of-pending.html | PRESIDENT DEFERS WAR DEBT MESSAGE; Will Await Completion of Pending Legislation Before Requesting Congress Action. HOUSE OPPOSITION CROWS But Roosevelt's Advisers Believe He Will Seek Some Power Before Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/drivers-licenses-ready-tomorrow-1000000-city-motorists-will-begin.html | DRIVERS' LICENSES READY TOMORROW; 1,000,000 City Motorists Will Begin Obtaining Permits Effective June 1. APPLICATIONS ARE ISSUED Renewal Fee 50 Cents for Private Autos and $2 for Chauffeurs and Trucks, Buses and Taxis. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chicago-notes.html | CHICAGO NOTES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/alumnae-hold-luncheon-bridge.html | Alumnae Hold Luncheon Bridge. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sober-iowa-favors-resort-to-militia-governors-vigorous-action-is.html | SOBER IOWA FAVORS RESORT TO MILITIA; Governor's Vigorous Action Is Approved by Conservative Opinion in State. MORE TROUBLE EXPECTED Organizers of Discontent Among Farmers Are Planning Further Disturbance. SOBER IOWA FAVORS RESORT TO MILITIA | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/junior-colleges-gain-sway-in-east-great-spread-of-the-new-units-has.html | JUNIOR COLLEGES GAIN SWAY IN EAST; Great Spread of the New Units Has Marked the Last Few Years, Educator Says. VOCATIONAL WORK GROWS Desire of Many Students to Begin Technical Training Early Is Reflected In Courses Offered. | True | By E. Everett Cortright, President the Junior College of Connecticut. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/citys-art-commission-has-broad-authority-its-action-regarding.html | CITY'S ART COMMISSION HAS BROAD AUTHORITY; Its Action Regarding Central Park Reservoir Site Calls Attention to Manifold Duties It Performs | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/synthetic-building-stone.html | Synthetic Building Stone. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-summer-makeup-is-natural.html | THE SUMMER MAKE-UP IS NATURAL | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/george-school-is-victor-wins-pennjersy-prep-school-track-meet-with.html | GEORGE SCHOOL IS VICTOR; Wins Penn-Jersy Prep School Track Meet With 51 Points. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-etchings-of-georges-rouault-a-variegated-and-numerous-hardy.html | The Etchings of Georges Rouault -- A Variegated and Numerous Hardy Perennial -- The Prix de Rome and the Mooney Case | True | By Edward Alden Jewell. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/again-the-brontes-a-further-play-about-emily-and-her-sisters-turns.html | AGAIN THE BRONTES; A Further Play About Emily and Her Sisters Turns Up in London | True | CHARLES MORGAN. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tribute-for-dr-van-dyke-a-memorial-service-will-be-held-in-brick.html | TRIBUTE FOR DR. VAN DYKE; A Memorial Service Will Be Held in Brick Church for Educator. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/boy-16-to-go-on-trial-as-slayer.html | Boy, 16, to Go on Trial as Slayer. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sltnirluffsymineton.html | Sltnirluff-Symineton. | True | Special to THH NEW TORE TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/weekly-business-index-rises-sharply-again-steel-number-crosses-last.html | Weekly Business Index Rises Sharply Again; Steel Number Crosses Last Year's Level | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/three-new-bronx-schools.html | Three New Bronx Schools. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/barnesugobs.html | BarnesuGOBS. | True | Special to THI Nsvr YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/-j-mgovern-dies-once-county-clerk-served-hudson-county-n-3-for-3.html | /. J. M'GOVERN DIES; ONCE COUNTY CLERK; Served Hudson County, N. 3., for 3 Terms, 1915-30uOne- Time Hoboken Councilman. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/poland-and-soviet-in-closer-accord-nazis-are-seen-by-both-as-peril.html | POLAND AND SOVIET IN CLOSER ACCORD; Nazis Are Seen by Both as Peril, Forcing United Front on Them. PILSUDSKI TAKES A HAND Marshal Assures Moscow's Envoy Warsaw Has Forgotten War and Is Friendly to Russia. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rumanians-beat-jews-iron-guard-antisemitic-group-is-dissolved-after.html | RUMANIANS BEAT JEWS.; Iron Guard, Anti-Semitic Group, Is Dissolved After University Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-lear-stitzer-wed.html | Miss Lear Stitzer Wed. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/holy-cross-loses-crusaders-bow-to-providence-nine-by-score-of-5-to.html | HOLY CROSS LOSES.; Crusaders Bow to Providence Nine by Score of 5 to 2. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-england-improving-textile-and-shoe-industries-make-notable.html | NEW ENGLAND IMPROVING.; Textile and Shoe Industries Make Notable Gains. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/selling-campaign-in-bergen-county-mortgage-company-announces-plan.html | SELLING CAMPAIGN IN BERGEN COUNTY; Mortgage Company Announces Plan to Dispose of Re- possessed Homes. COOPERATE WITH BROKERS Properties Are Being Offered at Less Than Original Mortgage Encumbrance. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/montessori-sees-a-freer-childhood-as-a-need-in-world-reconstruction.html | Montessori Sees a Freer Childhood As a Need in World Reconstruction; Famous Italian Educator, Now Back in Spain Under the Republic, Discusses Effects of Adult Domination of Youth -- Decries the Emphasis on Fine Buildings in American Schools. | True | By Gabriel Lichtman. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/currency-or-nothing.html | CURRENCY OR NOTHING. | True | HENRY A. WISE WOOD. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/westchester-pupils-to-sing-on-thursday-chorus-of-4000-to-be-led-by.html | WESTCHESTER PUPILS TO SING ON THURSDAY; Chorus of 4,000 to Be Led by Schelling and Goldman in Junior Music Festival. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/our-action-is-praised.html | Our Action Is Praised. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/out-of-town.html | OUT OF TOWN | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/louis-phiesen-was-the-forester-for-the-queens-department-of-parks.html | LOUIS PHIESEN.; Was the Forester for the Queens Department of Parks. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/summer-sessions-speed-graduation-work-in-extra-months-at-city.html | SUMMER SESSIONS SPEED GRADUATION; Work in Extra Months at City Colleges Described by President Robinson. POPULAR AMONG STUDENTS Heaviest Enrolment Is of Those Seeking Advanced Standing, He Says -- Registration Tripled. | True | By Frederick B. Robinson, President College of the City of New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-birch-married-to-dr-s-t-cantril-ceremony-takes-place-in-home-of.html | MRS. BIRCH MARRIED TO DR. S. T. CANTRIL; Ceremony Takes Place in Home of Bride's Mother, Mrs, Otto J. Ahlstrom. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/indians-vanquish-yankees-by-7-to-6-hit-pipgras-effectively-and-move.html | INDIANS VANQUISH YANKEES BY 7 TO 6; Hit Pipgras Effectively and Move to Half a Game From League-Leading Champions. | True | By John Drebinger.special To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/irene-ricardo-vaudeville-comedienne-noted-for-song-whoa-pagliacci.html | IRENE RICARDO.; Vaudeville Comedienne Noted for Song, 'Whoa, Pagliacci,' | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-burma-ruby-by-js-fletcher-224-pp-new-york-the-dial-press-2.html | THE BURMA RUBY. By J.S. Fletcher. 224 pp. New York: The Dial Press. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/classes-are-urged-for-6hour-days-industry-would-gain-from.html | CLASSES ARE URGED FOR 6-HOUR DAYS; Industry Would Gain From Broadening Worker's View of Job, Builder Says. TO OFFSET SPECIALIZATION Companies Should Take the Lead In Putting Proposed Leisure to Use, Mr. Rheinstein Believes. | True | By Alfred Rheinstein. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/need-for-relief-eases-in-nation-some-sections-report-drop-as-great.html | NEED FOR RELIEF EASES IN NATION; Some Sections Report Drop as Great as 20% in Calls for Aid to Jobless. GAIN IS PARTLY SEASONAL Officials Cautious on Viewing the Figures at Definite Sign of Employment Rise. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lynchuboatwrlgnt.html | LynchuBoatwrlgnt. | True | Special to TH1/2 NBW Tom TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bankruptcy-action-upheld-missouri-pacific-has-rfc-hearing.html | Bankruptcy Action Upheld.; MISSOURI PACIFIC HAS R.F.C. HEARING | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazis-seen-veering-toward-socialism-ramm-socialdemocrat-says-they.html | NAZIS SEEN VEERING TOWARD SOCIALISM; Ramm, Social-Democrat, Says They Will Soon Attack the 'Capitalist Monarchists.' PRAISES PRISON CAMPS Declares He Received the Greatest Consideration -- Insists Jews Are Not Harshly Treated. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/douglas-robinson-weds-miss-miller-twin-daughter-of-former-gov-ernor.html | DOUGLAS ROBINSON WEDS MISS MILLER; Twin Daughter of Former Gov- ernor Is Bride at East Norwich, L.I. TWIN SISTER HONOR MAID Arthur Richardson Beat Man -- Bridegroom Is Son of Former Aide to Secretary of Navy. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/this-hoary-earth.html | THIS HOARY EARTH. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/-enjoyment-week-is-planned-to-ease-worries-in-london.html | ' Enjoyment Week' Is Planned To Ease Worries in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/reunion-in-vienna-scintillating-fun-in-film-of-mr-sher-woods-play-a.html | REUNION IN VIENNA"; Scintillating Fun in Film of Mr. Sher- wood's Play -- A Day in a Zoo | True | By Mordaunt Hall. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kenneally-assistant-coach.html | Kenneally Assistant Coach. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/premium-raised-on-canadian-gold-payment-on-basis-of-sterling-rate.html | PREMIUM RAISED ON CANADIAN GOLD; Payment on Basis of Sterling Rate Instead of the Dollar Increases Income. GAINS FOR 3 COMPANIES Hollinger Consolidated, Falconbridge Nickel, Pioneer Gold of British Columbia Report. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vasko-girl-home-from-hospital.html | Vasko Girl Home From Hospital. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harvard-conquers-penn-nine-3-to-2-loughlin-hurls-crimson-to-second.html | HARVARD CONQUERS PENN NINE, 3 TO 2; Loughlin Hurls Crimson to Second League Triumph Over Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dance-festival-held-folk-steps-of-foreign-lands-shown-at-benefit.html | DANCE FESTIVAL HELD.; Folk Steps of Foreign Lands Shown at Benefit. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exempress-zita-borrows-hungarian-national-bank-makes-big-mortgage.html | EX-EMPRESS ZITA BORROWS; Hungarian National Bank Makes Big Mortgage Loan to Her. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/church-in-mexico-sees-easing-of-ban-hopes-conference-of-bishop-with.html | CHURCH IN MEXICO SEES EASING OF BAN; Hopes Conference of Bishop With Governor of Vera Cruz Will Be Entering Wedge. MAY ALLOW MORE PRIESTS State Executive Said to Favor One for Each 25,000 Instead of Each 100,000 of Population. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-cornell-eyes-the-future-being-a-resume-of-the-leading-ladys.html | MISS CORNELL EYES THE FUTURE; Being a Resume of the Leading Lady's Intentions, and Considerations, for Another Year | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pearys-daughter-gets-strip-of-flag-he-cached.html | PEARY'S DAUGHTER GETS STRIP OF FLAG HE CACHED | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fake-priests-alibi-verified-by-police-taken-to-mineola-by-plane.html | FAKE PRIEST'S ALIBI VERIFIED BY POLICE; Taken to Mineola by Plane From Philadelphia, He Is Cleared in O'Connor Murder. QUESTIONED IN BOY'S CASE Exonerated In Disappearance of Patrolman's Son, but He Will Be Held Till Edwards Returns. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/globe-rutgers-reveals-its-plan-details-of-the-reorganization.html | GLOBE & RUTGERS REVEALS ITS PLAN; Details of the Reorganization Project Are Disclosed With Filing of Court Order. NEW PREFERRED SHARES R.F.C. Might Be Asked to Buy Stock -- Annual Security In- come Put at $1,200,000. JAMESON URGES ACTION Tells Creditors They Face Long Delay if They Fail to Aid -- $10,000 Allowed for Expense. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/panama-canal-society-elects.html | Panama Canal Society Elects. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/man-and-his-economics.html | MAN AND HIS ECONOMICS. | True | From The Dally Oklahoman. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/plan-to-investigate-strike.html | Plan to Investigate Strike. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/congressmen-are-uneasy-about-roosevelt-speech-perturbed-by-report.html | CONGRESSMEN ARE UNEASY ABOUT ROOSEVELT SPEECH; Perturbed by Report He Will Ask, in Radio Broadcast Tonight, for War Debt Legislation. THEY DREAD THAT QUESTION Hope He Will Avoid the Issue, but Prophesy Intimation of a Moratorium or Revision Would Mean All-Summer Session. | True | By Arthur Krock. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lazarus-in-paris-this-above-all-by-mp-shiel-304-pp-new-york-the-van.html | Lazarus in Paris; THIS ABOVE ALL. By M.P. Shiel. 304 pp. New York: The Van- guard Press. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-coast-survey-is-started.html | New Coast Survey Is Started. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ulic-is-adjudged-champion-hunter-mr-and-mrs-untermyers-horse-wins.html | ULIC IS ADJUDGED CHAMPION HUNTER; Mr. and Mrs. Untermyer's Horse Wins Fifth First of New Haven Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mt-holyoke-club-in-new-home.html | Mt. Holyoke Club in New Home. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/freed-in-ballot-case-man-who-voted-in-anothers-name-committed-no.html | FREED IN BALLOT CASE.; Man Who Voted in Another's Name Committed No Crime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stanford-set-back-by-so-california-trojan-trackmen-win-by-7258.html | STANFORD SET BACK BY SO. CALIFORNIA; Trojan Trackmen Win by 72-58 Before 10,000 -- Pole Vault Mark Bettered by Graber. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/26-nations-owe-dues-to-league-all-records-for-arrears-at-geneva-are.html | 26 NATIONS OWE DUES TO LEAGUE; All Records for Arrears at Geneva Are Shattered as Result of Depression. $5,062,753 NOT YET PAID League's Activities Are Reduced as Consequence -- Latin America Is the Worst Offender. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/welfare-agencies-social-work-year-book-1933-a-description-of-organ.html | Welfare Agencies; SOCIAL WORK YEAR BOOK, 1933. A Description of Organ- ized Activities in Social Work and in Related Fields. Editor, Fred S. Hall. 680 pp. New York: Russell Sage Foundation. $4. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/french-protest-nazi-ban-on-papers.html | French Protest Nazi Ban on Papers | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hs-deuel-ordered-jailed-lawyer-in-contempt-for-failure-to-return.html | H.S. DEUEL ORDERED JAILED; Lawyer in Contempt for Failure to Return Stock to Ex-Wife. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rochester-dazed-by-its-new-deal-rapid-shift-in-city-regime-leaves.html | ROCHESTER DAZED BY ITS NEW DEAL; Rapid Shift in City Regime Leaves Non-Political Minds Bewildered. BANKERS PLAYED A PART Plan Seems to Be Working Well and City Is Able to Get Money for Needs. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/jersey-building-show-opens-in-newark-on-saturday-to-benefit-home.html | JERSEY BUILDING SHOW.; Opens In Newark on Saturday to Benefit Home Owners. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/broader-rfc-aid-for-cities-asked-mayors-conference-requests.html | BROADER R.F.C. AID FOR CITIES ASKED; Mayors' Conference Requests Congress to Widen Lending Powers of Corporation. BOND PURCHASES AT PAR Group Also Seeks Authorization for Finance Body to Buy Tax Anticipation Obligations. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-holds-active-here-prospect-of-rising-prices-spurs-consumer.html | TRADE HOLDS ACTIVE HERE.; Prospect of Rising Prices Spurs Consumer Purchasing. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/says-illinois-central-violated-union-pact-track-walkers-head.html | SAYS ILLINOIS CENTRAL VIOLATED UNION PACT; Track Walkers' Head Asserts Road Cut Pay by Reclassify- ing Maintenance Men. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mme-france-sees-a-naughty-world-small-boys-like-hitler-and.html | MME. FRANCE SEES A NAUGHTY WORLD; Small Boys, Like Hitler and Roosevelt and Mussolini, Disturb Her Peace. ALL IS NOW UNCERTAINTY She Is Particularly Worried by the Way Franklin Plays With His Dollars. | True | By P.j. Philip.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/an-oftnamed-island.html | AN OFT-NAMED ISLAND | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/manhattan-cubs-score-track-team-defeats-gorton-high-5625-for-second.html | MANHATTAN CUBS SCORE.; Track Team Defeats Gorton High, 56-25, for Second Victory. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mount-sinais-shrine.html | MOUNT SINAI'S SHRINE. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/panzer-nine-bows-81-rhode-island-state-triumphs-as-martynik-strikes.html | PANZER NINE BOWS, 8-1.; Rhode Island State Triumphs as Martynik Strikes Out Fifteen. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fairs-buildings-near-completion-major-lohr-promises-every.html | FAIR'S BUILDINGS NEAR COMPLETION; Major Lohr Promises Every Exposition Project Will Be Ready for Opening Day. THRONGS VISIT GROUNDS Some Concessions Already Doing Business, and 'Enchanted Isle' Will be Dedicated in Week. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-frances-garvan-betrothed.html | Miss Frances Garvan Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/making-the-facts-plain.html | MAKING THE FACTS PLAIN. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dinner-and-bridge-to-be-held-on-ship-annual-flower-hospital-benefit.html | DINNER AND BRIDGE TO BE HELD ON SHIP; Annual Flower Hospital Benefit Will Take Place on Majestic May 24. STARS OF STAGE TO ASSIST Will Present Entertainment -- Gen- eral Dancing Also to Be a Feature of Evening. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/choate-23-westminster-5.html | Choate, 23; Westminster, 5. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/when-old-rosebud-bloomed-at-churchill-downs.html | When Old Rosebud Bloomed at Churchill Downs. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/for-new-english-airport.html | FOR NEW ENGLISH AIRPORT. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stony-wold-work-to-gain-by-fetes-auxiliary-6-of-sanatorium-to-have.html | STONY WOLD WORK TO GAIN BY FETES; Auxiliary 6 of Sanatorium to Have Two Entertainments This Week for Institution. DANCE TO BE WEDNESDAY Will Take Place in Roof Garden of St. Regis -- Bridge Tea and Dance on Saturday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/oppose-exemption-for-housing-plans-benjamin-winter-voices-ob.html | OPPOSE EXEMPTION FOR HOUSING PLANS; Benjamin Winter Voices Ob- jection to Non-Essential Construction. SEES HIGHER TAX TREND Harlem and Bronx Owners Prepare to Combat Exempt Building Operations. OPPOSE EXEMPTION FOR HOUSING PLANS | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gaelic-football-starts-today.html | Gaelic Football Starts Today. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cooperation-aids-louisville-stores-major-results-accomplished.html | COOPERATION AIDS LOUISVILLE STORES; Major Results Accomplished Through Working Together Cited by Mr. Schacter. NEW DEAL' IN RETAILING Unified Action on Trade Questions Is Applicable to Other Cities in Many Forms, He Says. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rights-of-tenant-making-sublease-courts-give-wide-allowance-unless.html | RIGHTS OF TENANT MAKING SUBLEASE; Courts Give Wide Allowance Unless Governed by Restrictions. ASSIGNMENT IS EXPLAINED Latter Gives the Tenant No Right of Reversion, Says Clarence M. Lewis. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pilate-captures-jamaica-feature-wins-paumonok-handicap-by-two.html | PILATE CAPTURES JAMAICA FEATURE; Wins Paumonok Handicap by Two Lengths as Metropolitan Racing Season Opens. OKAPI SECOND AT WIRE Beats Pompeius, Favorite, for the Place -- 5,000 Watch Contests in Rain. | True | By Vernon van Ness. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/richmond-buying-increases.html | Richmond Buying Increases. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/june-roses-add-to-garden-beauty-many-choice-varieties-which-bloom.html | JUNE ROSES ADD TO GARDEN BEAUTY; Many Choice Varieties Which Bloom Continually During the Summer. NOT DIFFICULT TO GROW American Beauty Is Best Known Type and Still Retains High Popularity. | True | By Stephen Reynolds. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/budapest-wants-tourists-plans-gifts-to-encourage-visits-from.html | BUDAPEST WANTS TOURISTS; Plans Gifts to Encourage Visits From Foreigners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/great-sanitation-questions-that-now-confront-the-city-problems-of.html | GREAT SANITATION QUESTIONS THAT NOW CONFRONT THE CITY; Problems of Water Supply, Waste Disposal and Elimination Of Smoke Demand Solution -- The Chief Needs Set Forth | True | By George A. Soper. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/outboards-tuned-for-hudson-race-sixth-annual-dash-from-albany-to.html | OUTBOARDS TUNED FOR HUDSON RACE; Sixth Annual Dash From Albany to New York Will Be Held Next Sunday. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/prof-george-l-lewis.html | PROF. GEORGE L. LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/star-play-victor-at-aurora-track-bidwills-entry-evenmoney-favorite.html | STAR PLAY VICTOR AT AURORA TRACK; Bidwill's Entry, Even-Money Favorite, Captures Feature at Exposition Park. CROWNED HEAD IS SECOND Leads Princess Zelda In Race Run In Mud -- 10,000, Largest Crowd of Season, on Hand. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/faireno-to-be-idle-during-this-season-tendon-trouble-threatens-to.html | FAIRENO TO BE IDLE DURING THIS SEASON; Tendon Trouble Threatens to End Career of Woodward's 1932 3-year-Old King. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/synagogues-urged-to-protest.html | Synagogues Urged to Protest. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mr-wellss-prediction.html | Mr. Wells's Prediction. | True | V. FOSTER HOPPER, New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/vast-tides-that-stir-the-capital-behind-the-tremendous-activity-and.html | VAST TIDES THAT STIR THE CAPITAL; Behind the Tremendous Activity and the Revolutionary Experiments in Washington There Is an Impetus That Derives Directly From a People Demanding Immediate Steps to Meet the Crisis THE STIRRING TIDES OF WASHINGTON | True | By Anne O'Hare McCormick | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/emma-redell-soloist-soprano-among-artists-at-white-breakfast-of.html | EMMA REDELL SOLOIST.; Soprano Among Artists at "White Breakfast" of Rubinstein Club. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sues-for-song-writers-society-for-foreign-composers-brings.html | SUES FOR SONG WRITERS.; Society for Foreign Composers Brings Copyright Action. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/columbia-gets-91600-rockefeller-fund-gives-50000-for-humanistic.html | COLUMBIA GETS $91,600.; Rockefeller Fund Gives $50,000 for Humanistic Work. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-henry-sabln-chase.html | MRS. HENRY SABIN CHASE. | True | Special to THE NEW Yonx TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/strong-loses-arms-tiff-gcneva-committee-adds-state-po-lice-in.html | STRONG LOSES ARMS TIFF.; Geneva Committee Adds State Po-lice in Computing Our Strength. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/100-skeletons-found-in-grave.html | 100 Skeletons Found in Grave. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/army-tennis-team-tops-colombia-63-cadets-break-even-with-rivals-in.html | ARMY TENNIS TEAM TOPS COLOMBIA, 6-3; Cadets Break Even With Rivals in Singles and Take All 3 Doubles Matches. PENN NETMEN ALSO WIN Triumph Over Yale by Same Score, Contests Being Played In Coxe Field Gym. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/crows-somewhat-useful.html | CROWS SOMEWHAT USEFUL. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/precocities-of-charlotte-bronte-her-youthful-and-stilted-legends-of.html | Precocities of Charlotte Bronte; Her Youthful and Stilted "Legends of Angria" Have a Biographical Interest, but They Hardly Foreshadow "Jane Eyre" LEGENDS OF ANGRIA. Compiled From the Early Writings of Char- lotte Bronte. By Fannie E. Ratch- ford. With the collaboration of William Clyde DeVane. 331 pp. New Haven: Yale University Press. $3.50. | True | By Percy Hutchison | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bank-shifts-funds-guaranty-trust-transfers-about-5000000-to.html | BANK SHIFTS FUNDS.; Guaranty Trust Transfers About $5,000,000 to Reserves. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/navy-11-penn-state-4.html | Navy, 11; Penn State, 4. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-pacts-meet-british-opposition-concession-to-manufacturers-in.html | TRADE PACTS MEET BRITISH OPPOSITION; Concession to Manufacturers in Germany Displeases the Birmingham Interests. FARMERS ALSO CONCERNED Assail Agricultural Imports From Denmark -- Our Action on Bonds Is Attacked. TRADE PACTS MEET BRITISH OPPOSITION | True | By Harold Callender.wireless To the New York Times.by Harold Callender. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-dark-adventure-by-augustus-muir-278-pp-new-york-gp-putnams-sons.html | THE DARK ADVENTURE. By Augustus Muir. 278 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lily-pons-sails-for-vacation.html | Lily Pons Sails for Vacation. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lloyd-george-praises-us-wants-liberalism-in-britain-to-show-the.html | LLOYD GEORGE PRAISES US; Wants Liberalism in Britain to Show the 'Same Courage.' | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazi-leader-plans-trips-to-aid-hitler-dr-goebbels-considers-visits.html | NAZI LEADER PLANS TRIPS TO AID HITLER; Dr. Goebbels Considers Visits to Chicago, Vienna and Rome to Win Support. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ten-to-get-scholarships-cooper-union-announces-awards-valued-at.html | TEN TO GET SCHOLARSHIPS; Cooper Union Announces Awards Valued at $12,000. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/realty-sales-plan-involves-disposal-of-holdings-taken-over-by.html | REALTY SALES PLAN.; Involves Disposal of Holdings Taken Over by Institutions. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/widely-sought-by-police.html | Widely Sought by Police. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/family-is-guarded-in-kidnapping-plot-home-of-mctigue-exboxer-is.html | FAMILY IS GUARDED IN KIDNAPPING PLOT; Home of McTigue, Ex-Boxer, Is Watched Day and Night After Demand for Money. POLICE TRAP IS EVADED Dummy Package Is Not Claimed -- Phone Call Is Traced to a Stora in Queens. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-american-gun-mystery-by-ellery-queen-308-pp-new-york-frederick.html | THE AMERICAN GUN MYSTERY. By Ellery Queen. 308 pp. New York: Frederick A. Stokes Com- pany. $2. | True | By Isaac Anderson | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/coffee-membership-at-6000.html | Coffee Membership at $6,000. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/st-regis-paper-co-explains-losses-net-revenue-off-38-in-1932-from.html | ST. REGIS PAPER CO. EXPLAINS LOSSES; Net Revenue Off 38% in 1932 From 1931 -- Earned Surplus in Heavy Decline. CAPITAL SURPLUS LARGER Long-Term Contracts for Mate- rials Add to Deficit -- Newsprint Plants Are Closed. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/original-music-heard-rubin-goldmarks-pupils-give-pro-gram-at.html | ORIGINAL MUSIC HEARD.; Rubin Goldmark's Pupils Give Pro- gram at Juilliard School. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/french-demanding-gold-on-our-bonds-court-ruling-against-effort-by.html | FRENCH DEMANDING GOLD ON OUR BONDS; Court Ruling Against Effort by Japanese at a Similar Suspension Is Stressed. LARGE LOSSES ARE FEARED Opening for Retaliation on the Mellon-Berenger Agreement on War Debts Is Seen. FRENCH DEMANDING GOLD ON OUR BONDS | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/buck-in-confession-jakes-sole-blame-bore-no-grudge-against-the.html | BUCK IN CONFESSION JAKES SOLE BLAME; Bore No Grudge Against the McMaths and Only Sought Money in Abducting Child. USED BURNT CORK ON FACE Upset of Plan by a Grass Fire Brought In Brother, State Police Head Reveals. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-awkward-age-mild-oats-by-florencr-ryerson-and-colin-clements.html | The Awkward Age; MILD OATS. By Florencr Ryerson and Colin Clements. 320 pp. New York: D. Appleton & Co. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-pact-signed-by-italy-and-soviet-tariff-accord-granting-russia.html | TRADE PACT SIGNED BY ITALY AND SOVIET; Tariff Accord Granting Russia Full Most-Favored Nation Treatment Also Initialed. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/pennsylvania-gets-coal-rate-restored-order-by-icc-preserves.html | PENNSYLVANIA GETS COAL RATE RESTORED; Order by I.C.C. Preserves Differential to Lake Ports Which Ohio Cut Out. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sinking-floor-lands-party-in-midst-of-wedding-feast.html | Sinking Floor Lands Party In Midst of Wedding Feast | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/3ittilie-schreiber-o-a-spring-bride-is-married-to-dr-cedric-c.html | 3i)TTILIE SCHREIBER o': A SPRING BRIDE; Is Married to Dr. Cedric C. Carpenter in Church at Irvington-on-Hudson. ATTENDED BY HER SISTER Donald Carpenter of Washington Best Man for His Brotheru Reception Follows Ceremony. | True | Special to THK New TOBK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ritual-marks-the-brewers-trade-amid-vats-and-steaming-kettles-he.html | RITUAL MARKS THE BREWER'S TRADE; Amid Vats and Steaming Kettles He Brings Forth His Beer in Leisurely Fashion | True | By Rose C. Feld | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/radio-affects-drugs-tests-seem-to-show-it-makes-them-lose-their.html | RADIO AFFECTS DRUGS; Tests Seem to Show It Makes Them Lose Their Potency | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/willman-victor-at-chess-gains-first-triumph-in-trial-to-pick.html | WILLMAN VICTOR AT CHESS; Gains First Triumph In Trial to Pick Players to Visit England. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-mario-lorini.html | MRS. MARIO LORINI. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/clearings-in-april-14-above-march-cains-result-from-increase-in.html | CLEARINGS IN APRIL 1.4% ABOVE MARCH; Cains Result From Increase in Turnover of Bank Checks Outside of New York. TOTAL HERE 5.8% LOWER Reports of Dallas and Minneapolis Make the Beet Showings Compared With 1932. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cincinnati-caddits-strike-fees-cut-from-75-to-65-cents.html | Cincinnati Caddits Strike; Fees Cut From 75 to 65 Cents | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hill-again-victor-in-princeton-meet-pottstown-school-wins-track-and.html | HILL AGAIN VICTOR IN PRINCETON MEET; Pottstown School Wins Track and Field Games for Fourth Consecutive Year WINNERS AMASS 40 POINTS Newark Prep Squad Is Second -- Spencer of Lawrenceville Takes Mile In 4:33.5. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/royal-scot-fast-british-express-train-to-be-exhibited-in-grand.html | Royal Scot, Fast British Express Train, To Be Exhibited in Grand Central Friday | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/reimbursing-foreign-service-for-dollar-drop-asked-in-bill.html | Reimbursing Foreign Service For Dollar Drop Asked in Bill | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/conference-visit-meets-opposition-opinion-forming-against-pres.html | CONFERENCE VISIT MEETS OPPOSITION; Opinion Forming Against Pres- ident's Proposed Trip to London Parley. COL. HOUSE IS CONFIDENT Sure Roosevelt Will Do Nothing to Jeopardize His 'Vast Power for Good.' WILSON EXPERIENCE CITED Observers Believe Arguments Which He Did Not Heed Are Applicable Today. | True | Copyright, 1933, by Nana, Inc. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/jewish-aristocrats-storm-beach-by-virginia-hersch-275-pp-boston.html | Jewish Aristocrats; STORM BEACH. By Virginia Hersch. 275 pp. Boston: Hough- ton, Mifflin Company. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-harrisburg-symphony.html | THE HARRISBURG SYMPHONY. | True | GEORGE RAUDENBUSH. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/home-owners-win-obriens-support-he-and-harvey-promise-long-island.html | HOME OWNERS WIN O'BRIEN'S SUPPORT; He and Harvey Promise Long Island Croup to Do All They Can for Mortgage Relief. SPECIAL SESSION IS URGED One-Year Moratorium on Pay- ments and Wider Federal Assis- tance Are Being Sought. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/municipal-loans-elizabeth-nj.html | MUNICIPAL LOANS.; Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exhibitors-await-dog-show-may-27-outstanding-entry-will-seek-rich.html | EXHIBITORS AWAIT DOG SHOW MAY 27; Outstanding Entry Will Seek Rich Prizes at Morris and Essex Outdoor Classic. INAUGURAL EVENT CARDED First Bench Program of Labrador Retriever Club Next Week -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/painless-inflation-viewed-as-possible-right-to-exchange-government.html | PAINLESS INFLATION VIEWED AS POSSIBLE; Right to Exchange Government Bonds For an Equal Amount of Currency Is Recommended | True | ERNEST FLAGG. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-haslemere-festival.html | THE HASLEMERE FESTIVAL. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/-and-the-scandinavian.html | | True | ALMA LUISE OLSON. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lindberghs-flying-east.html | Lindberghs Flying East. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harper-signs-his-contract-to-remain-at-notre-dame.html | Harper Signs His Contract to Remain at Notre Dame | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-study-of-three-french-dramatists-three-french-dramatists-racine.html | A Study of Three French Dramatists; THREE FRENCH DRAMATISTS: Racine, Marivaux, Musset. By Arthur Tilley, M.A. 206 pp. Cambridge: Cambridge Univer- sity Press. New York: The Macmillan Company. $3. | True | BETTY DRURY. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gottheil-medal-to-jh-holmes.html | Gottheil Medal to J.H. Holmes. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-james-laverty.html | MRS. JAMES LAVERTY. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/foe-of-farley-backed-orange-county-democrats-support-conmy-as.html | FOE OF FARLEY BACKED.; Orange County Democrats Support Conmy as Leader. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/van-schaick-talks-about-mortgages-state-insurance-commissioner.html | VAN SCHAICK TALKS ABOUT MORTGAGES; State Insurance Commissioner Optimistic Regarding the Present Situation. FAITH IN NEW COMMITTEE Says Guarantee Is Good Only So Far as the Guarantor Is Finan- cially Able to Meet Obligations. VAN SCHAICK TALKS ABOUT MORTGAGES | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rabbi-leo-jung-sails-will-preside-over-theological-court-hearing.html | RABBI LEO JUNG SAILS.; Will Preside Over Theological Court Hearing Bagdad Schism. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/van-dusenukimbau.html | Van DusenuKimbau. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/japan-to-accept-truce.html | Japan to Accept Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/league-asks-peru-of-warship-moves-fears-trip-through-panama-canal.html | LEAGUE ASKS PERU OF WARSHIP MOVES; Fears Trip Through Panama Canal Points to Plan to Send Fleet to Leticia. AID WAS REFUSED BY US Geneva Hails Denial of Right to Re-Victual or Use Drydocks in the Canal Zone. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cuts-feared-in-air-arms-army-and-navy-fliers-gloomy-over-prospect.html | CUTS FEARED IN AIR ARMS; Army and Navy Fliers Gloomy Over Prospect of Drop in Pay and Planes | True | By Charles McLean. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/and-the-new-whos-who.html | And the New "Who's Who." | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/eh-dooman-transferred.html | E.H. Dooman Transferred. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/timken-company-cuts-dividend.html | Timken Company Cuts Dividend. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aiding-the-tourist-fewer-detours-new-road-links-will-speed-car.html | AIDING THE TOURIST; Fewer Detours, New Road Links Will Speed Car Travel on Long Island | True | By Irving G. Gutterman. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/elected-by-5-utilities-edward-b-lee-of-bond-and-share-chosen-for.html | ELECTED BY 5 UTILITIES.; Edward B. Lee of Bond and Share Chosen for Vice Presidencies. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/german-beer-shipments.html | GERMAN BEER SHIPMENTS. | True | ELLIS J. FINCH. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/on-federal-advisory-council.html | On Federal Advisory Council. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stoefen-washburn-gain-shields-alonso-team-also-goes-to-final-in.html | STOEFEN, WASHBURN GAIN.; Shields, Alonso Team Also Goes to Final in Chevy Chase Tennis. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/prof-canu-gets-award-bryn-mawr-teacher-honored-for-aiding.html | PROF. CANU GETS AWARD.; Bryn Mawr Teacher Honored for Aiding Franco-American Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sir-william-orpens-life-and-art-biography-and-criticism-are.html | Sir William Orpen's Life and Art; Biography and Criticism Are Combined in an Interesting Study of the Irish Painter by Two Writers SIR WILLIAM ORPEN, ARTIST AND MAN. By Sidney Dark and P.G. Konody. 65 illustrations, one plate in color. 288 pp. Phila- delphia: J.B. Lippincott Com- pany. $6. | True | By Edward Alden Jewell | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tabor-wins-two-races.html | Tabor Wins Two Races. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/williams-fr-17-hotchkiss-5.html | Williams Fr., 17; Hotchkiss, 5. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/synagogue-groups-meet-conventions-today-to-have-social-justice-as.html | SYNAGOGUE GROUPS MEET.; Conventions Today to Have Social Justice as Chief Topic. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/futures-for-most-commodities-slip-but-prices-in-the-cash-markets.html | Futures for Most Commodities Slip, But Prices in the Cash Markets Advance | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/elknoedlerdies-art-connoisseur-authority-on-etchings-and-a-former.html | E.LKNOEDLERDIES; ART CONNOISSEUR; Authority on Etchings and a Former Member of Noted Firm in This City. SUCCUMBS IN FRANCE AT 70 A Specialist in Black and Whites uGreat Admirer of Whistler, Meryon and Muirhead Bone. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/summer-apparel-led-featured-social-retail-promotions-shoppers.html | SUMMER APPAREL LED.; Featured Social Retail Promotions, Shoppers' Bureau Reports. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-radio-tenor-goes-to-opera.html | A RADIO TENOR GOES TO OPERA | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dr-criles-work.html | Dr. Crile's Work. | True | HARRIS WEINSTEIN, New | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/connecticut-repeal-vote-june-20.html | Connecticut Repeal Vote June 20. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gandhis-fasts-aim-at-reform-two-hunger-strikes-were-to-aid.html | GANDHI'S FASTS AIM AT REFORM; Two Hunger Strikes Were To Aid Untouchables | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/why-bother-the-court.html | Why Bother the Court? | True | HYMAN ROVEN, | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dinghy-racing-adds-new-thrills-to-sport-handling-of-small-craft.html | DINGHY RACING ADDS NEW THRILLS TO SPORT; Handling of Small Craft Tests a Sailor's Skill | True | By James Robbins | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/attacks-national-surety-lawyer-for-creditor-explains-suit-to-block.html | ATTACKS NATIONAL SURETY; Lawyer for Creditor Explains Suit to Block Reorganization. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mark-napoleons-death-descendants-and-societies-in-paris-observe.html | MARK NAPOLEON'S DEATH.; Descendants and Societies in Paris Observe Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/spring-still-grins-at-the-home-of-the-cod.html | SPRING STILL GRINS AT THE HOME OF THE COD | True | H.T.P. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/teachers-protest-serving-without-pay-in-the-citys-summer-schools.html | Teachers Protest Serving Without Pay In the City's Summer Schools This Year | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/everest-climbers-men-of-experience-party-of-fourteen-chosen-in.html | EVEREST CLIMBERS MEN OF EXPERIENCE; Party of Fourteen Chosen in Arduous Tests From Many Volunteers. MANY ASSAULTS PLANNED Different Groups Wilt Keep on Trying to Reach Peak After Monsoon Season Starts. EVEREST CLIMBERS MEN OF EXPERIENCE | True | By Hugh Rutledge. Leader Mt. Everest Climbing Expedition.copyright. 1933, By Nana, Inc., and the New York Times Company.by Hugh Rutledge. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hopes-for-part-payment.html | Hopes for Part Payment. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/six-states-get-aid-loans-rfc-advances-554523-for-relief-this-month.html | SIX STATES GET AID LOANS; R.F.C. Advances $554,523 for Relief This Month. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/us-team-clinches-davis-cup-victory-lott-and-van-ryn-win-from-mestre.html | U.S. TEAM CLINCHES DAVIS CUP VICTORY; Lott and Van Ryn Win From Mestre and Unda in Doubles, Eliminating Mexico. SCORES ARE 6-0, 6-1, 7-5 Americans' Margin in Series Is 3-0 -- Will Meet Winner of Cuba-Canada Tie Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/divorces-major-von-rhau-wife-wins-decree-at-stamford-judge-commends.html | DIVORCES MAJOR VON RHAU; Wife Wins Decree at Stamford -- Judge Commends Husband. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/advent-of-tolerance-strong-enchantments-by-mary-schumann-316-pp.html | Advent of Tolerance; STRONG ENCHANTMENTS. By Mary Schumann. 316 pp. Phila- delphia, Pa.: Macren Smith Company. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/beer-tax-here-totals-3000000-in-month-the-only-levy-that-is-paid.html | Beer Tax Here Totals $3,000,000 in Month; The Only Levy That Is 'Paid With a Smile' | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-golfers-score-in-league-matches-triumph-over-princeton-7-12-to.html | YALE GOLFERS SCORE IN LEAGUE MATCHES; Triumph Over Princeton, 7 1/2 to 1 1/2, and Turn Back Penn Team by 8 to 1. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/drug-group-plans-board-will-review-any-changes-made-in-the-food-and.html | DRUG GROUP PLANS BOARD; Will Review Any Changes Made in the Food and Drug Act. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-barefoot-season.html | THE BAREFOOT SEASON. | True | From The Kansas City Star. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dr-beard-at-100-to-preach-sermon-norwalk-clergyman-will-take-part.html | DR. BEARD, AT 100, TO PREACH SERMON; Norwalk Clergyman Will Take Part in Anniversary Services Next Sunday. BAPTIZED ON SAME SITE Dr. Angell and Henrietta Wake- field Will Take Part In Celebration Arranged by Paul O. Cravath. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nations-reading-set-record-in-1932-library-count-shows.html | Nation's Reading Set Record In 1932, Library Count Shows | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/proposes-national-maritime-day.html | Proposes National Maritime Day. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/drinkwater-lectures-this-troubled-world-by-john-drinkwater-105-pp.html | Drinkwater Lectures; THIS TROUBLED WORLD. By John Drinkwater. 105 pp. New York: Columbia University Press. $1.50. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/analyzes-costume-jewelry-call.html | Analyzes Costume Jewelry Call. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/two-women-killed-in-motor-bus-crash-fourteen-injured-at-york-pa.html | TWO WOMEN KILLED IN MOTOR BUS CRASH; Fourteen, Injured at York, Pa., Include Residents of Brook- lyn and Jamaica. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/145-students-join-sodality.html | 145 Students Join Sodality. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bop-prices-weak-in-heavy-trading-profittaking-causes-decline-on-the.html | BOP PRICES WEAK IN HEAVY TRADING; Profit-Taking Causes Decline on the Stock Exchange -- Federal Issues Steady. SLUMP IN FRENCH GROUP German List Irregular -- Stronger Tone on Curb, With Big Rise in United States Rubber Loans. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/army-plebes-score-53-defeat-james-monroe-highs-nine-in-7inning-game.html | ARMY PLEBES SCORE, 5-3.; Defeat James Monroe High's Nine in 7-Inning Game. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bolan-maps-fight-on-juvenile-crime-police-to-work-with-schools-he.html | BOLAN MAPS FIGHT ON JUVENILE CRIME; Police to Work With Schools, He Says -- Academy to Have Course in Prevention. DELINQUENCY RISES 50% Scout Foundation Gives Results of Survey in Connection With Its $193,000 Drive. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-magical-pageant-of-the-films-one-may-follow-in-an-exhibition-at.html | THE MAGICAL PAGEANT OF THE FILMS; One May Follow in an Exhibition at the Public Library the Fantastic Progress of the Cinema Since the First Drama Flickered for a Nickel Thirty Years Ago MAGICAL MARCH OF THE FILMS Their Fantastic Progress Since the First Play | True | By L.h. Robbins | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-seaway-project.html | THE SEAWAY PROJECT. | True | From the Quebec Action Catholique. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-dance-next-falls-celebrity-serge-lifar-outstanding-figure-in.html | THE DANCE: NEXT FALL'S CELEBRITY; Serge Lifar, Outstanding Figure in the Ballet, to Bring His Own Company Here in the Coming Season -- Programs of the Week | True | By John Martin. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bill-would-give-relief-to-unpaid-chicago-teachers.html | Bill Would Give Relief To Unpaid Chicago Teachers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/arms-are-urged-to-keep-peace-way-seen-to-turn-race-for-more.html | Arms Are Urged To Keep Peace; Way Seen to Turn Race For More Armaments To Account | True | JACQUES S. AROUET. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dr-goodall-is-feted-dinner-to-bronx-physician-marks-his-fifty-years.html | DR. GOODALL IS FETED.; Dinner to Bronx Physician Marks His Fifty Years in Profession. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/realty-confidence-placed-in-mkee-associations-assure-him-of-helpful.html | REALTY CONFIDENCE PLACED IN M'KEE; Associations Assure Him of Helpful Cooperation in His New Work. PRAISED IN RESOLUTIONS Title Company of Which He Be- omes Head Organized Fifty Years Ago. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/army-repels-yale-at-lacrosse-6-to-3-strong-defense-holds-cadets-to.html | ARMY REPELS YALE AT LACROSSE, 6 TO 3; Strong Defense Holds Cadets to 1-to-0 Advantage at Intermission. CITY COLLEGE BOWS, 12-1. Loses to St. John's at Annapolis -- Harvard, Navy, Swarthmore and Cornell Prevail. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/stocks-decline-sharply-as-dollar-advances-against-foreign.html | Stocks Decline Sharply as Dollar Advances Against Foreign Currencies -- Bonds Move Downward. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/elimination-of-surcharges.html | Elimination of Surcharges. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/southwest-trade-rises-business-upturn-much-more-than-seasonal-needy.html | SOUTHWEST TRADE RISES.; Business Upturn Much More Than Seasonal -- Needy Decrease. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/washtubs-to-the-fore-the-season-makes-way-for-fabrics-that-take.html | WASHTUBS TO THE FORE; The Season Makes Way for Fabrics That Take Kindly to Soap and Water | True | By Virginia Pope. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/big-cargoes-for-siberia-shipment-of-munitions-ingredients-by-russia.html | BIG CARGOES FOR SIBERIA.; Shipment of Munitions Ingredients by Russia Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/madden-to-talk-on-inflation.html | Madden to Talk on Inflation. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/guard-roosevelt-place-militiamen-at-warm-springs-to-foil-souvenir.html | GUARD ROOSEVELT PLACE.; Militiamen at Warm Springs to Foil Souvenir Hunters. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/italy-honors-van-cleaf-body-of-american-killed-in-plane-crash-put.html | ITALY HONORS VAN CLEAF.; Body of American Killed in Plane Crash Put on Ship for Home. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/schwab-has-friends-of-his-youth-at-home-folk-from-mills-and-farms.html | SCHWAB HAS FRIENDS OF HIS YOUTH AT HOME; Folk From Mills and Farms Felicitate Him at Loretto, Pa., on Golden Wedding. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/daniel-m-noonan.html | DANIEL M. NOONAN. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/grammatical-mysteries.html | GRAMMATICAL MYSTERIES | True | WILLIAM LOWE BRYAN. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazi-envoy-avoided-by-british-officials-rosenberg-to-make-effort-to.html | NAZI ENVOY AVOIDED BY BRITISH OFFICIALS; Rosenberg to Make Effort to Win Over Lord Beaverbrook to Hitler's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/increase-in-jobs-for-needy-is-seen-36-men-at-salvation-army-lodge.html | INCREASE IN JOBS FOR NEEDY IS SEEN; 36 Men at Salvation Army Lodge Get Work in Week -- Double Recent Average. SITUATION STILL IS ACUTE 2,000 in Mutual Search for Work Walked 1,639 Miles to Get Each Position. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/remodels-old-fairfield-home.html | Remodels Old Fairfield Home. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/reds-off-to-stage-scottsboro-plea-five-hundred-leave-city-to-submit.html | REDS OFF TO STAGE SCOTTSBORO PLEA; Five Hundred Leave City to Submit Protest to Presi- dent and Congress. TO DEMAND 'CIVIL RIGHTS' Party of Whites and Negroes Travel in Buses, Trucks and Private Autos. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/statistical-mortality.html | STATISTICAL MORTALITY. | True | J.R. MILLER, M.D. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-earth-is-shrinking-diameter-loses-five-inches-in-1000-years-it.html | THE EARTH IS SHRINKING; Diameter Loses Five Inches in 1,000 Years, It Is Figured | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/feldman-heintz-draw-heavyweights-all-even-in-main-bout-at-ridgewood.html | FELDMAN, HEINTZ DRAW.; Heavyweights All Even in Main Bout at Ridgewood Grove. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/marshall-victor-watson.html | MARSHALL VICTOR WATSON. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/2-held-in-mmath-case-kenneth-buck-cape-cod-der-led-plot-brother.html | 2 HELD IN M'MATH CASE; Kenneth Buck, Cape Cod- der, led Plot; Brother, Cyril, Go-Between. BOTH IN DEAL ON BOAT ' Break' Follows Grilling Through Friday Night -- All of Ransom Found in Kenneth's Home. GIRL A CAPTIVE IN HUT Abductor's Confession Given Out by State Police -- Money Obtained From Detroit. KIDNAPPERS SEIZED; $60,000 RECOVERED | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cornell-track-victor-colgate-is-second-and-syracuse-third-in-ithaca.html | CORNELL TRACK VICTOR.; Colgate Is Second and Syracuse Third in Ithaca Meet. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/management-group-to-meet-here.html | Management Group to Meet Here. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/russia-asks-japan-to-buy-rail-line-prices-far-apart-soviet-would.html | RUSSIA ASKS JAPAN TO BUY RAIL LINE; PRICES FAR APART; Soviet Would Sell the Chinese Eastern, in Manchuria, for 300,000,000 Gold Rubles. TOKYO'S BID MUCH LESS Question of Sale Is Greatly Complicated by Chinese and French Claims. CHINESE PEACE MOVE SEEN Chiang Is Believed to Be Seeking Settlement With Japan to Free Him to Fight Reds. | True | By Hugh Byas.special Cable To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/marylebone-cricketers-home.html | Marylebone Cricketers Home. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazis-stone-train-of-austrian-leader-chancellor-dollfuss-at.html | NAZIS STONE TRAIN OF AUSTRIAN LEADER; Chancellor Dollfuss at Salzburg Rally Says No District Polls Will Be Held for 6 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kretchman-gains-us-shoot-title-canadian-breaks-192-out-of-200-to.html | KRETCHMAN GAINS U.S. SHOOT TITLE; Canadian Breaks 192 Out of 200 to Lead Amateur Field at Travers Island. CAUCHOIS, N.Y.A.C., NEXT Cards 191 to Lead Another Winged Gunner, Masten -- Four Finish in Tie at 189 Targets. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/victorian-era-not-so-golden-nostalgia-for-it-found-unjustified-and.html | Victorian Era Not So Golden; Nostalgia for It Found Unjustified and Also Un-American | True | JUSTINE MANSFIELD. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/first-editions-offered-original-mss-by-galsworthy-field-and-lowell.html | FIRST EDITIONS OFFERED.; Original MSS. by Galsworthy, Field and Lowell Also on Sale. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/big-stockholders-of-the-erie-change-names-of-gf-baker-jr-and-paine.html | BIG STOCKHOLDERS OF THE ERIE CHANGE; Names of G.F. Baker Jr. and Paine, Webber & Co. Not on New List. SHIFTS IN UNION PACIFIC Carnegie Corporation, J.V. O'Reilly and H.S. Vanderbilt Disappear as Principal Owners. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/temple-conquers-ccny-on-track-runs-up-record-9036-score-sweeping.html | TEMPLE CONQUERS C.C.N.Y. ON TRACK; Runs Up Record 90-36 Score, Sweeping Four Field Tests at Lewisohn Stadium. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/governor-general-is-target-of-irish-abolition-of-office-sought-by.html | GOVERNOR GENERAL IS TARGET OF IRISH; Abolition of Office Sought by Fianna Fail in 'On to Republic' Policy. PRESTIGE ALREADY CUT Beyond Signing Bills, the Present Representative of the King Has No Official Duties. | True | By Hugh Smith.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kings-derby-entry-scratched.html | King's Derby Entry Scratched. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/spanish-republic-is-at-crossroads-left-wing-regime-faces-seri-ous.html | SPANISH REPUBLIC IS AT CROSSROADS; Left Wing Regime Faces Seri- ous Test of Power to Mold Future. DICTATORSHIP IS POSSIBLE It Might Bring Revolution, but Alternative Is Failure to Reach the Goal It Has Set. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/along-the-highway-main-new-york-routes-reported-in-good-condition.html | ALONG THE HIGHWAY; Main New York Routes Reported in Good Condition Now -- Other News | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/program-to-assist-business-shapes-up-leaders-unite-on-agreements.html | PROGRAM TO ASSIST BUSINESS SHAPES UP; Leaders Unite on Agreements Under Federal Control, With Majority Rule Binding. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/more-activity-in-west-position-of-wool-wheat-and-sugar-beets-is.html | MORE ACTIVITY IN WEST.; Position of Wool, Wheat and Sugar Beets Is Encouraging. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/americas-development.html | AMERICA'S DEVELOPMENT | True | KITTY CHEATHAM. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sondergaard-still-school-trustee.html | Sondergaard Still School Trustee. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farm-bill-expected-to-pass-by-tuesday-cost-of-production-plan-is.html | FARM BILL EXPECTED TO PASS BY TUESDAY; Cost of Production Plan Is Held Lost -- Officials Named for the Credit Bureau. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dartmouth-takes-triangular-meet-defeats-columbia-and-brown-at.html | DARTMOUTH TAKES TRIANGULAR MEET; Defeats Columbia and Brown at Hanover, Scoring Total of 67 1/2 Points. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/retail-advertising-rose-april-linage-of-local-stores-was-37-ahead.html | RETAIL ADVERTISING ROSE.; April Linage of Local Stores Was 3.7% Ahead of Year Ago. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/abraham-meyer-attorney-is-dead-chicagoan-61-succumbs-in-paris-where.html | ABRAHAM MEYER, ATTORNEY, IS DEAD; Chicagoan, 61, Succumbs in Paris,- Where He Had Gone for Medical Treatment. WAS GRADUATE OF YALE Noted as Authority on Banking LawuFather Was Early Leader In Union League Club. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/andover-triumphs-at-baseball-9-to-4-beats-st-johns-of-danvers.html | ANDOVER TRIUMPHS AT BASEBALL, 9 TO 4; Beats St. John's of Danvers -- Exeter Tops Yale Freshmen, 11-7 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/providence-horse-triumphs-at-bala-steppin-fetchet-takes-fivegaited.html | PROVIDENCE HORSE TRIUMPHS AT BALA; Steppin Fetchet Takes Five-Gaited Saddle Title in Philadelphia Show. CHARMING GYPSY VICTOR Annexes Three-Gaited Champion-ship -- Miss Montgomery's Olive Is Leading Hunter. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/inflation.html | Inflation. | True | RAYMOND E. CLICK, Prospect. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lose-barge-rate-fight-carriers-plea-against-cut-on-ex-port-grain-is.html | LOSE BARGE RATE FIGHT.; Carriers' Plea Against Cut on Export Grain Is Rejected by I.C.C. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/national-city-fights-suit-replies-to-action-seeking-to-di-vorce.html | NATIONAL CITY FIGHTS SUIT; Replies to Action Seeking to Di- vorce Bank and Affiliates. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/clarkson-is-victor-87-defeats-syracuse-nine-in-twelfth-inning-after.html | CLARKSON IS VICTOR, 8-7.; Defeats Syracuse Nine in Twelfth Inning After Uphill Battle. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/indiana-wins-track-meet.html | Indiana Wins Track Meet. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kind-words-for-us.html | KIND WORDS FOR US. | True | JACOB A. VOICE. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bomb-kills-cuban-guard-bursts-as-he-picks-up-package-at-government.html | BOMB KILLS CUBAN GUARD.; Bursts as He Picks Up Package at Government Newspaper Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/one-thrilling-moment-before-the-king-the-debutantes-bow-at-britains.html | ONE THRILLING MOMENT BEFORE THE KING; The Debutante's Bow At Britain's Court Is But Part of a Colorful Show A THRILLING BOW TO THE KING The Debutante's Moment In Britain's Court LONDON'S "MANNEQUIN SHOW" | True | By Clair Price | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/letournerdebaets-win-take-toronto-sixday-bike-race-despite-belgians.html | LETOURNER-DEBAETS WIN.; Take Toronto Six-Day Bike Race Despite Belgian's Injury. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/recreation-body-fights-abolition-westchester-commission-to-oppose.html | RECREATION BODY FIGHTS ABOLITION; Westchester Commission to Oppose Supervisors' Move to End Its Work. LEADER DEFENDS RECORD Mrs. Meyer Tells Teachers Aid to Public in Use of Leisure Is Needed More Than Ever. | True | Special to THE NEW TORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/california-to-vote-on-legalized-bets-parimutuel-plan-vetoed-by.html | CALIFORNIA TO VOTE ON LEGALIZED BETS; Pari-Mutuel Plan Vetoed by Rolph on Moral Grounds Will Go to Public. EXECUTIVE AMUSES STATE His Switch From Liberalism Is Linked by the Irreverent to San Simeon Visit. BILL'S SUPPORTERS CALM Expect Special Election In June to Settle Both Prohibition and Racing Questions. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/old-fire-regalia-shown-by-museum-hats-of-famous-volunteers-and.html | OLD FIRE REGALIA SHOWN BY MUSEUM; Hats of Famous Volunteers and Models of Equipment at Historical Society. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/st-johns-md-12-ccny-1.html | St. John's (Md.), 12; C.C.N.Y., 1 | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/naylor-sisters-to-wed-together-elizabeth-to-be-bride-of-rev-b-t.html | NAYLOR SISTERS TO WED TOGETHER; Elizabeth to be Bride of Rev. B. T. White, and Laura of W. P. Whelihan. CEREMONY ON JUNE 17 To Take Place In South Orange ChurchuMr. Whelihan In West Point Graduating Class. | True | Special to THB New YORK TIMIB. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-uses-for-sugar-from-it-lacquers-are-made-and-even-fuel-for.html | NEW USES FOR SUGAR; From it Lacquers Are Made and Even Fuel for Engines | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-league-work-ends-with-aims-accomplished-export-group-will.html | TRADE LEAGUE WORK ENDS.; With Aims Accomplished Export Group Will Suspend Activities. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/northwest-area-livens-rising-grain-market-brings-rush-of-business.html | NORTHWEST AREA LIVENS.; Rising Grain Market Brings Rush of Business in Farm Areas. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/teachers-to-hold-parley-on-slump-ways-of-improving-education-in.html | TEACHERS TO HOLD PARLEY ON SLUMP; Ways of Improving Education In Depression to Be Taken Up Here Friday. NURSING ALSO TO BE TOPIC Schools Must Accept Cuts in Funds as Inevitable and Meet Problem, Dean Russell Says. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/our-presidents-must-keep-physically-fit-they-have-turned-to-various.html | OUR PRESIDENTS MUST KEEP PHYSICALLY FIT; They Have Turned to Various Forms of Exercise, but Roosevelt Is The First One Since John Adams to Rely on Swimming | True | By Turner Catledge | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/visit-of-macdonald-here-is-held-to-show-little-gain-british-public.html | Visit of MacDonald Here Is Held to Show Little Gain; British Public, Expecting Definite Decisions, Is Not Satisfied With the Non-Commital Statements -- Necessity of Debt Settlement Is Emphasized. LITTLE GAIN SEEN IN M'DONALD TRIP | True | By Augur.wireless To the New York Times.by Augur. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/flour-aids-45000-pupils-half-of-red-cross-allotment-served-as-bread.html | FLOUR AIDS 45,000 PUPILS.; Half of Red Cross Allotment Served as Bread in Schools Here. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/edna-phillips-to-wed-philadelphia-harpist-to-marry-s-r-rosenbaum.html | EDNA PHILLIPS TO WED.; Philadelphia Harpist to Marry S. R. Rosenbaum. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/buffalos-business-better-commerce-board-reports-improve-ment-in.html | BUFFALO'S BUSINESS BETTER.; Commerce Board Reports Improve- ment in Several Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rome-to-restore-augustan-relics-work-is-planned-as-part-of.html | ROME TO RESTORE AUGUSTAN RELICS; Work Is Planned as Part of Celebration of the 2,000th Anniversary of His Birth. TOMB WILL BE CLEARED Mausoleum Is Surrounded in Such a Way as to Offer No Good View at Present. MONUMENT TO RISE ANEW Fragments of Structure Marking Restoration of Peace In Rome Will Be Gathered Up. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/broadcasting-has-caused-many-to-abandon-extemporaneous-speech.html | Broadcasting Has Caused Many to Abandon Extemporaneous Speech | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/museum-acquires-old-french-table-new-metropolitan-purchase-believed.html | MUSEUM ACQUIRES OLD FRENCH TABLE; New Metropolitan Purchase Believed to Have Been Made for Marie Antoinette. DATE IS FIXED AT 1778 Mechanical Antique Is Listed as Adaptable for Eating, for Toilet and fop Writing. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-perkins-to-speak-at-cornell.html | Miss Perkins to Speak at Cornell. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-york-beaten-at-lacrosse-101-womens-team-bows-to-phila-delphia.html | NEW YORK BEATEN AT LACROSSE, 10-1; Women's Team Bows to Phila- delphia as Intercity Tourney Starts at Greenwich. BALTIMORE TRIUMPHS, 6-5 Defeats Boston In Close Match Played in Rain -- Two Contests Scheduled Today. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/groton-trails-by-three-feet.html | Groton Trails by Three Feet. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazis-link-hamburg-and-bremen-shipping-reorganization-aims-to-curb.html | Nazis Link Hamburg and Bremen Shipping; Reorganization Aims to Curb 'High Finance' | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/germany-clinches-series.html | Germany Clinches Series. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/locked-two-days-in-beer-car-milwaukee-man-stays-sober.html | Locked Two Days in Beer Car Milwaukee Man Stays Sober | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/treasury-starts-income-tax-drive-agents-of-revenue-bureau-are.html | TREASURY STARTS INCOME TAX DRIVE; Agents of Revenue Bureau Are Investigating Drop in Pay- ments of $15,346,000. MANY EVASIONS INDICATED Prosecutions of Gangsters and All Who Willfully Failed to File Returns Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/registration-year-extended.html | REGISTRATION YEAR EXTENDED | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/armycolumbia-halted-in-third.html | Army-Columbia Halted in Third. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-art-of-making-laughter-in-one-of-its-modern-american.html | The Art of Making Laughter in One of Its Modern American Manifestations -- The Comic Strip as an Art Medium | True | By Elisabeth Luther Cary. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/delegates-named-by-junior-league-mrs-ll-delafield-jr-and-mrs-ob.html | DELEGATES NAMED BY JUNIOR LEAGUE; Mrs. L.L. Delafield Jr. and Mrs. O.B. Lord to Attend Philadelphia Conference. OPENING DINNER ON MAY 15 Owen D. Young to Be Principal Speaker -- Subjects Listed for Five-Day Meeting. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/italy-defeats-yugoslavia.html | Italy Defeats Yugoslavia. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/industry-control-modified-in-bill-draft-of-the-measure-sent-to.html | INDUSTRY CONTROL MODIFIED IN BILL; Draft of the Measure Sent to Wagner Eliminates Manda- tory Clause. BOARD HAS FINAL ACTION It Would Get Power to Apply Act to an Entire Industry in the Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rangers-and-rustlers-buckaroo-a-tale-of-the-texas-rangers-by-eugene.html | Rangers and Rustlers; BUCKAROO: A Tale of the Texas Rangers. By Eugene Cunning- ham. 290pp. Boston, Houghton, Mifflin Company. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rentals-in-jackson-heights-show-gain-over-1932-period.html | Rentals in Jackson Heights Show Gain Over 1932 Period | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/direction-by-moeller.html | DIRECTION BY MOELLER | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/thomas-demands-capitalisms-end-reconstruction-congress-is-told-by.html | THOMAS DEMANDS CAPITALISM'S END; Reconstruction Congress Is Told by Socialist That the People Must Take Reins. AID TO BANKERS SCORED Senator Frazier Urges New System -- Hotel Is Assailed for Excluding Negroes. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/an-end-of-isolation.html | AN END OF ISOLATION. | True | By Cordell Hull, Secretary of State, Addressing the American Section, International Chamber of Commerce. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harlem-congestion-increased-in-decade-survey-of-negro-population.html | HARLEM CONGESTION INCREASED IN DECADE; Survey of Negro Population Shows Rapid Concentration From 1920 to 1930. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/miss-townsend-wins-horse-show-honors-adjudged-best-rider-in-annual.html | MISS TOWNSEND WINS HORSE SHOW HONORS; Adjudged Best Rider in Annual Greenwich Academy Junior Event at Round Hill. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/navy-wins-on-track-middies-defeat-william-and-mary-by-81-23-to-44.html | NAVY WINS ON TRACK.; Middies Defeat William and Mary by 81 2-3 to 44 1-3. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/big-day-for-general-tire-company-celebrates-return-of-plant.html | BIG DAY FOR GENERAL TIRE.; Company Celebrates Return of Plant Operations at Capacity. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/am-crane-dies-at-67-former-shipbuilder-collapses-while-having.html | A.M. CRANE DIES AT 67; FORMER SHIPBUILDER; Collapses While Having Dinner With Sister -- Headed Large Brooklyn Concern. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gold-silver-and-copper-share-in-attention-truth-in-securities-as-it.html | Gold, Silver and Copper Share in Attention -- "Truth in Securities," as It Was, Is and May Be. | True | By Eugene M. Lokey. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/coleutynan.html | ColeuTynan. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/congressmen-in-ohio-for-akron-inquiry-committee-inspects-the-macon.html | CONGRESSMEN IN OHIO FOR AKRON INQUIRY; Committee Inspects the Macon and Views Film of Ill-Fated Sister Ship. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-new-microphone.html | A NEW MICROPHONE. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-stopping-standards-set-up-for-cars-in-city.html | NEW STOPPING STANDARDS SET UP FOR CARS IN CITY | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bolan-wont-fill-vacancies-till-city-finances-improve.html | Bolan Won't Fill Vacancies Till City Finances Improve | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/injured-fireman-dies-jj-storch-jr-fell-in-collapse-of-lafayette.html | INJURED FIREMAN DIES.; J.J. Storch Jr. Fell in Collapse of Lafayette Street Building. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/m-achards-latest-play.html | M. ACHARD'S LATEST PLAY | True | PHILIP CARR. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/plans-to-aid-tourists-manchester-will-direct-them-to-points-of.html | PLANS TO AID TOURISTS.; Manchester Will Direct Them to Points of Historic Interest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aid-on-chaco-asked-of-neutrals-again-paraguayan-and-bolivian-envoys.html | AID ON CHACO ASKED OF NEUTRALS AGAIN; Paraguayan and Bolivian Envoys in Washington See White, Head of Commission. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exploration-in-persia.html | Exploration in Persia. | True | JAMESH. WEBB, Jr., New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/charles-r-stevensons-are-hosts.html | Charles R. Stevensons Are Hosts. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/museum-paintings-closely-guarded-recent-brooklyn-thefts-direct.html | MUSEUM PAINTINGS CLOSELY GUARDED; Recent Brooklyn Thefts Direct Notice To the Measures Widely Employed | True | By Diana Rice. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bank-of-norway-takes-home-6099900-earmarked-gold.html | Bank of Norway Takes Home $6,099,900 Earmarked Gold | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bridge-experts-to-help-charity-george-reith-heads-group-in-charge.html | BRIDGE EXPERTS TO HELP CHARITY; George Reith Heads Group in Charge of Exhibit Play at Ambassador Tomorrow. TO USE NEW SCOREBOARD Benefit for Hospital for Speech Disorders Will Feature Novel Electric Device. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/league-aid-asked-for-exiled-jews-agency-for-palestine-urges.html | LEAGUE AID ASKED FOR EXILED JEWS; Agency for Palestine Urges Creation of Commission to Supervise Colonization. ZIONIST PLAN ENLARGED Latest Step Viewed as More Power- ful at It Includes Non-Zionists In Project. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/architects-install-officers.html | Architects Install Officers. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/talks-satisfy-italy-jungs-visit-increases-optimism-for-london.html | TALKS SATISFY ITALY.; Jung's Visit Increases Optimism for London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/calm-maintained-in-iowa.html | Calm Maintained in Iowa. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/return-to-gold-pressed-on-world-american-section-of-interna-tional.html | RETURN TO GOLD PRESSED ON WORLD; American Section of Interna- tional Chamber Asks Moves to Stabilize Currencies. BUDGET BALANCE IS FIRST Report to Be Submitted at Vienna Congress Also Calls for Debt Solution. RETURN TO GOLD PRESSED ON WORLD | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/4000-workers-to-get-pay-rise.html | 4,000 Workers to Get Pay Rise. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/44-win-awards-in-foreign-study-international-education-insti-tute.html | 44 WIN AWARDS IN FOREIGN STUDY; International Education Insti- tute Lists Americans Hon- ored for Academic Year. 5 GET MEMORIAL PRIZES Field Fellowships Are Granted as Tribute to Service Men Who Died in the War. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/in-the-classroom-and-on-the-campus-the-slow-child-has-fresh.html | In the Classroom and on the Campus; The Slow Child Has Fresh Vindication of His Worth From Three Independent Pieces of Investigation Just Being Reported. | True | By Eunice Barnard. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/polyglot-cinemas-producing-moving-pictures-in-half-a-dozen.html | POLYGLOT CINEMAS; Producing Moving Pictures in Half a Dozen Languages | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rumbles-in-berlins-street-of-ghosts-is-unter-den-linden-to-hear.html | RUMBLES IN BERLIN'S STREET OF GHOSTS; Is Unter den Linden To Hear Again the Clatter of Royal Processions? RUMBLES HEARD IN BERLIN Will Unter den Linden Acclaim Royalty? | True | By Frederick T. Birchall | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-gallerygoers-week.html | A GALLERY-GOER'S WEEK | True | By Howard Devree. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/oklahoma-and-kansas-oil-reduced-to-25c-must-fight-regulation-fails.html | Oklahoma and Kansas Oil Reduced to 25c; Must Fight, Regulation Fails, Says Reeser | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/iodine-in-eggs-its-compounds-added-to-feed-and-drinking-water-of.html | IODINE IN EGGS; Its Compounds Added to Feed and Drinking Water of Hens | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/centenary-of-the-hansom-cab.html | CENTENARY OF THE HANSOM CAB | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/11000foot-hole-nearly-finished.html | 11,000-Foot Hole Nearly Finished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/john-n-nelson.html | JOHN N. NELSON. | True | Special to THE NKW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/daughter-to-graham-livingstons.html | Daughter to Graham Livingstons. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/brokers-tip-wins-to-give-bradley-4th-derby-victory-leads-head-play.html | BROKER'S TIP WINS TO GIVE BRADLEY 4TH DERBY VICTORY; Leads Head Play by a Nose for Owner's 2d Straight Triumph in Classic. 40,000 THRILLED BY RACE Western Horses Make Sweep as Charley O. Takes Third -- Ladysman Is Fourth. TRIUMPH WORTH $48,925 Postmaster General Farley Pre- sents Trophy -- James Roosevelt a Spectator. BROKER'S TIP WINS DERBY BY A NOSE WINNER OF THE KENTUCKY DERBY. | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/major-sports-results.html | Major Sports Results | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/yale-track-team-victor-over-penn-elis-capture-ten-first-places-to.html | YALE TRACK TEAM VICTOR OVER PENN; Elis Capture Ten First Places to Rivals' Five, Scoring by 92 to 43. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/conclude-may-festival-cincinnati-musicians-give-after-noon-and.html | CONCLUDE MAY FESTIVAL.; Cincinnati Musicians Give After-noon and Evening Concerts. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/racial-basis-seen-for-soft-coal-row-opinion-held-in-illinois-that.html | RACIAL BASIS SEEN FOR SOFT COAL ROW; Opinion Held in Illinois That Americans Seek to Drive Out Foreigners. SERIOUS TROUBLE FEARED Lower Wage Scale Ostensible Cause of Long Dispute Among Miners. RACIAL BASIS SEEN FOR SOFT COAL ROW | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/spotlights-for-actors.html | SPOTLIGHTS FOR ACTORS. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/editorial-views-the-dollar-off-gold.html | Editorial Views; THE DOLLAR OFF GOLD. | True | From The London Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/greenleaf-victor-over-ponzi.html | Greenleaf Victor Over Ponzi. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/griffin-jailed-at-columbus.html | Griffin Jailed at Columbus. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-mcmaths-father-comes-east.html | Mrs. McMath's Father Comes East. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/kansas-city-food-prices-advance.html | Kansas City Food Prices Advance. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-presidents-wife-to-attend-ball-here-mrs-roosevelt-is-interested.html | THE PRESIDENT'S WIFE TO ATTEND BALL HERE; Mrs. Roosevelt Is Interested in Success of Rest Rooms for Unemployed Girls. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fttchenucooper.html | FttchenuCooper. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/two-games-for-st-johns-prep.html | Two Games for St. John's Prep. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/columbia-finds-historic-petition-plea-dated-1767-that-led-to.html | COLUMBIA FINDS HISTORIC PETITION; Plea Dated 1767 That Led to Founding of Medical School Is Discovered in Vault. DOCUMENT LOST 165 YEARS It Reveals How Five Physicians Conceived Second Institution of Its Kind on Continent. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/barnard-club-wins-at-contract-bridge-team-of-four-captures-title-in.html | BARNARD CLUB WINS AT CONTRACT BRIDGE; Team of Four Captures Title in Play With Alumnae of Ten Women's Colleges. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/halts-hay-fever-by-conditioned-air-dr-ln-gay-of-johns-hop-kins-also.html | HALTS HAY FEVER BY CONDITIONED AIR; Dr. L.N. Gay of Johns Hop- kins Also Reports Relief for Pollen Asthma Cases. SYMPTOMS GO IN 2 HOURS Test Described at Washington Is Based on Cleansing and Cool- ing of Atmosphere. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/large-acreage-foreseen-despite-warning-grow-ers-are-believed-to.html | LARGE ACREAGE FORESEEN; Despite Warning, Grow- ers Are Believed to Have Planted More. BEER TRADE IS HELPFUL Return of Brew Has Increased Rail Traffic and Raised Price of Lumber. | True | By Thomas Fauntleroy .editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/hollywood-closeups-columbias-program-mr-laskys-berke-ley-square.html | HOLLYWOOD CLOSE-UPS; Columbia's Program -- Mr. Lasky's "Berke- ley Square" -- Other Items | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/another-old-library.html | Another Old Library. | True | ELEANOR L.WEART, Hopewell, N.J. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fence-for-mitchell-pl-bids-asked-for-improvement-in-apartment.html | FENCE FOR MITCHELL PL.; Bids Asked for Improvement In Apartment District. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/city-pigeons.html | City Pigeons. | True | J.P.H. PERRY, | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/new-advance-in-chicago-rural-buying-follows-grain-and-live-stock.html | NEW ADVANCE IN CHICAGO.; Rural Buying Follows Grain and Live Stock Price Increases. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/again-the-pilgrims-turn-toward-rome-in-the-special-holy-year.html | AGAIN THE PILGRIMS TURN TOWARD ROME; In the Special Holy Year Celebration Now in Progress The Eternal City Renews Its Churchly Splendors THE PILGRIMS TURN TOWARD ROME | True | By Arnaldo Cortesi | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-tie-unbroken-the-midst-of-life-by-mina-curtiss-176-pp-boston.html | A Tie Unbroken; THE MIDST OF LIFE. By Mina Curtiss. 176 pp. Boston: Hough- ton Mifflin Company. $1.90. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/what-news-along-the-rialto-messrs-kaufman-and-woollcott-to-try-it.html | WHAT NEWS ALONG THE RIALTO?; Messrs. Kaufman and Woollcott to Try It Once Again -- Marc Connelly Bows to Hollywood at Last NEWS AND GOSSIP OF THE PATH NAMED BROADWAY | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rainey-to-address-tanners.html | Rainey to Address Tanners. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/illinois-city-sees-signs-but-they-are-mentioned-cautiously-and-with.html | ILLINOIS CITY SEES SIGNS; But They Are Mentioned Cautiously and With Much Hope. FEWER SEEKING RELIEF Some Employers Are Calling Best of Their Old Men Back to Work. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ratification-drive-to-open-tomorrow-womens-state-organization-backs.html | RATIFICATION DRIVE TO OPEN TOMORROW; Women's State Organization Backs Program of Street Meetings and Luncheons. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/sarazenkirkwood-bow-lose-to-cruickshankbrodle-in-richmond-golf.html | SARAZEN-KIRKWOOD BOW; Lose to Cruickshank-Brodle In Richmond Golf Exhibition. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/seek-early-action-on-columbia-river-pacific-northwest-governors.html | SEEK EARLY ACTION ON COLUMBIA RIVER; Pacific Northwest Governors Will Ask for Immediate Adoption of Plans. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/exeter-trackmen-score-defeat-new-hampshire-freshmen-by-74-12-to-52.html | EXETER TRACKMEN SCORE.; Defeat New Hampshire Freshmen by 74 1/2 to 52 1/2. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/contract-with-reds-is-signed-by-quinn-veteran-hurler-to-join-his.html | CONTRACT WITH REDS IS SIGNED BY QUINN; Veteran Hurler to Join His 7th Big League Club Today -- Rain Stops Giants, Dodgers. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/price-line-question-up-rising-quotations-likely-to-mean-more.html | PRICE LINE QUESTION UP.; Rising Quotations Likely to Mean More Flexible Ranges. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rare-art-prints-at-auction-friday-work-by-durer-rembrandt-and.html | RARE ART PRINTS AT AUCTION FRIDAY; Work by Durer, Rembrandt and Whistler Included in Offerings at Galleries. PAINTINGS UP THURSDAY Appraiser's Stores to Sell 264 Lots of Period Furniture on the Same Day. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/goldbond-clause-awaits-court-test-written-in-contracts-worth.html | GOLD-BOND CLAUSE AWAITS COURT TEST; Written in Contracts Worth Billions, It Comes to the Fore in Inflation Talk | True | By Turner Catledge. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/william-s-covert-was-retired-superintendent-of-rockville-centre.html | WILLIAM S. COVERT.; Was Retired Superintendent of Rockville Centre Schools. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rosoff-contract-fought-in-new-suit-claimant-charges-he-got-no-time.html | ROSOFF CONTRACT FOUGHT IN NEW SUIT; Claimant Charges He Got No Time to Bid Upon Ash Removal in Brooklyn. BAD FAITH ALSO ALLEGED True Backers of Favored Offer Were Concealed, Petition Says -- Big Saving Promised. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/oklahoma-business-gains.html | Oklahoma Business Gains. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/dance-exhibition-given-by-colleges-barnard-mt-holyoke-russell-sage.html | DANCE EXHIBITION GIVEN BY COLLEGES; Barnard, Mt. Holyoke, Russell Sage, Smith, N.Y.U., Vassar and Wellesley Girls Take Part. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/man-and-the-seasons-in-maine-an-interesting-addition-to-american.html | Man and the Seasons in Maine; An Interesting Addition to American Novels of the Soil in Mrs. Carroll's Down-East Chronicle. "As the Earth Turns" AS THE EARTH TURNS. By Gladys Hasty Carroll. 339 pp. New York: The Macmillan Company. $2.50. | True | By Rose C. Feld | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-mediterranean-the-mediterranean-in-the-ancient-world-by-j-hol.html | The Mediterranean; THE MEDITERRANEAN IN THE ANCIENT WORLD. By J. Holland Rose. With frontispiece and end-paper map. 184 pp. New York: The Macmillan Company. $2.25. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chevalier-returns-to-new-york.html | CHEVALIER RETURNS TO NEW YORK | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tardieu-against-paying-reiterates-stand-against-settle-ment-of.html | TARDIEU AGAINST PAYING.; Reiterates Stand Against Settle-ment of French Debt to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/early-gains-lost-in-berlin.html | Early Gains Lost in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/change-urged-in-brazil-return-to-constitutional-regime-at-once.html | CHANGE URGED IN BRAZIL.; Return to Constitutional Regime at Once Sought to Test New Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/effect-of-inflation-on-trade-surveyed-more-use-of-price-guarantee.html | EFFECT OF INFLATION ON TRADE SURVEYED; More Use of Price Guarantee Foreseen -- Quality Lines Likely to Suffer. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farmers-buying-more-increased-purchasing-power-brings-retail-gains.html | FARMERS BUYING MORE.; Increased Purchasing Power Brings Retail Gains in Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/princeton-downs-ny-rugby-club-triumphs-over-visitors-11-to-0-james.html | PRINCETON DOWNS N.Y. RUGBY CLUB; Triumphs Over Visitors, 11 to 0 -- James Registers Two Trys and Campbell One. NASSAU JAYVEES PREVAIL Beat Rugby Club Second Team, 3 to 0 -- Elbert's Score Proves Winning Margin. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/girl-scout-camp-to-open-training-of-leaders-will-begin-thursday-at.html | GIRL SCOUT CAMP TO OPEN.; Training of Leaders Will Begin Thursday at Briarcliff Manor. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/wood-praises-inflation.html | Wood Praises Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/buffalo-economy-brings-taxes-down-revaluation-and-salary-cuts.html | BUFFALO ECONOMY BRINGS TAXES DOWN; Revaluation and Salary Cuts Result in Lowest Rate Since 1909-10. NEW CHARTER AIDS MOVE Budget System Works Well in Spite of Fight Between Mayor and Council. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/see-farmers-cool-to-strike-appeal-oneal-observers-in-survey-by.html | SEE FARMERS COOL TO STRIKE APPEAL; O'Neal Observers in Survey by States Find Little Support Except in Few Areas. SOUTH HELD UNAFFECTED And Iowa Is Reported Shifting as Good Weather Comes Back -- Martial Law Nears End. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/change-in-buying-follows-coal-rise-bituminous-trade-hears-price.html | CHANGE IN BUYING FOLLOWS COAL RISE; Bituminous Trade Hears Price Advance Turned Sales From Appalachian Coals, Inc. REPORTS ARE DISCOUNTED Defections Held Small in Volume and Only Temporary -- Others Study Situation Closely. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/bruening-chosen-centrist-leader-former-german-chancellor-gets.html | BRUENING CHOSEN CENTRIST LEADER; Former German Chancellor Gets Complete Power to Reorganize the Party. PROFESSORS ARE REBUKED Nazi Minister Chides Them for Not Leading Students in Overturn -- Hugenberg Hints Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rumors-about-shakespeare.html | RUMORS ABOUT SHAKESPEARE | True | ARNOLD G. WESTERBERG. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cut-in-railroad-fares-is-forecast-in-the-west.html | Cut in Railroad Fares Is Forecast in the West | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/boston-sees-little-change.html | Boston Sees Little Change. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/rhode-islands-action.html | Rhode Island's Action. | True | EDWARD PEALE, New York. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mayor-murphy-here-to-confer-with-roosevelt-on-his-philippines-post.html | MAYOR MURPHY HERE; To Confer With Roosevelt on His Philippines Post Tomorrow. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/when-ten-collaborate-the-woman-accused-by-ru-pert-hughen-vicki-baum.html | When Ten Collaborate; THE WOMAN ACCUSED. By Rupert Hughen, Vicki Baum, Zane Grey, Vina Delmar, Irving S. Cobb, Gertrude Atherton, J.P. McEvoy, Ursula Parrott, Polan Banks and Sophie Kerr. 214 pp. New York: Ray Long and Richard R. Smith, Inc. $1.50. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/zichy-to-lead-legitimists.html | Zichy to Lead Legitimists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/price-of-cheese-highest-in-a-year-in-wisconsin.html | Price of Cheese Highest In a Year in Wisconsin | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/colorado-kid-100-to-9-wins-15000-handicap-in-england.html | Colorado Kid, 100 to 9, Wins $15,000 Handicap in England | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mist-gertrude-hobson-wed.html | Mist Gertrude Hobson Wed. | True | Special to THB NEW TORK Tares. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/call-of-the-heart-sunset-harbor-by-charles-wharton-stork-245-pp.html | Call of the Heart; SUNSET HARBOR. By Charles Wharton Stork 245 pp. Phila- delphia: The Roland Swain Com- pany $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/glover-b-miles-engaged-to-wed-o-daughter-of-mrs-nils-r-johanson-to.html | GLOVER B. MILES ENGAGED TO WED; . . o Daughter of Mrs. Nils R. Johaneson to Be Bride of Dr. L. E. Morristett. CEREMONY EARLY JN FALL Miss Miles Is a 'Granddaughter of the Late Georga C. Boldtu-Supper Given for Her and Fiance. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/scrapping-of-ships-is-urged-in-london-international-plan-to.html | SCRAPPING OF SHIPS IS URGED IN LONDON; International Plan to Eliminate Surplus Vessels Suggested by European Group. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/heavy-cut-is-shown-in-trade-with-japan-reduction-in-first-quarter.html | HEAVY CUT IS SHOWN IN TRADE WITH JAPAN; Reduction in First Quarter Is Held Largely Due to Smaller Demand for Silk. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/tales-of-east-and-west-by-sax-rohmer-345-pp-new-york-doubleday.html | TALES OF EAST AND WEST. By Sax Rohmer. 345 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/picassos-art-in-vivid-reproduction-pablo-picasso-by-christian.html | Picasso's Art in Vivid Reproduction; PABLO PICASSO. By Christian Zervos. Volume I. 384 plates; text. 26 pp. New York: E. Weyhe. $20. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/copper-strong-at-6-34c-better-demand-in-evidence-at-the-consuming.html | COPPER STRONG AT 6 3/4C.; Better Demand In Evidence at the Consuming Centres. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/gives-opening-dates-for-national-parks.html | GIVES OPENING DATES FOR NATIONAL PARKS | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/asta-kleist-to-marry-daughter-of-philadelphia-baroness-engaged-to.html | ASTA KLEIST TO MARRY.; Daughter of Philadelphia Baroness Engaged to Count de Martino. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ad-show-tomorrow-will-include-examples-of-sales-promotion-from-28.html | AD SHOW TOMORROW.; Will Include Examples of Sales Promotion From 28 Nations. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/nazis-expand-plans-for-rhineland-fete-will-erect-huge-iron-cross-in.html | NAZIS EXPAND PLANS FOR RHINELAND FETE; Will Erect Huge Iron Cross in Historic Valley to Honor Man French Put to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/crescents-14-nyu-0.html | Crescents, 14; N.Y.U., 0. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cape-may-summer-features.html | Cape May Summer Features. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/horseshoes-bury-park-police-luck-bronx-outfit-aided-by-skill-of.html | HORSESHOES BURY PARK POLICE LUCK; Bronx Outfit, Aided by Skill of Garage Man, Overwhelmed by Fort George Team. MEDAL-HOLDER WEAKENS But Captain Blames Rain and Hooked Shoes of Opponents -- Coffee Soothes Comrades. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farmers-reject-zone-plan.html | Farmers Reject Zone Plan. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/taft-8-loomis-1.html | Taft, 8; Loomis, 1. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/los-angeles-conductors.html | LOS ANGELES CONDUCTORS. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-left-wing.html | THE 'LEFT WING.' | True | From The Cincinnati Enquirer. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/prussian-arts-academy-loses-most-of-its-noted-members.html | Prussian Arts Academy Loses Most of Its Noted Members | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cantrell-sold-to-baltimore.html | Cantrell Sold to Baltimore. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/institute-to-meet-soon-adoption-of-policy-for-stabiliza-tion-of-oil.html | INSTITUTE TO MEET SOON.; Adoption of Policy for stabiliza-tion of Oil Business Expected. OIL MEN WILL URGE FEDERAL DICTATOR | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/4-poultry-witnesses-freed-under-guard-homes-and-plants-will-have.html | 4 POULTRY WITNESSES FREED UNDER GUARD; Homes and Plants Will Have Protection Indefinitely -- 3 Suspects in Court. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/trade-group-work-shown-in-contest-association-activities-to-aid.html | TRADE GROUP WORK SHOWN IN CONTEST; Association Activities to Aid Business in Crisis of 1932 Covered Broad Field. WINNER'S SCOPE OUTLINED Textile Institute Stressed Costs, New Uses and Data -- Retailers Helped National Drives. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/lay-up-leviathan-for-1933-season-owners-get-approval-from-the.html | LAY UP LEVIATHAN FOR 1933 SEASON; Owners Get Approval from the Shipping Board to Omit 7 Transatlantic Runs. SHIP A 'WHITE ELEPHANT' Outmoded Now, It Is Said to Have Carried Only 36 Passengers on One Winter Crossing. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-van-derbeek-bankers-widow-dies-was-a-greatgranddaughter-of-dr.html | MRS. VAN DERBEEK, BANKER'S WIDOW, DIES; Was a Great-Granddaughter of Dr. Moses Scott, Surgeon General in Revolution. | True | Special to THE Niw TOHK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-edmund-s-sayer.html | MRS. EDMUND S. SAYER. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/logs-and-hogs.html | LOGS AND HOGS. | True | From The Springfield (Mass.) Republican. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/detroit-reports-slight-rises.html | Detroit Reports Slight Rises. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cotton-continues-to-swing-upward-new-tops-for-season-reached-again.html | COTTON CONTINUES TO SWING UPWARD; New Tops for Season Reached Again in Record Trading for Two-Hour Session. DAY'S GAINS 1 TO 7 POINTS Heavy Profit-Taking Absorbed by Large Demand -- October Up 70 Points in Week. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/cuban-rebels-repulsed-fire-oil-cars-after-attack-on-santa-clara.html | CUBAN REBELS REPULSED.; Fire Oil Cars After Attack on Santa Clara Rural Guard Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/white-house-major-domo-serves-42-years-began-under-harrison-as-an.html | White House Major Domo Serves 42 Years; Began Under Harrison as an Electrician | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-abraham-weinstein.html | MRS. ABRAHAM WEINSTEIN. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/fake-solicitor-gets-90-days.html | Fake Solicitor Gets 90 Days. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/art-magazines.html | ART MAGAZINES | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/riders-often-used-to-speed-legislation-the-practice-resorted-to-for.html | RIDERS OFTEN USED TO SPEED LEGISLATION; The Practice, Resorted To for 100 Years, Has Brought Forth Sharp Criticism | True | By Rodney Bean. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/aquitania-eleven-wins-turns-back-cosmopolitan-team-in-soccer-match.html | AQUITANIA ELEVEN WINS.; Turns Back Cosmopolitan Team in Soccer Match, 2 to 1. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/ccny-athletes-to-dine-varsity-club-gathering-to-take-place-on-june.html | C.C.N.Y. ATHLETES TO DINE; Varsity Club Gathering to Take Place on June 2. | True |  | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/activities-of-musicians-here-and-afield-spalding-soloist-at.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Spalding Soloist at Westchester Festival -- Rochester Orchestra Ends Season -- Other Items | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/henry-c-brent.html | HENRY C. BRENT. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/eight-americans-to-bow-in-london-first-court-will-include-miss.html | EIGHT AMERICANS TO BOW IN LONDON; First Court Will Include Miss Mollie Flagg and Miss Betty Golsan of New York. FOUR FROM PHILADELPHIA King and Queen to Receive Eight More In Second Day's Debuts, Three of This Area. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/harriman-board-deny-pool-guilt-say-they-were-unaware-of-any.html | HARRIMAN BOARD DENY POOL GUILT; Say They Were Unaware of Any Manipulation of Funds, Cooper Writes Senators. EAGER TO FACE INQUIRY Suffered Loss and Believe That They Aided Bank by Their Actions -- Committee May Come Here. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/girl-scouts-get-honors-three-receive-gold-stripes-for-ten-years-of.html | GIRL SCOUTS GET HONORS.; Three Receive Gold Stripes for Ten Years of Service. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/the-rev-wt-mitchell.html | THE REV. W.T. MITCHELL. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farm-bill-fears-over-its-operation-reconciled-to-passage-of-act.html | FARM BILL FEARS OVER ITS OPERATION; Reconciled to Passage of Act, Processors Are Also Anxious About Tax Amount. PRICE RISE MAY END NEED Commodities Affected Are Moving Closer to 1909-14 Level -- What Advances Are Expected. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/farley-dinner-guests-limited.html | Farley Dinner Guests Limited. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/herriot-reports-on-mission-here-is-said-to-have-assurance-of-debt.html | HERRIOT REPORTS ON MISSION HERE; Is Said to Have Assurance of Debt Settlement if France Pays Dec. 15 Instalment. TARIFF TRUCE IS DOUBTED Devalued Dollar a Barrier -- Success May Win Envoy Place at London Parley. | True | By P.j. Philip.wireless To the New York Times. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/a-good-world-after-all.html | A Good World After All. | True | RICHARD V.HAPPEL, Pittsfield, Mass. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/short-interest-on-stock-exchange-reduced-49544-shares-between-april.html | Short Interest on Stock Exchange Reduced 49,544 Shares Between April 3 and May 1 | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/two-new-historical-books-in-france.html | Two New Historical Books in France | True | ANDRE MOUROIS. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/louisiana-state-athlete-sets-world-shotput-mark.html | Louisiana State Athlete Sets World Shot-Put Mark | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/swarthmore-11-stevens-tech-5.html | Swarthmore, 11; Stevens Tech, 5. | True | Special to THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/chicago-counts-on-stimulation-price-rises-loom-from-inflation.html | Chicago Counts on Stimulation.; PRICE RISES LOOM FROM INFLATION | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/old-england-and-the-new-in-conflict-pond-halls-progress-by-hw.html | Old England and the New in Conflict; POND HALL'S PROGRESS. By H.W. Freeman. 307 pp. New York: Henry Holt & Co. $2. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/134-students-in-bridge-contest.html | 134 Students in Bridge Contest. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/mrs-owen-tells-view-of-president-says-roosevelt-will-treat-women.html | MRS. OWEN TELLS VIEW OF PRESIDENT; Says Roosevelt Will Treat Women Envoys as Equal to Men in Service. HONORED AT LUNCHEON Guest of American-Scandinavian Foundation -- Ellsworth Named Trustee -- 2 Fellows Elected. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/visitors-to-niagara-falls-cannot-buy-beer-on-state-land.html | Visitors to Niagara Falls Cannot Buy Beer on State Land | True | Special Correspondence, THE NEW YORK TIMES. | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-07 | 1933-05-07 | https://www.nytimes.com/1933/05/07/archives/holy-cross-academy-marks-its-75th-year-several-graduates-of-more.html | HOLY CROSS ACADEMY MARKS ITS 75TH YEAR; Several Graduates of More Than 50 Years Ago Attend Celebra- tion of West 42d St. School. | True | | C1B 188822,C1B 188823,C1B 188824,C1B 188825,C1B 188826,C1B 188827,C1B 188828 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/miss-sarita-weekes-chooses-attendants-will-be-married-to-william-c.html | MISS SARITA WEEKES CHOOSES ATTENDANTS; Will Be Married to William C. Peet Jr. in Oyster Bay on May 26. | True | Special to THE Nsw YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/cockfighting-to-be-permitted-in-puerto-rico-under-new-law.html | Cockfighting to Be Permitted In Puerto Rico Under New Law | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/jung-sails-from-boston.html | Jung Sails From Boston. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/rutgers-seniors-elect-spitzhoff-will-head-committee-at-class-day.html | RUTGERS SENIORS ELECT.; Spitzhoff Will Head Committee at Class Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/william-irving-hegeman.html | WILLIAM IRVING HEGEMAN. | True | Special to THE NEW YORK TIMES. I | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/london-markets-enter-new-phase-currency-adjustments-are-causing.html | LONDON MARKETS ENTER NEW PHASE; Currency Adjustments Are Causing Advances in Commodity Prices. BASE METALS UP SHARPLY Strong Demand for Gold Duo in Part to Distrust of Paper Moneys. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/big-warship-asked-in-reich-arms-note-she-is-believed-to-seek-craft.html | BIG WARSHIP ASKED IN REICH ARMS NOTE; She Is Believed to Seek Craft of 26,000 Tons to Offset the French Dunkerque. 4 NAZIS JOIN ARMS GROUP London Times Charges the Reich With Trying to Wreck Convention. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/recital-by-charlotte-fogelson.html | Recital by Charlotte Fogelson. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gifts-asked-for-relief-bishop-moreland-appeals-for-aid-for.html | GIFTS ASKED FOR RELIEF.; Bishop Moreland Appeals for Aid for Episcopal Fund. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/frederick-s-judd.html | FREDERICK S. JUDD. | True | Special to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/scenes-of-life-in-india-and-tibet-with-a-running-comment-delivered.html | Scenes of Life in India and Tibet, With a Running Comment Delivered by Richard Halliburton. | True | By Mordaunt Hall. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/backing-auto-kills-child-in-brooklyn-twoyearold-toddles-into-its.html | BACKING AUTO KILLS CHILD IN BROOKLYN; Two-Year-Old Toddles Into Its Path -- Driver of Another Car Flees After Hitting Women. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/debt-solution-vital-labor-leader-warns-db-robertson-holds-failure.html | DEBT SOLUTION VITAL, LABOR LEADER WARNS; D.B. Robertson Holds Failure Would Cause Credit Collapse and Destroy World Trade. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/honored-in-philadelphia.html | Honored in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/rabbis-advocate-freedom-of-ideas-any-curb-on-scope-of-sermons.html | RABBIS ADVOCATE FREEDOM OF IDEAS; Any Curb on Scope of Sermons Opposed by Synagogue Convention Delegates. LIFTING ALIEN BARS URGED Memorial to Congress for Aid to Jews Evicted Abroad Is Pro- posed but Not Acted On. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/meade-to-get-bonus-bradley-will-give-rider-of-derby-winner-4892-as.html | MEADE TO GET BONUS.; Bradley Will, Give Rider of Derby Winner $4,892 as Reward. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/relief-work-elsewhere.html | Relief Work Elsewhere. | True | ISADORE H. FRIEDMANN. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/night-workers-at-mass-mgr-cashin-celebrates-anniversary-of-230-am.html | NIGHT WORKERS AT MASS.; Mgr. Cashin Celebrates Anniversary of 2:30 A.M. Services. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/remedy-is-needed.html | Remedy Is Needed. | True | HOWARD C. MILLER. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/la-guardia-spurs-city-fusion-fight-calls-for-concerted-attack-and.html | LA GUARDIA SPURS CITY FUSION FIGHT; Calls for Concerted Attack and Promises Statement on His Candidacy Thursday. HE DEPLORES 'DEFEATISM' Warns of Hard Battle Against Tammany as the Civic Situation 'Approaches That of Chicago.' | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/waste-in-missions-laid-to-overwork-lack-of-training-also-found-by.html | WASTE IN MISSIONS LAID TO OVERWORK; Lack of Training Also Found by the Research Workers in Laymen's Inquiry. NEW POLICIES SUGGESTED Hindus Believe India Understands Christ Better Than the West, Report Points Out. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/jews-invite-schacht-american-congress-asks-him-to-attend-parade.html | JEWS INVITE SCHACHT.; American Congress Asks Him to Attend Parade Here Wednesday. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/japan-accepts-conditionally.html | Japan Accepts Conditionally. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/john-hobbard-dies-at-the-age-of-63-extreasurer-of-international.html | JOHN HOBBARD DIES AT THE AGE OF 63; Ex-Treasurer of International Banking Corporation and Retired Lawyer. I uuuu BELONGED TO MANY CLUBS I i Both He and Wife Were Interested In PhilanthropyuHad a Residence in Paris. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/daughter-to-mrs-james-f-hayes.html | Daughter to Mrs. James F. Hayes. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/british-socialists-protest-fascism-hundreds-of-thousands-meet-in.html | BRITISH SOCIALISTS PROTEST FASCISM; Hundreds of Thousands Meet in London and Bristol and Hear Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/perfect-day-sung-in-beach-statistics-spring-chorus-of-data-on-the.html | PERFECT DAY SUNG IN BEACH STATISTICS; Spring Chorus of Data on the Crowds, Babies Lost, Roads Jammed Gets Under Way. USUAL 500,000 AT CONEY Correspondent at Rockaways Counts Flounders Caught and Even Those Lost. POLICE VICTIMS OF HABIT Dust Off the Edicts of Yesteryear, So 1933 Bathing Wear Must Be Modest. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/kerry-beaten-13-to-7-loses-to-new-york-selected-gaelic-football.html | KERRY BEATEN, 13 TO 7.; Loses to New York Selected Gaelic Football Team. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/the-worlds-only-hope.html | The World's Only Hope." | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/holland-defeats-poland.html | Holland Defeats Poland. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/joseph-mckee-on-screen.html | Joseph McKee on Screen. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/cardinal-cerrettl-has-pneumonia.html | Cardinal Cerrettl Has Pneumonia. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gs-baker-to-discuss-ship-design.html | G.S. Baker to Discuss Ship Design | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/pilgrims-attend-beatification.html | Pilgrims Attend Beatification. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/recapture-move-halted-citys-fiscal-plight-ends-plan-to-take-over.html | RECAPTURE MOVE HALTED.; City's Fiscal Plight Ends Plan to Take Over B.M.T. Culver Line. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/oust-new-rulers-of-chicago-union-regular-officers-regain-con-trol.html | OUST NEW RULERS OF CHICAGO UNION; 'Regular' Officers Regain Con- trol of Coal Teamsters After Mass Meeting. FOUR HURT IN FISTICUFFS Tribute to Racketeers in City Is Set at $145,000,000 a Year by Employers' Group. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/trade-in-chicago-gains-in-all-lines-confidence-grows-prices-of-raw.html | TRADE IN CHICAGO GAINS IN ALL LINES; Confidence Grows, Prices of Raw Materials Rise and Credit Expands. STEEL OPERATIONS SPURT Largest Business in Months Re- ported by Retailers -- Wholesale Dry Goods More Active. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/200-veterans-on-march-exsoldiers-from-tennessee-hos-pital-taking.html | 200 VETERANS ON 'MARCH.'; Ex-Soldiers From Tennessee Hos- pital Taking Plea to President. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/debt-truce-sought-by-british-as-price-of-tariff-holiday-london.html | DEBT TRUCE SOUGHT BY BRITISH AS PRICE OF TARIFF HOLIDAY; London Seems Ready to Block Roosevelt's Plans Pending Action on War Loans. COUNTER BY US IS DENIED Davis's Delay of Geneva Trip Was Not to Obstruct Arms Accord, Washington Says. HE PUSHES FOR DECISION Will See Runciman Today -- But Tories in the Cabinet Do Not Share MacDonald's World View. DEBT MORATORIUM SOUGHT BY BRITISH | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/2-of-russian-crew-saved-third-dies-on-norwegian-sealer-soviet.html | 2 OF RUSSIAN CREW SAVED.; Third Dies on Norwegian Sealer -- Soviet Captain Reported a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/argentine-grain-up-as-dollar-declines-wheat-and-flaxseed-prices-ad.html | ARGENTINE GRAIN UP AS DOLLAR DECLINES; Wheat and Flaxseed Prices Ad- vance Sharply in 2 Weeks, Others Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/august-v-pflueger.html | AUGUST V. PFLUEGER. | True | Special to THE NEW YORK Tuns. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/income-of-hotels-increased-by-beer-rise-of-20000000-in-food-and.html | INCOME OF HOTELS INCREASED BY BEER; Rise of $20,000,000 in Food and Beverage Sales at Hos- telries and Restaurants. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dedicate-mt-vernon-church-house.html | Dedicate Mt. Vernon Church House | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/italian-society-to-dance-on-rex-tarantella-will-be-feature-of.html | ITALIAN SOCIETY TO DANCE ON REX; Tarantella Will Be Feature of Primavera Ball to Take Place on Thursday. LARGE COMMITTEE ACTIVE Midnight Entertainment by Noted Performers Will Be Followed by Supper. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/london-awaits-move-for-inflation-here-anxiety-in-exchange-market-as.html | LONDON AWAITS MOVE FOR INFLATION HERE; Anxiety in Exchange Market as to How Roosevelt Will Use New Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/ireland-and-denmark-divide.html | Ireland and Denmark Divide. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/arrive-late-at-columbus.html | Arrive Late at Columbus. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/proclaims-hospital-day-lehman-names-anniversary-of-florence.html | PROCLAIMS HOSPITAL DAY.; Lehman Names Anniversary of Florence Nightingale's Birth. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/lincoln-building-plan-ready.html | Lincoln Building Plan Ready. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/hunter-sororities-pick-110-students-choices-of-thirty-groups-are.html | HUNTER SORORITIES PICK 110 STUDENTS; Choices of Thirty Groups Are Announced by the Pan- Hellenic Association. RUTGERS PLANS EVENTS Seniors Appoint Committees for Class Day and Choose Ivy and Tree-Planting Orators. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/quits-deutsches-museum-dr-von-miller-founder-and-presi-dent-resigns.html | QUITS DEUTSCHES MUSEUM; Dr. von Miller, Founder and Presi- dent, Resigns After 30 Year. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/van-dyke-service-held-in-his-church-tributes-paid-to-his-memory-by.html | VAN DYKE SERVICE HELD IN HIS CHURCH; Tributes Paid to His Memory by Congregation He Headed Here From 1883 to 1900. HIS FAVORITE HYMNS SUNG Eulogies Are Delivered by Dr. Hibben and Dr. Finley -- Leaders In Many Fields Attend. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/performance-for-needy-ladies-of-the-jury-to-be-given-by-luther.html | PERFORMANCE FOR NEEDY.; " Ladies of the Jury" to Be Given by Luther League Tomorrow. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/decrease-in-gold-exports-from-france-to-england.html | Decrease in Gold Exports From France to England | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sterlingfranc-rate-to-be-held-steadier-exchange-fund-will-probably.html | STERLING-FRANC RATE TO BE HELD STEADIER; Exchange Fund Will Probably Use French Currency and Gold Principally. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/french-parliament-at-odds-over-budget-senates-proposals-are.html | FRENCH PARLIAMENT AT ODDS OVER BUDGET; Senate's Proposals Are Expected to Be Strongly Opposed in the Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/jerome-w-blums-have-daughter.html | Jerome W. Blums Have Daughter. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/new-harvard-head-is-expected-today-announcement-of-election-held.html | NEW HARVARD HEAD IS EXPECTED TODAY; announcement of Election Held Likely After Meeting of Corporation and Overseers. FOUR NAMES MENTIONED These Are Grenville Clark of New York, Dr. R.I. Lee and Professors K.B. Murdock and J.B. Conant. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/resident-offices-report-on-trade-activity-in-wholesale-market-was.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Market Was Centred on Summer Apparel Lines. FEATURE COTTON DRESSES Stores Planning Special Promotions in Week of May 15 -- Men's Wear Moves in Good Volume. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/frederick-t-francis-financier-is-dead-banker-and-former-mayor-of.html | FREDERICK T. FRANCIS, FINANCIER, IS DEAD; Banker and Former Mayor of PittsfielduFamily Noted in Berkshires for 100 Years. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/william-dodds-was-prominent-in-pennsylvanias-i-labor-and-political.html | WILLIAM DODDS; Was Prominent In Pennsylvania's I Labor and Political Circles. | True | I Special to THE NKW YORK TIMES. j | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/durocher-traded-to-cards-by-reds-derringer-goes-to-cincinnati-in.html | DUROCHER TRADED TO CARDS BY REDS; Derringer Goes to Cincinnati in Deal -- Adams and Three Others Also Involved. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/british-stocks-hesitant-most-investors-bewildered-by-recent.html | BRITISH STOCKS HESITANT.; Most Investors Bewildered by Recent Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/the-taxicab-code.html | The Taxicab Code. | True | ABE WEISINGER, | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/jews-from-reich-seek-aid-in-paris-3000-have-asked-assistance-in-5.html | JEWS FROM REICH SEEK AID IN PARIS; 3,000 Have Asked Assistance in 5 Weeks and They Come at Rate of 200 a Day. MOST ALLOWED TO LEAVE Nearly All Reduced to State of Poverty -- Tagore's Nephew Tells of Beatings in Prison. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/fisher-hails-step-toward-reflation-yale-economist-at-mens-bible.html | FISHER HAILS STEP TOWARD REFLATION; Yale Economist at Men's Bible Conference Says Revaluated Dollar Will End Slump. 1926 STANDARD URGED Failure of Fixed-Weight System of Currency Is Called Chief Cause of Depression Here. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/john-wesley-douglas.html | JOHN WESLEY DOUGLAS. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/seth-l-whipple-dies-noted-croquet-fan-retired-brooklyn-batcher-88.html | SETH L. WHIPPLE DIES; NOTED CROQUET FAN; Retired Brooklyn Batcher, 88, Was a Player in Prospect Park for 20 Years. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bolan-asks-public-to-fight-rackets-appeals-to-3800-policemen-to.html | BOLAN ASKS PUBLIC TO FIGHT RACKETS; Appeals to 3,800 Policemen to Seek Citizens' Cooperation in War on Gangs. OFFERS FULL PROTECTION Assures Persons Giving Facts on Trade Threats That They Need Have No Fear. HESTERBERG PRAISES MEN At Brooklyn-Queens Holy Name Breakfast, He and Others Hail Integrity of Force. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/some-commodities-up-some-down-in-week-cash-prices-rise-with-more.html | Some Commodities Up, Some Down, in Week; Cash Prices Rise, With More New Highs | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/port-savings.html | PORT SAVINGS. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dance-will-aid-nursery.html | Dance Will Aid Nursery. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/aims-to-prevent-tax-profiteering-wallace-would-have-amount-of.html | AIMS TO PREVENT TAX PROFITEERING; Wallace Would Have Amount of Processing Levy Placed on Finished Products. MINIMIZES SIZE OF TAX Secretary of Agriculture Plans Operation of Farm Bill Six Weeks After Passage. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/forest-jobs-to-orange-county-idle.html | Forest Jobs to Orange County Idle. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/hose-predicts-oil-price-rise.html | Hose Predicts Oil Price Rise. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/stocks-advance-in-paris-uptrend-ascribed-to-fears-of-de-valuation.html | STOCKS ADVANCE IN PARIS.; Uptrend Ascribed to Fears of De-valuation of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/fosdick-advises-children-to-be-pioneers-striving-to-better-life-as.html | Fosdick Advises Children to Be Pioneers, Striving to Better Life as a Public Duty | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/two-prelates-aid-at-special-mass-cardinals-hayes-and-mundelein.html | TWO PRELATES AID AT SPECIAL MASS; Cardinals Hayes and Mundelein Attend Centennial Service at Church of St. Nicholas. BOTH ONCE PARISHIONERS Chicagoan Praises Schools of Parish and Urges Continued Support in Time of Stress. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/plant-forms-in-art-traced-in-exhibition-living-flowers-to-be-shown.html | PLANT FORMS IN ART TRACED IN EXHIBITION; Living Flowers to Be Shown at Museum With the Designs They Have Inspired. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/nyac-triumphs-3-to-2-turns-back-holy-name-club-nine-lanahan.html | N.Y.A.C. TRIUMPHS, 3 TO 2; Turns Back Holy Name Club Nine, Lanahan Starring in Box. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/baltimore-again-wins-at-lacrosse-beats-philadelphia-51-in-final.html | BALTIMORE AGAIN WINS AT LACROSSE; Beats Philadelphia, 5-1, in Final Matches of Women's Intercity Play. BOSTON HALTS NEW YORK Overwhelms Metropolitan Team by 14-0 in Tournament Held at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/live-stock-prices-improve-for-week-cattle-receipts-at-chicago-at.html | LIVE STOCK PRICES IMPROVE FOR WEEK; Cattle Receipts at Chicago at New Peak for 1933, With Average Up 15 Cents. BETTER MARKET FOR HOGS Fat Lambs and Yearlings Gain 20 to $5.85, Highest Level Since Jan. 28. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/peru-says-warships-will-go-up-amazon-league-committee-will-study.html | PERU SAYS WARSHIPS WILL GO UP AMAZON; League Committee Will Study Question Today -- Brazil Faces Problem in Neutrality. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/lithuanians-here-for-ocean-flight-two-airmen-arriving-from-chicago.html | LITHUANIANS HERE FOR OCEAN FLIGHT; Two Airmen Arriving From Chicago Land in Newark as Crowd Waits in Brooklyn. GET RECEPTION ANYWAY Find Way to Hall Where 4,000 of Their Countrymen, Including Envoy, Welcome Them. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/real-playgrounds-needod.html | Real Playgrounds Needod. | True | CIT. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/car-loadings-index-turns-upward-again-only-3-commodity-groups-under.html | Car Loadings Index Turns Upward Again; Only 3 Commodity Groups Under Year Ago | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/french-downcast-over-herriot-trip-hoped-for-some-move-on-the-debts.html | FRENCH DOWNCAST OVER HERRIOT TRIP; Hoped for Some Move on the Debts or Security and Now See Mission as Fruitless. LUMP SUM REPORT DENIED Government Scouts Story of Note From Washington Making a $4,025,000,000 Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/toc-h-to-dance-on-liner-manhattan-group-to-celebrate-june-5-on.html | TOC H TO DANCE ON LINER.; Manhattan Group to Celebrate June 5 on Berengaria. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/labor-sees-signs-of-improvement-federation-survey-for-april-points.html | LABOR SEES SIGNS OF IMPROVEMENT; Federation Survey for April Points to Production Rise in Steel and Autos. THOUSANDS PUT TO WORK ' Strong Government Measures' and World Parley Outlook Inspired Confidence. WOULD BALANCE INFLATION Advance in Wages as Prices Go Up is Urged as Way to Keep Economic Control. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/danger-in-gold-clause-london-economist-urges-quick-action-here-on.html | DANGER IN GOLD CLAUSE.; London Economist Urges Quick Action Here on Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/suggests-new-bank-plan-ridder-urges-modifying-bar-on-branches-to.html | SUGGESTS NEW BANK PLAN.; Ridder Urges Modifying Bar on Branches to Spur Reopenings. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/churchs-function-to-preach-gospel-dr-brunn-declares-that-it-is-not.html | CHURCH'S FUNCTION TO 'PREACH GOSPEL'; Dr. Brunn Declares that It Is Not a Social, Political or Fraternal Society. ANNIVERSARY IS OBSERVED St Paul's Lutheran Church in the Bronx Celebrates 35th Year -- Once Held Services in Stores. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/peoples-chorus-to-give-festival-500-singers-to-take-part-in-its.html | PEOPLE'S CHORUS TO GIVE FESTIVAL; 500 Singers to Take Part in Its 17th Annual Spring Event on Thursday. MANY DINNERS PLANNED Dance Divertissements by Ted Shawn -- Junior Committee Helps Arrange Program. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/few-jobs-for-graduates-not-more-than-20-of-150000-are-expected-to.html | FEW JOBS FOR GRADUATES.; Not More Than 20% of 150,000 Are Expected to Be Hired. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/beaty-back-at-st-peters-episcopal-rector-is-installed-in-church-he.html | BEATY BACK AT ST. PETER'S; Episcopal Rector Is Installed in Church He Served Before. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/march-rail-net-1-off-to-10548004-operating-Income-of-149-class-i.html | MARCH RAIL NET 1 OFF TO $10,548,004; Operating Income of 149 Class I Roads Shows 67.7% Decline, Largest Since July, 1932. $33,909,385 IN QUARTER Drop of 48.2% Reported, With Losses for 73 Companies -- 26% Gain In South. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dr-mafee-urges-courage-in-slump-individual-confidence-will-aid.html | DR. M'AFEE URGES COURAGE IN SLUMP; Individual Confidence Will Aid World to Recover From the Depression, He Declares. FINDS REASON FOR HOPE Missions Official Says Forces Now at Work Are Adjusting Inter- national Situations. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/entire-business-section-gone.html | Entire Business Section Gone. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/flamed-industry-forecast-in-book-el-heermance-sees-new-function-of.html | FLAMED INDUSTRY FORECAST IN BOOK; E.L. Heermance Sees New Function of Trade Groups in Evolving Broad Programs. FINDS PRICE- FIXING ENDED In 'Can Industry Govern Itself?' Ha Asserts Reorganization Must Begin at Bottom. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/washingtons-task-not-easy.html | Washington's Task Not Easy. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/lysistrata-a-mystery-play-at-yale.html | Lysistrata, a Mystery Play at Yale. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/chile-announces-new-nitrate-plan-sales-corporation-would-have-task.html | CHILE ANNOUNCES NEW NITRATE PLAN; Sales Corporation Would Have Task of Moving All Stocks With Profits Divided. RESEMBLANCE TO COSACH Guggenheim Plants Get Quota of Two-thirds of Production -- Debts Provided For. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dr-alfred-k-scholu.html | DR. ALFRED K. SCHOL.U | True | Special to THB Ntw TORS TIMES. I | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/social-centre-acquired-allworld-gandhi-fellowship-to-open-quarters.html | SOCIAL CENTRE ACQUIRED.; All-World Gandhi Fellowship to Open Quarters at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/a-joint-song-recital.html | A Joint Song Recital. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/faith-snaps-chains-of-despair.html | Faith Snaps Chains of Despair. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/honor-grants-memory-i-sm-g-veterans-gathei-1212-mt-mcgregor-where.html | HONOR GRANT'S MEMORY.; I S"M G Veterans Gathei- 1/21/2 Mt. McGregor, Where He Died | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/w-a-wainwright-shipping-man-dies-assistant-chairman-of-the-cana.html | W. A. WAINWRIGHT, SHIPPING MAN, DIES; Assistant Chairman of the Canadian Pacific Fleet Since the World War. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/repeal-fund-is-started-first-contribution-received-on-eve-of.html | REPEAL FUND IS STARTED.; First Contribution Received on Eve of Opening Ratification Week. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/links-nazis-and-fascists-salvemlni-says-here-that-groups-contain.html | LINKS NAZIS AND FASCISTS.; Salvemlni Says Here That Groups Contain Same Social Elements. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/conservation-acts-signed-by-lehman-one-bans-japanese-oyster-and-two.html | CONSERVATION ACTS SIGNED BY LEHMAN; One Bans Japanese Oyster and Two Others Regulate Dredging and Packing. GAME SEASONS EXTENDED Revenues Put in Special Fund to Support Division -- Oil Land Leasing Is Authorized. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sockman-pleads-for-common-sense-balanced-judgment-is-need-of.html | SOCKMAN PLEADS FOR COMMON SENSE; Balanced Judgment Is Need of Statesmen and Citizens Everywhere, He Declares. JESUS NO MYSTIC, HE SAYS Bible Shows He Was Rugged Prac- tical Thinker, Not a Poetic Theorist, Pastor Asserts. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/30-new-industrial-standards.html | 30 New Industrial Standards. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/attacks-securities-bill-investment-bankers-head-calls-it-detriment.html | ATTACKS SECURITIES BILL.; Investment Bankers' Head Calls It Detriment to Industry. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/brookhattan-team-tied-held-to-11-deadlock-by-brooklyn-new-york.html | BROOKHATTAN TEAM TIED.; Held to 1-1 Deadlock by Brooklyn -- New York Americans Win. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/host-is-slain-in-brawl-others-stabbed-as-party-ends-in-freeforall.html | HOST IS SLAIN IN BRAWL; Others Stabbed as Party Ends in Free-for-All -- Four Held. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/derby-rivals-off-for-the-preakness-brokers-tip-winner-and-head-play.html | DERBY RIVALS OFF FOR THE PREAKNESS; Broker's Tip, Winner, and Head Play to Renew Feud at Pimlico Saturday. | True | By Bryan Field.special To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/industry-control-and-works-linked-bill-framers-seek-roosevelt.html | INDUSTRY CONTROL AND WORKS LINKED; Bill Framers Seek Roosevelt Approval for $2,500,000,- 000 Public Outlay. WAGNER IN CONFERENCES He Consults With Dickinson and Harriman-Draft Probably Will Be Ready Tomorrow. INDUSTRY CONTROL AND WORKS LINKED | True | Special to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/german-business-fears-nazi-plans-most-of-the-measures-adopted-or-in.html | GERMAN BUSINESS FEARS NAZI PLANS; Most of the Measures Adopted or in View Constitute State Regulation. NERVOUSNESS ON BOERSE Stock and Bond Quotations Drop Despite Satisfactory Indus- trial Reports. | True | By Robert Crozier Longwireless To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/italys-soccer-team-victor.html | Italy's Soccer Team Victor. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/railway-purchase-resisted-in-japan-price-asked-for-russian-in.html | RAILWAY PURCHASE RESISTED IN JAPAN; Price Asked for Russian In- terest in Chinese Eastern Road Regarded as Too High. SOVIET CAPITULATION SEEN Tokyo Believes Dream of Pacific Seaport Abandoned and War Peril in Far East Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/steel-output-rise-sustained-in-week-fear-dispelled-that-present.html | STEEL OUTPUT RISE SUSTAINED IN WEEK; Fear Dispelled That Present Advanced Rate Would Be Short-Lived. AUTO CAIN SEEN FOR MAY Prospect Better in Building Field and Good Railroad Demand Is Looked For Later in Year. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/4518-in-art-sold-at-outdoor-show-third-exhibition-most-successful.html | $4,518 IN ART SOLD AT OUTDOOR SHOW; Third Exhibition Most Successful Ever Held Here, Committee Reports as It Closes. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/revival-in-wheat-sets-record-pace-rise-in-average-daily-trading-in.html | REVIVAL IN WHEAT SETS RECORD PACE; Rise In Average Daily Trading in All Grains Is 18,000,000 Bushels Over Week Ago. CHICAGO PIT IS ENLARGED Inflation Program is Expected to Continue to Spur Market Activ- ity With Some Reactions. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/central-parkplan-faces-new-attack-park-associations-advisory.html | CENTRAL PARKPLAN FACES NEW ATTACK; Park Association's Advisory Council Will Act Today on Sheehy Baseball Fields. OPPOSITION IS EXPECTED 33 Groups Fighting the Project Prepare to Present Protest to O'Brien This Week. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/flames-sweep-ellsworth-me-most-of-town-doomed-as-50-business.html | FLAMES SWEEP ELLSWORTH, ME.; Most of Town Doomed as 50 Business Buildings and 200 Dwellings Burn. HALF-MILE WALL OF FIRE Blaze Runs Two Miles Before High Wind -- Dynamite Is Used -- Many Families Homeless. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/on-altering-the-yardstick.html | On Altering the Yardstick. | True | A.P. BALL. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mayor-obrien-inspects-bellevue.html | Mayor O'Brien Inspects Bellevue. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/yanks-break-even-as-55000-look-on-throng-in-cleveland-watches.html | YANKS BREAK EVEN AS 55,000 LOOK ON; Throng in Cleveland Watches Indians Annex Opener, 7-6, Then Lose, 8-4. AVERILL SMASHES 8 HITS Seven of Them Made in a Row -- Ruffing Enables New Yorkers to Stay at Top. | True | By John Drebinger.special To the New York Times. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/relief-group-to-meet-will-have-annual-luncheon-at-biltmore-tomorrow.html | RELIEF GROUP TO MEET.; Will Have Annual Luncheon at Biltmore Tomorrow. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/wl-keitt-gets-harvard-grant.html | W.L. Keitt Gets Harvard Grant. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/properly-vetoed.html | PROPERLY VETOED. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/ancient-art-to-be-shown-exhibition-of-american-sources-will-open.html | ANCIENT ART TO BE SHOWN; Exhibition of American Sources Will Open Here Wednesday. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/wins-auto-race-by-halfsecond.html | Wins Auto Race by Half-Second. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/expositions-to-aid-ill-three-to-be-held-in-armories-sponsored-by.html | EXPOSITIONS TO AID ILL.; Three to Be Held in Armories, Sponsored by Distinguished Group. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dollar-lowest-in-1933-in-tokyo.html | Dollar Lowest in 1933 in Tokyo. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/noranda-mines-reports-net-profit-in-first-quarter-equal-to-298.html | NORANDA MINES REPORTS.; Net Profit in First Quarter Equal to 29.8 Cents a Share. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/commodity-average-continues-to-rise-fourth-consecutive-weekly-ad.html | COMMODITY AVERAGE CONTINUES TO RISE; Fourth Consecutive Weekly Ad- vance -- Now 7 5/8 Per Cent Above Season's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/zeppelin-on-sea-flight-leaves-europe-on-first-trip-of-the-season-to.html | ZEPPELIN ON SEA FLIGHT.; Leaves Europe on First Trip of the Season to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/declares-roosevelt-failed-in-remedies-representative-watson-asserts.html | DECLARES ROOSEVELT FAILED IN REMEDIES; Representative Watson Asserts That 'Dictator' Has Not Helped Recovery. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/fraser-is-assured-of-basle-bank-post-governors-support-american.html | FRASER IS ASSURED OF BASLE BANK POST; Governors Support American, Despite Bar on Countries Not on Cold Standard. CLEARING HOUSE URGED Central Banks Are Invited to Use Institution as Common Agency in Stabilizing Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mrs-robert-coates.html | MRS. ROBERT COATES. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/reed-seeks-proof-of-gods-guidance-hopes-for-sign-that-world-is-not.html | REED SEEKS PROOF OF GOD'S GUIDANCE; Hopes for Sign That World Is Not to Suffer the Last Agonies of Chaos. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sees-hitler-wrecking-parley.html | Sees Hitler Wrecking Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/output-rose-4-points-33-rate-for-week-highest-since-1931-magazine.html | OUTPUT ROSE 4 POINTS.; 33% Rate for Week Highest Since 1931, Magazine Says. STEEL OUTPUT RISE SUSTAINED IN WEEK | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/business-in-germany-shows-improvement-carloadings-in-march-rose-10.html | BUSINESS IN GERMANY SHOWS IMPROVEMENT; Carloadings in March Rose 10 Per Cent -- Industrial Output Up 12%. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/inflation-calamitous-move-at-this-time-when-prosopect-is-brighter.html | INFLATION 'CALAMITOUS.'; Move at This Time When Prosopect Is Brighter Is Deplored. | True | EDWIN J. SCHLESINGER. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/indiana-standard-oil-cuts-gasoline-price-22-to-3c-to-meet-cutthroat.html | Indiana Standard Oil Cuts Gasoline Price 2.2 to 3c to Meet 'Cut-Throat' Competition | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/15-stranded-on-boat-transport-to-fire-island-grounded-on-sand-bar.html | 15 STRANDED ON BOAT.; Transport to Fire Island Grounded on Sand Bar for Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/honors-mrs-d-h-morris-radcliffe-club-to-give-reception-for-wife-of.html | HONORS MRS. D. H. MORRIS; Radcliffe Club to Give Reception for Wife of Ambassador. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/congress-speeds-work-securities-bill-comes-up-in-senate-today-and.html | CONGRESS SPEEDS WORK; Securities Bill Comes Up in Senate Today and Farm Aid in House. RAINEY SETS SCHEDULE Expects House to Wind Up by June 1, With Debt Talk and 30-Hour Bill Barred. SENATE DELAYS FEARED With Many Controversial Topics Ahead, Its Rules Are Not So Conducive to Haste. CONGRESS SPEEDS ROOSEVELT BILLS | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/frank-mammoser-i.html | FRANK MAMMOSER I | True | Special to THZ N1/2w YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/prominent-russians-plan-benefit.html | Prominent Russians Plan Benefit. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/40000-see-giants-blank-reds-twice-hubbell-hurls-3d-shutout-to.html | 40,000 SEE GIANTS BLANK REDS TWICE; Hubbell Hurls 3d Shut-Out to Conquer Smith, Who Yields Only Two Hits, 1-0. LESLIE'S HOMER DECIDES Schumacher Holds Cincinnati to Two Safeties in Nightcap and Triumphs, 5-0. VICTORS IN FAST START Open Scoring in Second, Add Run on Vergez's Circuit Drive in Fifth and 3 in Seventh. | True | By James P. Dawson. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/snowball-victor-in-7-dinghy-races-baviers-boat-wins-all-but-one.html | SNOWBALL VICTOR IN 7 DINGHY RACES; Bavier's Boat Wins All but One Class B Event in Final Re- gatta, Scoring 61 Points. FEATHER CLASS A LEADER Allan Clark's Craft Takes Four Contests to Three for Eskimo to Beat Rival, 81-79. | True | By James Robbins.special To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/intimation-here-on-the-gold-bond-pledge-causes-no-great-surprise-in.html | Intimation Here on the Gold Bond Pledge Causes No Great Surprise in Berlin Banks | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/8819-new-corporations-total-stock-concerns-formed-since-jan-1-is.html | 8,819 NEW CORPORATIONS.; Total Stock Concerns Formed Since Jan. 1 Is 696 Under 1932 Period. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/stock-index-up-sharply-fisher-average-indicates-9-rise-during-the.html | STOCK INDEX UP SHARPLY.; ' Fisher Average' Indicates 9% Rise During the Past WEEK. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/opposes-jewish-boycott-dickstein-urges-protest-to-reich-based-on.html | OPPOSES JEWISH BOYCOTT.; Dickstein Urges Protest to Reich Based on 'Humanity and Right.' | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/securities-in-berlin-move-lower-in-week-sharp-reaction-in-stocks.html | SECURITIES IN BERLIN MOVE LOWER IN WEEK; Sharp Reaction in Stocks and Bonds Develops After Early Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/tribute-to-adler-paid-here-by-2000-butler-mrs-simkhovitch-wise-and.html | TRIBUTE TO ADLER PAID HERE BY 2,000; Butler, Mrs. Simkhovitch, Wise and Coffin Eulogize Ethical Culture Founder. HIS WORK CALLED LASTING His Achievements in Religion, Education and Social Work Are Reviewed. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sees-way-to-stability-landsburgh-says-all-nation-should-depreciate.html | SEES WAY TO STABILITY.; Landsburgh Says All Nation Should Depreciate Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/radio-contract-given-lykes-brothers-orders-equipment-fop-67-vessels.html | RADIO CONTRACT GIVEN.; Lykes Brothers Orders Equipment fop 67 Vessels. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/quakers-ask-league-to-give-passports-to-german-exiles.html | Quakers Ask League to Give Passports to German Exiles | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/monarchist-general-shot.html | Monarchist General Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mrs-gimbel-wins-with-his-elegance-also-takes-reserve-with-trolly-in.html | MRS. GIMBEL WINS WITH HIS ELEGANCE; Also Takes Reserve With Trolly in Hunter Championship of Lawridge Horse Show. FINGHIN OQ OPEN VICTOR Fashlonable Crowd Attends Benefit Event for Greenwich and Port Chester Hospitals. | True | By Henry B. Ilsley.special To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/westchester-men-win-triumph-over-womens-team-in-field-hockey-match.html | WESTCHESTER MEN WIN.; Triumph Over Women's Team in Field Hockey Match, 3 to 0. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mrs-rockefeller-joins-church.html | Mrs. Rockefeller Joins Church. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/style-fete-to-aid-relief-of-jobless-will-be-held-in-conjunction.html | STYLE FETE TO AID RELIEF OF JOBLESS; Will Be Held in Conjunction With Bridge on May 20 at the Ambassador. MISS DOLAN IS IN CHARGE Heads Committee of Democratic Junior League of New York Arranging the Event. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/james-a-campbeuu.html | JAMES A. CAMPBEUU. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/the-tariff-truce.html | THE TARIFF TRUCE. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/the-rise-of-prices-and-the-inflation-billsome-awkward-problems-of.html | The Rise of Prices and the Inflation Bill-Some Awkward Problems of Inflation. | True | By Alexander D. Notes. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/untermyer-urges-german-boycott-calls-on-americans-to-ban-all.html | UNTERMYER URGES GERMAN BOYCOTT; Calls on Americans to Ban All Products and Refuse to Use Ships and Visit Reich. HOLDS IT 'OBVIOUS REMEDY' He Sees in Hitler's Platform'Most Stirring Call to Arms' in Jewish History. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/boys-conduct-services-two-chinese-guests-at-meeting-to-promote.html | BOYS CONDUCT SERVICES.; Two Chinese Guests at Meeting to Promote International Peace. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/oil-group-comes-here-producers-spokesmen-to-confer-with-institute.html | OIL GROUP COMES HERE.; Producers' Spokesmen to Confer With Institute Members. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/british-prices-higher-london-economists-fortnightly-average.html | BRITISH PRICES HIGHER.; London Economist's Fortnightly Average Advances Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mary-gibbs-plans-bridal-sister-to-be-maid-of-honor-at-wedding-to.html | MARY GIBBS PLANS BRIDAL; Sister to Be Maid of Honor at Wedding to Uawrason Riggs. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/roosevelt-out-in-car-takes-40mile-afternoon-ride-under-a-bright-sun.html | ROOSEVELT OUT IN CAR.; Takes 40-Mile Afternoon Ride Under a Bright Sun. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/crown-may-queen-at-marymount.html | Crown May Queen at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/oats-prices-moving-up-return-to-normal-levels-seen-eastern.html | OATS PRICES MOVING UP.; Return to Normal Levels Seen -- Eastern Interests Buying Rye. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/plans-garden-party-in-pelham-bay-park-international-garden-club.html | PLANS GARDEN PARTY IN PELHAM BAY PARK; International Garden Club Will Entertain Thursday at the Bartow Mansion. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/argentina-names-farm-delegates.html | Argentina Names Farm Delegates. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/brazilians-seek-japanese-trade.html | Brazilians Seek Japanese Trade. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/naval-militia-at-service-first-battalion-marches-to-st-stephens.html | NAVAL MILITIA AT SERVICE; First Battalion Marches to St. Stephen's From Ship in Hudson. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/german-steel-import-up-continental-export-price-firmer-for-bars-at.html | GERMAN STEEL IMPORT UP.; Continental Export Price Firmer for Bars at L2 15s. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/balanced-budget-urged-for-france-financial-editor-of-le-temps-sees.html | BALANCED BUDGET URGED FOR FRANCE; Financial Editor of Le Temps Sees This as First Step in Protecting the Franc. OPPOSES COLD EMBARGO Frederic Jenny Holds Stock of Metal Adequate to Stand Strain of British Equalization Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mmath-kidnapper-reenacts-crime-kenneth-buck-verifies-his-confession.html | M'MATH KIDNAPPER RE-ENACTS CRIME; Kenneth Buck Verifies His Confession for Police -- Hid Girl in Dangerous Spot. TWO FACE COURT TODAY Cyril, Elder Brother, to Be Charged Only With Extortion -- McMath May Help Him. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/lee-exercises-held-marriage-of-light-horse-harry-in-1793-recalled.html | LEE EXERCISES HELD.; Marriage of 'Light Horse' Harry in 1793 Recalled at Stratford, Va. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/brewery-hearing-today-federal-inquiry-into-racbket-charges-to-open.html | BREWERY HEARING TODAY.; Federal Inquiry Into Racbket Charges to Open in Newark. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/oriental-music-heard-clifford-vaughan-gives-program-at-barbizon-of.html | ORIENTAL MUSIC HEARD.; Clifford Vaughan Gives Program at Barbizon of Adapted Works. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/leroy-smith.html | LEROY SMITH. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/pirates-win-in-paterson-defeat-city-club-74-in-exhibi-tion-wagner.html | PIRATES WIN IN PATERSON.; Defeat City Club, 7-4, In Exhibition -- Wagner is Honored. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/credit-in-berlin-turns-easy.html | Credit in Berlin Turns Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/paraguay-reports-a-victory.html | Paraguay Reports a Victory. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/austria-seizes-reds-to-offset-nazi-drive-police-round-up-600-also.html | AUSTRIA SEIZES REDS TO OFFSET NAZI DRIVE; Police Round Up 600 -- Also Arrest Hitlerites Who Protest Ban on Their Uniforms. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/socialists-to-ask-communist-link-group-named-at-capital-will-try-to.html | SOCIALISTS TO ASK COMMUNIST LINK; Group Named at Capital Will Try to Get United Action on Some 'Specific Issues.' 30-HOUR WEEK ENDORSED And $3,000,000,000 Direct Relief Asked, Along With Confiscation of All Incomes Over $25,000. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/4-nazis-join-arms-delegation.html | 4 Nazis Join Arms Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/albert-n-chambers-uc.html | ALBERT N. CHAMBERS; ^ u;c^.-.. | True | Special to THK NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sales-tax-working-well-weeks-operation-shows-hardships-to-seller.html | SALES TAX WORKING WELL; Week's Operation Shows Hardships to Seller and Buyer Are Few. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/fascists-reveal-strength-in-chile-ten-thousand-are-reviewed-by.html | FASCISTS REVEAL STRENGTH IN CHILE; Ten Thousand Are Reviewed by President -- Corps Had Been Kept Secret. CHEOK TO ARMY AND REDS Organization Warns Opponents of Regime Against Any Subversive Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/frau-neppach-once-a-champion.html | Frau Neppach Once a Champion. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/le-breton-ready-to-return.html | Le Breton Ready to Return. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mr-rogers-offers-his-advice-on-a-matter-of-some-moment.html | Mr. Rogers Offers His Advice On a Matter of Some Moment | True | WILL ROGERS. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/cotton-prices-up-trading-broader-weeks-gain-of-5-a-bale-in-new.html | COTTON PRICES UP, TRADING BROADER; Week's Gain of $5 a Bale in New Orleans Accompanies Pick-Up in Speculation. ACREAGE REDUCTION SEEN Considerable Abandonment Held Likely, Due to Farm Bill -- Increase in Exports. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/our-first-woman-diplomat-ready-to-sail.html | OUR FIRST WOMAN DIPLOMAT READY TO SAIL. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gh-palmer-dead-long-am-educator-professor-emeritus-of-harvard-with.html | G.H. PALMER DEAD; LONG AM EDUCATOR; Professor Emeritus of Harvard, With Which He Was As- sociated for 75 Years. NCE STUDIED IN GERMANY Author of Many Books, Including 3-Volume Study of George Herbert, His Namesake. | True | Special to THB NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/miss-ruth-cooper-engaged-to-marry-niece-of-w-d-i-starbnck-to-become.html | MISS RUTH COOPER ENGAGED TO MARRY; Niece of W. D. I. Starbnck to Become the Bride of Frost L. Tinklepaagh. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/corn-buying-heavy-in-chicago-for-week-eastern-interests-join-in.html | CORN BUYING HEAVY IN CHICAGO FOR WEEK; Eastern Interests Join in Lively Operations Based on Possible Reduction in Acreage. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/job-camp-to-alter-recruiting-system-camp-dlx-revolt-laid-to-hasty.html | JOB CAMP TO ALTER RECRUITING SYSTEM; Camp Dlx Revolt Laid to Hasty Enrolment of Undesirable Forestation Recruits. OFFICERS URGE REFORMS Friction Attributed to Plots by Reds to Undermine Morale of Regular Army Personnel. | True | Special to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/tornado-kills-3-in-tennessee.html | Tornado Kills 3 In Tennessee. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/he-touches-on-inflation-will-use-new-powers-only-when-and-if-need-a.html | HE TOUCHES ON INFLATION; Will Use New Powers Only When, and if, Need Arises. FAIR WAGE RETURN HIS AIM President Plans to Put a Curb on Cutthroat Competition and Overproduction. SPEAKS TO NATION ON RADIO Other Nations Must Prosper, Too, He Remarks on London Parley Negotiations. ROOSEVELT SEES NATION A PARTNER | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dodgers-divide-pair-with-cards-triumph-by-42-at-ebbets-field-after.html | DODGERS DIVIDE PAIR WITH CARDS; Triumph by 4-2 at Ebbets Field After Dropping the Opening Game by 12-5. 35,000 SEE TWIN BILL Vance Pitches Six Innings of Sec- ond, but Hallahan Is the Loser -- Carroll Mound Victor. | True | By Boscoe McGowen. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/key-h-l-gibbs-of-st-thomas-dies-assistant-rector-of-the-fifth.html | KEY. H. L. GIBBS OF ST. THOMAS DIES; Assistant Rector of the Fifth Avenue Church for the Last Six Years. IN MINISTRY FOR DECADE A Natural Preacher, Had Ap- peared to Be on Threshold of a Brilliant Career. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/girl-stowaway-is-home-a-heroine-in-hazleton-pa-she-rests-after-her.html | GIRL 'STOWAWAY' IS HOME.; A Heroine In Hazleton, Pa., She Rests After Her Return. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/measured-by-gold.html | MEASURED BY GOLD. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/urges-naming-of-price-officials.html | Urges Naming of Price Officials. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/denies-deportation-of-japanese-in-guam-oar-naval-governor-says-he.html | DENIES DEPORTATION OF JAPANESE IN GUAM; Oar Naval Governor Says He Refused to Extend Visitors' Permits Because of Slump. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sale-to-aid-salvation-army.html | Sale to Aid Salvation Army. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/united-gas-earns-5566039-in-year-systems-consolidated-profit-for.html | UNITED GAS EARNS $5,566,039 IN YEAR; System's Consolidated Profit for 1932 Compares With $8,270,298 in 1931. CHANGES IN BOOK VALUES Report Shows Surplus Balance of $18,176,960 -- Total Assets $259,639,486. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/priest-may-be-deported-gavagan-cleared-in-murder-is-questioned-on.html | PRIEST' MAY BE DEPORTED; Gavagan, Cleared in Murder, Is Questioned on Missing Boy. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/state-milk-hearing-set-for-wednesday-board-hopes-to-pat-into-effect.html | STATE MILK HEARING SET FOR WEDNESDAY; Board Hopes to Pat into Effect Flexible Price Scale for Farmer, Varying by Locality. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/4-german-notables-suicides-in-a-day-daughter-of-scheidemann-and.html | 4 GERMAN NOTABLES SUICIDES IN A DAY; Daughter of Scheidemann and Husband Had Brooded Over Fate of Ex-Chancellor. WOMAN TENNIS STAR DIES Former Aide of Hugenberg, Accused of Revolt Against Him, Also Ends Life. GERMAN NOTABLES COMMIT SUICIDE | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/begins-street-widening-city-will-increase-essex-and-houston-from-50.html | BEGINS STREET WIDENING.; City Will Increase Essex and Houston From 50 to 80 Feet. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/expresident-ibanez-in-exile.html | Ex-President Ibanez in Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/optimistic-on-britain-federation-of-industries-takes-bright-view-of.html | OPTIMISTIC ON BRITAIN.; Federation of Industries Takes Bright View of Future. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/paris-money-rates-easy-french-banks-bills-discounted-rise-600000000.html | PARIS MONEY RATES EASY.; French Bank's Bills Discounted Rise 600,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gains-in-youngstown-steel-operations-this-week-the-highest-in-15.html | GAINS IN YOUNGSTOWN.; Steel Operations This Week the Highest In 15 Months. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/parleys-in-capital-continue-this-week-roosevelt-will-begin-conversa.html | PARLEYS IN CAPITAL CONTINUE THIS WEEK; Roosevelt Will Begin Conversations Today With Dr. Schacht, the German Envoy. DR. SOONG NEXT ON LIST Dr. Le Breton Says He Will Gladly Return to Sign Trade Pact for Argentina. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/us-team-scores-davis-cup-sweep-defeats-mexico-in-last-two-singles.html | U.S. TEAM SCORES DAVIS CUP SWEEP; Defeats Mexico in Last Two Singles Matches to Win at Mexico City, 5-0. SUTTER HAS HARD BATTLE Downs Tapia After Close Duel, 6-1, 3-6, 7-5, 2-6, 6-1 -- Allison Beats Mestre, 6-0, 9-7, 6-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/two-points-of-view.html | TWO POINTS OF VIEW. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/message-from-berlin.html | Message From Berlin. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/federal-maturities-total-3245484100-in-a-year.html | Federal Maturities Total $3,245,484,100 in a Year | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/cubs-rout-braves-in-doubleheader-win-in-boston-by-112-and-52-before.html | CUBS ROUT BRAVES IN DOUBLE-HEADER; Win in Boston by 11-2 and 5-2 Before 35,000 -- Advance to Fourth Place. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/austria-gains-20-lead.html | Austria Gains 2-0 Lead. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/sales-in-new-jersey-small-housing-parcels-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Comprise Bulk of Turnover. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/ten-shows-close-runs-one-of-largest-lists-for-single-night-recorded.html | TEN SHOWS CLOSE RUNS.; One of Largest Lists for Single Night Recorded Saturday. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/pilot-and-two-hurt-in-crash-in-catskills-plane-cuts-swath-through.html | PILOT AND TWO HURT IN CRASH IN CATSKILLS; Plane Cuts Swath Through Trees -- Man and Woman, New York- ers, in Kingston Hospital. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/troops-sent-to-barre-vermont-governor-provides-guard-as-granite.html | TROOPS SENT TO BARRE.; Vermont Governor Provides Guard as Granite Sheds Reopen. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/german-dye-trust-hit-by-reprisals-its-exports-decreased-during.html | GERMAN DYE TRUST HIT BY REPRISALS; Its Exports Decreased During April After the Hitlerites' Boycott of the Jews. DEBT SERVICE IMPERILED General Export Slump of 12 Per Cent Would Make Balance of Trade Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/40-to-join-honor-society-nyu-engineers-are-elected-to-iota-alpha.html | 40 TO JOIN HONOR SOCIETY.; N.Y.U. Engineers Are Elected to Iota Alpha Fraternity. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/two-plays-about-to-end-alien-corn-in-final-week-de-sign-for-living.html | TWO PLAYS ABOUT TO END.; ' Alien Corn' in Final Week -- 'De- sign for Living' Off May 20. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/berlin-sees-difficulties-in-controlled-inflation.html | Berlin Sees Difficulties In 'Controlled Inflation' | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mctigue-guard-kept-up-but-police-believe-kidnapping-threat-was.html | McTIGUE GUARD KEPT UP.; But Police Believe Kidnapping Threat Was Crank's Work. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/tennis-star-kills-herself.html | Tennis Star Kills Herself. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bicentennial-in-georgia-savannah-congregation-marks-settlement-of.html | BICENTENNIAL IN GEORGIA.; Savannah Congregation Marks Settlement of Jews in Colony. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/old-7th-regiment-honors-its-dead-further-cut-in-army-sheer-madness.html | OLD 7TH REGIMENT HONORS ITS DEAD; Further Cut in Army 'Sheer Madness/ Dr. Brooks De- clares at Memorial Service. UNIT PARADES TO CHURCH _____ 4 1,000, in Historic Uniforms, March In Park and Fifth Avenues for Function at St. Thomas. I | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/morgenthau-jubilee-marked-by-pageant-bronx-house-founded-by-the.html | MORGENTHAU JUBILEE MARKED BY PAGEANT; Bronx House, Founded by the Ex- Envoy, Celebrates His Golden Wedding. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/exhibition-by-students-sarah-lawrence-college-group-to-display.html | EXHIBITION BY STUDENTS.; Sarah Lawrence College Group to Display Their Handiwork. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bears-win-twice-take-first-place-jewark-turns-back-rochester-76-and.html | BEARS WIN TWICE; TAKE FIRST PLACE; Jewark Turns Back Rochester, 7-6 and 7-2 -- Devens Is Effective in Box. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/harvard-and-yale-move-up-in-race-each-won-once-during-week-to-cut.html | HARVARD AND YALE MOVE UP IN RACE; Each Won Once During Week to Cut Columbia's Lead in League Baseball. SNOW SETS BATTING PACE Dartmouth Ace Has Average of 500 -- Lions Now Showing Way in Intracity Competition. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mrs-james-goodhue-.html | MRS. JAMES GOODHUE. ' | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/civic-group-backs-taxi-measure.html | Civic Group Backs Taxi Measure. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/a-county-model.html | A COUNTY MODEL. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/germans-belittle-our-dictatorship-enjoy-comparing-nazis-rule-with.html | GERMANS BELITTLE OUR 'DICTATORSHIP'; Enjoy Comparing Nazis' Rule With Roosevelt's, Wholly to American Disadvantage. LASTING REGIME IS SEEN Hitler Warns World Not to Hope There Is Another Germany Con- cealed Behind His Own. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/roosevelt-faith-lauded-father-scully-tells-sodality-it-is-a-sign.html | ROOSEVELT FAITH LAUDED.; Father Scully Tells Sodality It Is 'a Sign From God.' | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/dogs-in-central-park.html | Dogs in Central Park. | True | L.L.B. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/rfc-loan-asked-to-finance-homes-credit-union-seeks-advance-of.html | R.F.C. LOAN ASKED TO FINANCE HOMES; Credit Union Seeks Advance of $25,000,000 to Back Second Mortgages. TO FLOAT SECURITY ISSUE Public Subscriptions Will Provide Self-Supporting Feature of Scheme Having Credit as Basic Idea. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bolan-speaks-in-church-tells-congregation-crime-is-being-reduced-by.html | BOLAN SPEAKS IN CHURCH.; Tells Congregation Crime Is Being Reduced by Prevention. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/lessons-of-past-ignored-mendenhall-lays-our-troubles-to-failure-to.html | LESSONS OF PAST IGNORED; Mendenhall Lays Our Troubles to Failure to Recall History. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/paris-sees-rally-in-dollar-possible-financial-circles-are-hopeful.html | PARIS SEES RALLY IN DOLLAR POSSIBLE; Financial Circles Are Hopeful Roosevelt Will Curb the Inflation Program. STRONG FIGHT PREDICTED Difficult Situation Forecast in Government Intimation on Gold Payment. PRECEDENT FOUND LACKING French Bankers Expect Many Defaults in Europe if Example Is Set Here. | True | By Fernand Maroni.wireless To the New York Times. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/slain-man-in-sack-found-by-children-girls-on-way-to-sunday-school.html | SLAIN MAN IN SACK FOUND BY CHILDREN; Girls on Way to Sunday School Discover Body in Brook at Sussex, N.J. BULLET WOUNDS IN HEAD Unidentified Victim Also Had Been Struck Heavy Blow -- Police Suspect Gang Feud. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/paris-redadng-munich-envoy-to-consul-at-hitlers-request.html | Paris Redadng Munich Envoy To Consul at Hitler's Request | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/tigerssenators-gain-even-break-detroit-wins-in-tenth-109-then-is.html | TIGERS-SENATORS GAIN EVEN BREAK; Detroit Wins in Tenth, 10-9, Then Is Turned Back by Stewart, 6-2. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/white-sox-win-and-lose-down-red-sox-43-then-bow-in-second-game-32.html | WHITE SOX WIN AND LOSE.; Down Red Sox, 4-3, Then Bow In Second Game, 3-2. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/army-officer-stabbed-major-r-r-long-badly-hurt-by-unidentified-man.html | ARMY OFFICER STABBED.; Major R. R. Long Badly Hurt by Unidentified Man in Kansas City. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/conrad-reno-dead-ran-for-president-was-peoples-party-nominee-in.html | CONRAD RENO DEAD; RAN FOR PRESIDENT; Was Peoples Party Nominee in( Lasf CampaignuA Bull 'o Moose in 1912. | True | Special to THE Niw YORK TIMM. i | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/marine-base-bill-signed-by-lehman-he-goes-against-obrien-but-hopes.html | MARINE BASE BILL SIGNED BY LEHMAN; He Goes Against O'Brien, but Hopes City Will Take Steps to Get Fort Schuyler Tract. BYRNE MEASURE VETOED Governor Holds Payment of Contractors in Bonds Would Upset Financing. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gain-for-deutsche-disconto-bank.html | Gain for Deutsche Disconto Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/reported-of-incendiary-origin.html | Reported of Incendiary Origin. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bolivian-vote-is-orderly-only-definite-returns-are-for-deputies-in.html | BOLIVIAN VOTE IS ORDERLY; Only Definite Returns Are for Deputies in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/prices-point-to-revival-raw-material-rise-leads-upturn-according-to.html | PRICES POINT TO REVIVAL.; Raw Material Rise Leads Upturn, According to Harvard Study. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/germany-registers-sweep-.html | Germany Registers Sweep. | | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/join-german-boycott-movement.html | Join German Boycott Movement. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/design-best-tap-rooms-prize-winners-announced-in-a-contest-of-idle.html | DESIGN BEST TAP ROOMS.; Prize Winners Announced in a Contest of Idle Architects. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/new-capital-in-britain-april-total-l8248000-against-l13448000-in.html | NEW CAPITAL IN BRITAIN.; April Total L8,248,000, Against L13,448,000 in March. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/48-nyu-athletes-to-receive-awards-major-letters-goto-16-members-of.html | 48 N.Y.U. ATHLETES TO RECEIVE AWARDS; Major Letters Goto 16 Members of Track Team-Swimmers Are Rewarded. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/oldest-bible-class-marks-its-90th-year-jadson-group-holds-reunion.html | OLDEST BIBLE CLASS MARKS ITS 90TH YEAR; Jadson Group Holds Reunion at Hollidaysbnrg, Pa. u Had One Teacher 49 Years. uuuuuuu i | True | Special to THE NEW YORK TIMKS. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/500-seek-bridge-trophy-westchester-tournament-opens-tonight-at-ten.html | 500 SEEK BRIDGE TROPHY.; Westchester Tournament Opens Tonight at Ten Clubs. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/the-presidents-address-presidents-address-over-the-radio-last-night.html | The President's Address; President's Address Over the Radio Last Night | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/protest-mine-closings-minersville-pa-citizens-seek-federal-action.html | PROTEST MINE CLOSINGS.; Minersville (Pa.) Citizens Seek Federal Action Against Companies. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/american-company-accuses-manchukuo-flour-mill-halts-deliveries.html | AMERICAN COMPANY ACCUSES MANCHUKUO; Flour Mill Halts Deliveries, Charging Violation of Extra-Territorial Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/corinne-ohares-debut.html | Corinne O'Hare's Debut. | True | | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/margaret-dallett-engaged-at-cannes-daughter-of-late-philadelphia.html | MARGARET DALLETT ENGAGED AT CANNES; Daughter of Late Philadelphia Judge Will Be Married to Sir Aforgan Crofton. | True | I Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/thatcher-colt-again.html | Thatcher Colt Again. | True | A.D.S. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/reception-for-charity-trustees-and-medical-staff-of-new-york.html | RECEPTION FOR CHARITY.; Trustees and Medical Staff of New York Infirmary to Be Hosts. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/3000000-fire-ruins-oakland-cal-ferry-flames-from-slip-swiftly-de.html | $3,000,000 FIRE RUINS OAKLAND (CAL.) FERRY; Flames From Slip Swiftly De- vour Boat -- 15,000 Com- muters Affected. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/bridge-club-buys-house-crockford-exercises-option-on-former-sabin.html | BRIDGE CLUB BUYS HOUSE.; Crockford Exercises Option on Former Sabin Home in 62d St. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/i-uuuuuuuuuu_-other-engagements.html | I uuuuuuuuuu_ Other Engagements | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/our-envoy-to-cuba-gets-big-welcome-thousands-witness-arrival-of.html | OUR ENVOY TO CUBA GETS BIG WELCOME; Thousands Witness Arrival of Welles -- Slayer of Pris- oners Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/brief-fuel-stop-at-st-louis.html | Brief Fuel Stop at St. Louis. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/short-week-in-steel-trade.html | Short Week in Steel Trade. | True | ONE OF THEM. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/gandhi-starts-21day-fast-at-noon-today-ignoring-pleas-of-his.html | Gandhi Starts 21-Day Fast at Noon Today, Ignoring Pleas of His Friends and Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/marchers-at-baltimore-thousand-new-yorkers-on-way-to-capital-for.html | MARCHERS AT BALTIMORE.; Thousand New Yorkers on Way to Capital for Scottsboro Plea. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/first-ace-at-queens-vailey.html | First Ace at Queens Vailey. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/to-show-church-designs-exhibition-to-stress-decoration-of-small.html | TO SHOW CHURCH DESIGNS; Exhibition to Stress Decoration of Small Edifices. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/wheat-firm-in-germany-drought-and-freight-rate-rise-lift-prices-in.html | WHEAT FIRM IN GERMANY.; Drought and Freight Rate Rise Lift Prices in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/central-park-vandals-even-now-have-caused-it-to-deteriorate.html | CENTRAL PARK.; Vandals Even Now Have Caused It to Deteriorate. | True | HOWARD KYLE. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/marks-130th-anniversary-french-church-du-saintesprit-holds-two.html | MARKS 130TH ANNIVERSARY; French Church du Saint-Esprit Holds Two Special Services. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/jilted-man-forces-girl-to-kill-him-illinois-farmhand-slays-her.html | JILTED MAN FORCES GIRL TO KILL HIM; Illinois Farmhand Slays Her Father First and Tries to Shoot Her. SHOTGUN NOT DISCHARGED Then He Puts Weapon in Her Hands and Threatens Death Unless She Fires. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/macy-and-koenig-help-of-the-former-desired-in-ousting-the-latter.html | MACY AND KOENIG.; Help of the Former Desired In Ousting the Latter. | True | WALTER S. MACK Jr. | C1B 189497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/biddle-mural-shown-work-to-be-hung-at-worlds-fair-is-exhibited-at.html | BIDDLE MURAL SHOWN.; Work to Be Hung at World's Fair Is Exhibited at Croton Pre-View. | True | Special to THE NEW YORK TIMES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/augustus-m-price-i.html | AUGUSTUS M. PRICE. I | True | Special to THE NEW YORK i X.MES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/amelia-earhart-quits-national-air-group-opposes-policies-of-bingham.html | Amelia Earhart Quits National Air Group; Opposes Policies of Bingham Association | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/wind-balks-turner-flying-for-record-he-lands-in-missouri-after.html | WIND BALKS TURNER, FLYING FOR RECORD; He Lands in Missouri After Start From Los Angeles for New York. | True | | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/mortgage-investments-cooperation-between-owners-and-lenders-is.html | MORTGAGE INVESTMENTS.; Cooperation Between Owners and Lenders Is Urged. | True | CHARLES G. TIERNEY. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/reciprocity-for-prosperity.html | Reciprocity for Prosperity. | True | A. CELIERES. | C1B 189497 |
| 1933-05-08 | 1933-05-08 | https://www.nytimes.com/1933/05/08/archives/theatre-robbed-of-1600-thugs-hold-up-four-employes-of-queens-house.html | THEATRE ROBBED OF $1,600; Thugs Hold Up Four Employes of Queens House and Get Receipts. | True | | C1B 189497 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/miss-lamont-bars-beer-post.html | Miss Lamont Bars Beer Post. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rail-bill-results-put-up-to-roads-roper-tells-house-committee.html | RAIL BILL RESULTS PUT UP TO ROADS; Roper Tells House Committee Experiment Will 'Influence' Future Legislation. ANSWER TO EXECUTIVES They Wanted Time to Work Out Own Salvation and Got It, Says Secretary. SPLAWN DEFINES POWERS Aim of the Coordinator System and Opportunities for Consolidations Are Explained. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-frank-p-dorian.html | DR.- FRANK P. DORIAN. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/peerage.html | Peerage. | True | B.C. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/insuring-bank-deposits-features-of-bulkley-bill-held-fundamentally.html | INSURING BANK DEPOSITS.; Features of Bulkley Bill Held Fundamentally Unsound. | True | THOMAS F. DALY. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/iuuuuu-sheldon-potter-dies-banker-attorney-uuuuuu-i-served-as.html | Iuuuuu======= SHELDON POTTER DIES, BANKER, ATTORNEY; ! uuuuuu I Served as Director of Public Safety in Philadelphia in 1905-06 Under Weaver. | True | 1 uuuuuu I : Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/poultry-men-silent-bronx-dealers-refuse-to-talk-to-federal.html | POULTRY MEN SILENT.; Bronx Dealers Refuse to Talk to Federal Prosecutor. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/klugscheid-on-mining-board.html | Klugscheid on Mining Board. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/toronto-subdues-jersey-city-twice-scores-by-7-to-4-and-7-to-2.html | TORONTO SUBDUES JERSEY CITY TWICE; Scores by 7 to 4 and 7 to 2 -- Losers Use Five Hurlers in First Encounter. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bond-notes.html | BOND NOTES. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/lawyers-here-honor-roosevelt.html | Lawyers Here Honor Roosevelt. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/warning-by-milk-board-producers-held-only-losers-in-event-of-a.html | WARNING BY MILK BOARD.; Producers Held Only Losers in Event of a Strike. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ran-knocks-out-levine-in-tenth-referee-halts-contest-after-newark.html | RAN KNOCKS OUT LEVINE IN TENTH; Referee Halts Contest After Newark Boxer Is Floored Twice in Final Round. BELLOISE, FARBER DRAW Are Even in Six-Round Semi-Final at the St. Nicholas Arena -- Edgren Stops Olaquibel. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/native-art-source-traced-in-exhibit-ancient-american-stone-work.html | NATIVE ART SOURCE TRACED IN EXHIBIT; Ancient American Stone Work Shown as Forerunner of Modern Sculpture. UNUSUAL STONE CARVINGS Large Mayan Stele, Peruvian Textiles and Inca Silver Among Pieces Displayed. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/the-mayor-and-the-parks.html | THE MAYOR AND THE PARKS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/accepts-oconnor-for-controller-senate-confirms-nomination-then-reed.html | ACCEPTS O'CONNOR FOR CONTROLLER; Senate Confirms Nomination, Then Reed Attacks Him on Ground He Is Not Banker. McADOO CALLS IT 'VIRTUE Choice of Gora for Puerto Rico Is Backed by Committee After He Is Assailed at Hearing. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mr-rogers-adds-to-the-praise-of-the-presidents-speech.html | Mr. Rogers Adds to the Praise Of the President's Speech | True | WILL ROGERS. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/election-inspector-surrenders.html | Election Inspector Surrenders. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/french-trust-roosevelt-press-relies-on-him-to-keep-american.html | FRENCH TRUST ROOSEVELT.; Press Relies on Him to Keep American Currency Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/persia-grants-auto-monopoly.html | Persia Grants Auto Monopoly. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/to-confer-on-railrate-inquiry.html | To Confer on Rail-Rate Inquiry. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/president-to-let-dollar-devalorize-itself.html | President to Let Dollar Devalorize Itself. | True | By Akthur Krock. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ford-finds-turn-has-come-at-last-americas-face-is-toward-the-future.html | FORD FINDS TURN HAS COME.; ' At Last America's Face Is Toward the Future' He Says. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/charles-a-cawley.html | CHARLES A. CAWLEY. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/merchants-protest-new-yorkers-ask-for-hearing-on-the-securities.html | MERCHANTS PROTEST.; New Yorkers Ask for Hearing on the Securities Bill. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dies-on-way-to-see-movies.html | Dies on Way to See Movies. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/harriman-loser-sues-other-banks-depositor-seeks-to-have-the.html | HARRIMAN LOSER SUES OTHER BANKS; Depositor Seeks to Have the Clearing House Held Liable Under Its 'Guarantee.' HOLDS ASSURANCES FALSE Trial of Joseph W. Harriman Put Off Until May 22 Because of Medalie's Illness. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/charles-f-goodwillie.html | CHARLES F. GOODWILLIE. | True | Spce-al to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/woman-principal-out-over-strike-school-board-suspends-mrs-rein-on.html | WOMAN PRINCIPAL OUT OVER STRIKE; School Board Suspends Mrs. Rein on Charges of Failure to Maintain Discipline. HER DEFENDER RESIGNS But Colleagues Back Taxpayers in Ouster Plea -- 300 Pupils Had Returned to Classes. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gas-kills-baker-felled-by-blast.html | Gas Kills Baker, Felled by Blast. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/election-charges-put-4-more-on-trial-sixth-proceeding-for-alleged.html | ELECTION CHARGES PUT 4 MORE ON TRIAL; Sixth Proceeding for Alleged Irregularities Started in the Supreme Court. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-gardner-b-perry.html | MRS. GARDNER B. PERRY. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/hitler-backs-tribute-to-martyr-of-ruhr-consents-to-serve-as.html | HITLER BACKS TRIBUTE TO 'MARTYR' OF RUHR; Consents to Serve as Honorary Aide in Memorial to German Shot by the French. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ben-stein-weds-actress.html | Ben Stein Weds Actress. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/extortion-charged-to-exconvict.html | Extortion Charged to Ex-Convict. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/willard-alumnae-meet-today.html | Willard Alumnae Meet Today. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/boots-drug-chain-bought-by-britons-control-of-the-company-is-taken.html | BOOTS DRUG CHAIN BOUGHT BY BRITONS; Control of the Company Is Taken From Americans by Exercise of Option. LONG CONTROVERSY ENDS United Drug Stock and Drug, Inc., Bonds Rise on Market Here on News of the Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/seeks-medal-for-boys-seger-lays-heroism-of-passaic-orphans-before.html | SEEKS MEDAL FOR BOYS.; Seger Lays Heroism of Passaic Orphans Before I.C.C. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/roosevelt-to-act-on-industry-bill-as-final-arbiter-he-will-iron-out.html | ROOSEVELT TO ACT ON INDUSTRY BILL; As Final Arbiter, He Will Iron Out Conflicts Over Draft Expected Today. BARUCH PLAN CONSIDERED Douglas Confers on $3,300,000,000 Proposal With Added Taxes and Executive Authority. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/book-notes.html | BOOK NOTES | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fathers-death-brings-surrender.html | Father's Death Brings Surrender. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/irish-davis-cup-team-gains.html | Irish Davis Cup Team Gains. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/frank-chicago-lawyers.html | FRANK CHICAGO LAWYERS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rules-for-sales-tax-will-be-ready-soon-experts-preparing.html | RULES FOR SALES TAX WILL BE READY SOON; Experts Preparing Regulations Which Are to Be Issued in Instalments. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/girl-causes-plane-crash-three-hurt-near-catskill-when-her-foot-jams.html | GIRL CAUSES PLANE CRASH; Three Hurt Near Catskill When Her Foot Jams Control. | True | Special to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/alexander-byf1eld.html | ALEXANDER BYF1ELD. | True | i Special to THE Nsw YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gold-hunt-battle-looms-in-atlantic-coast-guard-called-by-salvor-to.html | GOLD HUNT BATTLE LOOMS IN ATLANTIC; Coast Guard Called by Salvor to Wreck of Ward Liner off Virginia Capes. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/hodenpyl-estate-put-at-1000000-bankers-widow-is-principal.html | HODENPYL ESTATE PUT AT $1,000,000; Banker's Widow Is Principal Beneficiary Under Will Filed in Mineola. SIX SHARE TRUST FUNDS J.F. Stier Property Appraised at $719,872 Net -- Erickson Hold- ings Drop to $76,272. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/george-barber-allison.html | GEORGE BARBER ALLISON. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-robinson-dead-exdean-of-wells-dared-to-cross-opinions-with-i.html | DR. ROBINSON DEAD; EX-DEAN OF WELLS; Dared to Cross Opinions With I \ Late King Edward Over Plans for Coronation. | True | By Canadian Press. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/colorado-to-have-special-session.html | Colorado to Have Special Session. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/honor-31-at-princeton-group-of-16-varsity-swimmers-among-men.html | HONOR 31 AT PRINCETON.; Group of 16 Varsity Swimmers Among Men Getting Insignia. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/250000-shortage-in-westchester-county-attorney-reveals-loss-in.html | $250,000 SHORTAGE IN WESTCHESTER; County Attorney Reveals Loss in Funds Held in Treasury for Widows and Children. RETIRED AIDE IS MISSING Deputy, Who Served 35 Years, Told of Discrepancy Before He Left -- No Charges Made. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/miss-dietrich-and-sternberg-sign.html | Miss Dietrich and Sternberg Sign. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-ha-cotton-psychiatristdead-internationally-known-for-pioneer.html | DR. H.A. COTTON, PSYCHIATRIST, DEAD; Internationally Known for Pioneer Methods in the Treatment of Insane. FOUND A PHYSICAL BASIS Traced Many Mental Disorders to Teeth While Head of New Jersey State Hospital at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/greenwich-takes-team-golf-lead-scores-seven-points-in-second-womens.html | GREENWICH TAKES TEAM GOLF LEAD; Scores Seven Points in Second Women's Westchester and Fairfield Tourney. CENTURY IS RUNNER-UP Captures Four Out of Five Matches in Class A Play on Home Course. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-plan-at-geneva.html | New Plan at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/june-moon-to-return-lardnerkaufman-comedy-to-be-revived-here-on.html | JUNE MOON' TO RETURN.; Lardner-Kaufman Comedy to Be Revived Here on Monday. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/baseball-jottings.html | Baseball Jottings. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bugle-bird-centre-of-a-ship-mystery-strange-toot-calling-travel-ers.html | BUGLE BIRD CENTRE OF A SHIP MYSTERY; Strange Toot, Calling Travel- ers to Meals Too Early, Is Traced to Rare Species. BROUGHT HERE IN A CAGE Kin of the Whiffle Bird Is Snared at Sea on Colombia, but as Yet Nobody Has Seen Him. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/leaves-berlin-guessing-little-news-in-roosevelts-speech-tageblatt.html | LEAVES BERLIN GUESSING.; Little News in Roosevelt's Speech, Tageblatt Says, Doubting Inflation | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/chilean-fascists-add-to-strength-thousands-join-in-provinces.html | CHILEAN FASCISTS ADD TO STRENGTH; Thousands Join in Provinces -- Santiago Parade Was Bigger Than Announced. PAPERS HAIL NEW CORPS White Guard Is Seen as Factor for Stability in Preventing Revolutionary Coups. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/linfield-wins-antrim-trophy.html | Linfield Wins Antrim Trophy. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/federal-loan-at-99878-bids-on-treasury-bills-are-three-times.html | FEDERAL LOAN AT 99,878.; Bids on Treasury Bills Are Three Times $75,000,000 Offering. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/urges-tax-reductions-elliman-would-slash-governmental-costs-to-aid.html | URGES TAX REDUCTIONS.; Elliman Would Slash Governmental Costs to Aid Taxpayers. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gain-by-reserve-bank-philadelphia-institutions-net-for-1932-was.html | GAIN BY RESERVE BANK.; Philadelphia Institution's Net for 1932 Was $3,270,834. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/farley-promises-no-inflation-orgy-no-one-need-fear-a-torrent-of.html | FARLEY PROMISES 'NO INFLATION ORGY'; No One Need Fear a 'Torrent of Cheap Money, He Tells Minnesota Democrats. URGES LOCAL ECONOMIES Postmaster General Says Best Policies for the Party In Power Is Service to the People. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/sharp-notes-to-bolivia.html | Sharp Notes to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fake-antiques-to-be-sold-clever-imitations-seized-last-year-go-on.html | FAKE ANTIQUES TO BE SOLD; Clever Imitations, Seized Last Year, Go on Block Thursday. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/chinese-red-peril-rises-danger-of-alliance-with-disgruntled.html | CHINESE RED PERIL RISES; Danger of Alliance With Disgruntled National Troops Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/hamburg-hails-ship-for-aid-to-akron-men-medals-presented-to.html | HAMBURG HAILS SHIP FOR AID TO AKRON MEN; Medals Presented to Officers of Tanker Phoebus -- Occasion Used to Deny Atrocities. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/robert-murray.html | ROBERT MURRAY. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bluenose-escapes-rocks-in-squall-capt-walters-saves-famous-schooner.html | BLUENOSE ESCAPES ROCKS IN SQUALL; Capt. Walters Saves Famous Schooner by Skill on Her Way to Chicago. TRAPPED IN CANSO STRAIT Fierce and Unexpected Gust Gives Craft One of Worst 'Knock-downs' of Her Career. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/trade-with-spain-is-aimofbowers-new-envoy-tells-the-spanish-chamber.html | TRADE WITH SPAIN IS AIMOFBOWERS; New Envoy Tells the Spanish Chamber Here He Hopes for Revival of Normal Flow. URGED TO SEEK TREATY Also to Have Immigration Quota Raised -- Ambassador de Cardenas Praises Him. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/involved-kidnapping-brings-arrest-here-seaman-held-in-abduction-of.html | INVOLVED KIDNAPPING BRINGS ARREST HERE; Seaman Held in Abduction of Virginia Girl as Part of Plot Against Child. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/admit-faking-accidents-two-men-and-woman-plead-guilty-to-taxicab.html | ADMIT FAKING ACCIDENTS.; Two Men and Woman Plead Guilty to Taxicab Injury Frauds. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/margaret-ballou-to-be-a-june-bride-she-will-be-married-to-john.html | MARGARET BALLOU TO BE A JUNE BRIDE; She Will Be Married to John Phillips in Ceremony at 1 Montclair Church. NAMES SEVEN ATTENDANTS Will Have Her Sister as Matron of HonoruW. C. Phillips to Be Brother's Best Man. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/manhattan-crews-will-race-today-varsity-to-make-debut-in-college.html | MANHATTAN CREWS WILL RACE TODAY; Varsity to Make Debut in College Competition, Facing Princeton 3d Eight. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-bank-to-be-formed.html | NEW BANK TO BE FORMED. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/panzer-triumphs-72-defeat-wagner-nine-by-long-hits-in-east-orange.html | PANZER TRIUMPHS, 7-2.; Defeat, Wagner Nine by Long Hits in East Orange Game. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/autoglass-story-erred-bill-requires-safety-glass-only-in-new-cars.html | AUTO-GLASS STORY ERRED.; Bill Requires Safety Glass Only in New Cars Made for Use in State. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/work-is-awarded-on-repeal-ballot-election-board-after-a-delay.html | WORK IS AWARDED ON REPEAL BALLOT; Election Board, After a Delay, Rejects High Printing Bid of Brown Concern. WINNER IS 'INVESTIGATED' One of City's Oldest Companies, It Never Had a Contract Before -- Voting Cost Put at $389,000. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cabinet-may-discuss-manifesto.html | Cabinet May Discuss Manifesto. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/copeland-asks-racket-inquiry.html | Copeland Asks Racket Inquiry. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/french-blanks-braves-yields-only-3-hits-as-ho-hurls-pirates-to-30.html | FRENCH BLANKS BRAVES.; Yields Only 3 Hits as Ho Hurls Pirates to 3-0 Victory. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/design-of-new-english-yacht-presages-americas-cup-bid-radical.html | Design of New English Yacht Presages America's Cup Bid; Radical Departures From Shamrock Plans Indicate Challenge by Velsheda's Owner -- Most Powerful of Size Ever Built, Says Burgess -- Length and Greater Beam Are Features. | True | By James Robbins. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cathedral-nine-on-top-scores-over-webb-institute-82-in-sixinning.html | CATHEDRAL NINE ON TOP.; Scores Over Webb Institute, 8-2, in Six-Inning Game. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/hugo-e-distelhurst.html | HUGO E. DISTELHURST. | True | Special to THE NEW YORK TIMES. I | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-york-farms-sold-acreage-in-various-parts-of-state-in-new.html | NEW YORK FARMS SOLD.; Acreage in Various Parts of State in New Ownership. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wheat-prices-off-public-buys-less-longs-take-profits-and-all.html | WHEAT PRICES OFF; PUBLIC BUYS LESS; Longs Take Profits, and All Upturns Meet Liberal Sales in Reduced Trading. NET LOSSES 5/8 TO 3/4 CENT Corn 1/8 c Up to 1/8 c Down After Getting to Highs for Season -- May Rye Reacts From Top. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/von-miller-retires.html | VON MILLER RETIRES. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/roosevelt-high-beaten-bows-to-collegiate-prep-nine-102-in-game-at.html | ROOSEVELT HIGH BEATEN.; Bows to Collegiate Prep Nine, 10-2, in Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-vincent-casiglio.html | DR. VINCENT CASIGLIO. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/baby-girl-killed-in-auto-mishap.html | Baby Girl Killed in Auto Mishap. | True | Special to THE NEW YORK TIMES | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/jewish-education-urged-raabi-goldman-says-it-has-been-neglected-for.html | JEWISH EDUCATION URGED.; Raabi Goldman Says It Has Been Neglected for 150 Years. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/at-t-reports-decline-march-net-off-37-to-801422-operating-revenue.html | A.T. & T. REPORTS DECLINE; March Net Off 37% to $801,422 -- Operating Revenue Down 14%. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/earth-shocks-felt-in-mexican-capital-nicaragua-also-is-shaken.html | EARTH SHOCKS FELT IN MEXICAN CAPITAL; Nicaragua Also Is Shaken -- Epicentre Is in Pacific and No Damage Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/attacks-by-both-sides.html | Attacks by Both Sides. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/give-final-coffee-dance-subscribers-close-season-at-the.html | GIVE FINAL COFFEE DANCE.; Subscribers Close Season at the Cosmopolitan Club. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/clyde-beatty-in-a-picture-revealing-the-dangers-and-thrills-of.html | Clyde Beatty in a Picture Revealing the Dangers and Thrills of Training Wild Animals. | True | By Mordaunt Hall. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bostwick-is-hury-in-fall-at-pimalico-fractures-collarbone-when.html | BOSTWICK IS HURY IN FALL AT PIMALICO; Fractures Collarbone When Creek Fails to Clear Fifth Jump in Raceland Chase. OUTSIDER IS HOME FIRST Mrs. Horkhelmer's George Jessel Comes From Far Back to Win -- Pays $34.40 for $2. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/walter-c-jacobs-former-jersey-publisher-was-head-of-newark.html | WALTER C. JACOBS.; Former Jersey Publisher Was Head of Newark Electrotype Firm. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/boycott-of-reich-verified-in-munich-commerce-chamber-denies-it-is.html | BOYCOTT OF REICH VERIFIED IN MUNICH; Commerce Chamber Denies It Is Caused by Government's Treatment of the Jews. PURGATION IS EXPLAINED Officials Affected Are Defined -- Lieberman Resigns From the Prussian Art Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/tells-of-1932-crisis-in-paramountpublix-kohn-testifies-refusal-of.html | TELLS OF 1932 CRISIS IN PARAMOUNT-PUBLIX; Kohn Testifies Refusal of City Bank to Renew $1,000,000 Loan Imperiled Credit. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/to-curb-fake-advertising-capper-offers-bill-to-penalize-fraudulent.html | TO CURB FAKE ADVERTISING; Capper Offers Bill to Penalize Fraudulent Notices. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/oil-men-divided-over-regulation-petroleum-institute-adjourns-until.html | OIL MEN DIVIDED OVER REGULATION; Petroleum Institute Adjourns Until Thursday Without Taking Action on Plans. INDUSTRIES BILL WATCHED Administration Measure, It Is Hoped, May Make Any Special Legislation Needless. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/clarke-advises-against-strike.html | Clarke Advises Against Strike. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/anderson-assails-inflation-plan-chase-bank-economist-says.html | ANDERSON ASSAILS INFLATION PLAN; Chase Bank Economist Says Cheapening of Exchange Hurts Export Trade. CITES EXAMPLES ABROAD Declares Disaster Would Ensue if There Were No Fixed Gold Points in World. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/drunkenness-drops-here-decrease-of-14-per-cent-in-arrests-since.html | DRUNKENNESS DROPS HERE; Decrease of 14 Per Cent In Arrests Since Beer Became Legal. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/a-w-miles.html | A. W. MILES. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/california-import-curb-protested.html | California Import Curb Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/succors-ellsworth-me-governor-moves-to-aid-400-homeless-in-3000000.html | SUCCORS ELLSWORTH, ME.; Governor Moves to Aid 400 Homeless in $3,000,000 Fire. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/iowa-guard-to-quit-farm-war-areas-martial-law-will-be-lifted-in-one.html | IOWA GUARD TO QUIT FARM 'WAR' AREAS; Martial Law Will Be Lifted in One County Tomorrow and the Other Saturday. STRIKE LEADERS PREPARE But Heads of Nebraska and Iowa Farm Groups Say Move Will Get Little Support. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/benefit-at-river-house-may-17.html | Benefit at River House May 17. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/the-hallams-ride-again.html | The Hallams Ride Again. | True | C.G.P. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/colgate-nine-wins-64-downs-st-lawrence-on-campbells-homer-with.html | COLGATE NINE WINS, 6-4.; Downs St. Lawrence on Campbell's Homer With Bases Full. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-farley-leaves-hospital.html | Mrs. Farley Leaves Hospital. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/lord-derbys-colt-favorite.html | Lord Derby's Colt Favorite. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/whitman-asks-for-unity-says-tammany-would-be-beaten-by-honest.html | WHITMAN ASKS FOR UNITY.; Says Tammany Would Be Beaten by 'Honest' Opposition. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/2-jews-jailed-in-london-get-terms-of-five-weeks-as-result-of-clash.html | 2 JEWS JAILED IN LONDON.; Get Terms of Five Weeks as Result of Clash With Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rfc-aid-of-500000-is-sought-by-nassau-county-board-adopts-petition.html | R.F.C. AID OF $500,000 IS SOUGHT BY NASSAU; County Board Adopts Petition for Loan After Failure to Sell $5,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/-drive-british-from-asia-blazoned-in-tokyo-as-protest-on-indias.html | ' Drive British From Asia,' Blazoned in Tokyo As Protest on India's Plan to Curb Imports | True | By Hugh Byas.wireless To the New York Times. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/earnshaw-is-sent-home.html | Earnshaw Is Sent Home. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ohio-society-hears-talk-on-press.html | Ohio Society Hears Talk on Press. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cards-on-3-hits-upset-giants-43-homers-by-medwick-and-frisch-offset.html | CARDS, ON 3 HITS, UPSET GIANTS, 4-3; Homers by Medwick and Frisch Offset Superb Performance by Fitzsimmons in Box. LESLIE STARS FOR LOSERS Connects for Circuit in Eighth With Two on Bases -- Johnson Checks the Rally. | True | By James P. Dawson. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-ryan-slated-for-reelection.html | Dr. Ryan Slated for Re-election. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rumania-seizes-many-in-antisemitic-riots-peasants-kill-gendarme-at.html | RUMANIA SEIZES MANY IN ANTI-SEMITIC RIOTS; Peasants Kill Gendarme at Saczawa -- 101 Students Arrested in Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/broadway-group-offers-awards.html | Broadway Group Offers Awards. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/jersey-city-to-vote-in-hague-test-today-mayor-in-city-government.html | JERSEY CITY TO VOTE IN HAGUE TEST TODAY; Mayor, in City Government for Seventeen Years, Faces a Fusion Ticket. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/means-and-whitaker-on-trial-in-capital-mrs-mclean-tells-of-second.html | MEANS AND WHITAKER ON TRIAL IN CAPITAL; Mrs. Mclean Tells of Second Swindle Attempt -- Lindbergh a Witness Today. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ban-on-perus-navy-sought-by-league-geneva-will-ask-nations-to-close.html | BAN ON PERU'S NAVY SOUGHT BY LEAGUE; Geneva Will Ask Nations to Close Port Facilities to Warships Now at Willemstad. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/two-teams-tie-at-72-in-proamateur-golf-kozakbeard-and-cluris-top.html | TWO TEAMS TIE AT 72 IN PRO-AMATEUR GOLF; Kozak-Beard and Cluris Top Field in Inaugural Long Island Competition. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wage-rises-given-by-many-concerns-10000-workers-in-auto-and.html | WAGE RISES GIVEN BY MANY CONCERNS; 10,000 Workers in Auto and Affiliated Plants Receive Increase of 5 Per Cent. EXCHANGE FIRM GIVES 10% 9,000 in Textile Mills Advanced -- Ford Says Nation Faces Forward at Last. WAGE RISES GIVEN BY MANY CONCERNS | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/edmund-w-vow-hasseln-prominent-fire-insurance-man-iii-only-a-few.html | EDMUND W. VOW HASSELN.; Prominent Fire Insurance Man III Only a Few Days. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/operate-on-minister-horridge.html | Operate on Minister Horridge. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/james-m-huggan.html | JAMES M. HUGGAN. | True | Special to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/westchester-bridge-play-opens.html | Westchester Bridge Play Opens. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/french-hesitate-on-debt-payment-cabinet-is-opposed-to-plan-of.html | FRENCH HESITATE ON DEBT PAYMENT; Cabinet Is Opposed to Plan of Herriot to End the Default Before Congress Acts. BUT WOULD AVOID ACTION Fear of Bad Effects in London Parley Is Held -- Parliament to Be Polled Anew. FRENCH HESITATE ON DEBT PAYMENT | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/to-give-recital-at-union-college.html | To Give Recital at Union College. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/18000-for-cotton-seat-sale-made-at-increase-of-2000-commodity.html | $18,000 FOR COTTON SEAT.; Sale Made at Increase of $2,000 -- Commodity Memberships $2,400. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wounded-policeman-is-honored-by-bolan-patrolman-paralyzed-by-thugs.html | WOUNDED POLICEMAN IS HONORED BY BOLAN; Patrolman, Paralyzed by Thugs' Bullets, Is Ordered to Go to City Hall for Medal. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/briton-here-finds-our-faces-brighter-hb-mason-hotel-official-says.html | BRITON, HERE, FINDS OUR FACES BRIGHTER; H.B. Mason, Hotel Official, Says 'Perturbed' Look of a Year Ago Has Vanished. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/costly-education-mr-sheehy-might-learn-something-from-real-estate.html | COSTLY EDUCATION.; Mr. Sheehy Might Learn Something From Real Estate Records. | True | W.B. VAN INGEN. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gen-bullard-back-from-hospital.html | Gen. Bullard Back From Hospital. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bail-inquiry-due-in-federal-court-judge-goddard-barring-one.html | BAIL INQUIRY DUE IN FEDERAL COURT; Judge Goddard, Barring One Concern's Bonds, Says He Will Consult Other Jurists. MEDALIE ALSO WILL ACT Ban on Concord Company Follows Alleged Refusal to Keep Promise on Interest Rate. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/noyes-heads-aid-group-reelected-president-of-american-seamens.html | NOYES HEADS AID GROUP.; Re-elected President of American Seamen's Friend Society. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-jersey-bill-protects-press.html | New Jersey Bill Protects Press. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bronx-jews-join-protest-organize-to-fight-hitlerism-after-wise.html | BRONX JEWS JOIN PROTEST.; Organize to Fight Hitlerism After Wise Upbraids Them. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/colby-to-be-speaker-at-hitler-protest-meeting-tomorrow-to-close.html | COLBY TO BE SPEAKER AT HITLER PROTEST; Meeting Tomorrow to Close Demonstration -- Police Take Precautions for Parade. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/farewell-dinner-to-colonel-parker.html | Farewell Dinner to Colonel Parker. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/prices-uneven-in-paris.html | Prices Uneven in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/silver-circulation-under-limit-abroad-survey-shows-59-countries.html | SILVER CIRCULATION UNDER LIMIT ABROAD; Survey Shows 59 Countries Have Not Issaed Coins Up to Their Legal Amount. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/china-to-reassert-rights.html | China to Reassert Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/manchukuo-moves-to-penalize-russia-shakes-up-chinese-eastern.html | MANCHUKUO MOVES TO PENALIZE RUSSIA; Shakes Up Chinese Eastern Personnel in Preparation to Enforce Demands. FRANCE ASSERTS CLAIMS Reminds China and Japan of Her Rights -- Nanking Will Press Its Interests Also. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/repeal-is-ratified-by-rhode-island-convention-of-31-casts-vote-gov.html | REPEAL IS RATIFIED BY RHODE ISLAND; Convention of 31 Casts Vote -- Gov. Green Declares State Has Led by Her Example. BEER LEGAL IN NEBRASKA Sale Bill Allowed to Become Law Without Bryan Signature -- Florida Gets Beer, Wine. | True | Special to THE NEW TORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/industrial-gains-shown-by-survey-rykicki-reports-gradual.html | INDUSTRIAL GAINS SHOWN BY SURVEY; Rykicki Reports Gradual Improvement -- Real Upturns Expected in the Fall. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/securities-bill-voted-by-sanate-scope-broadened-roosevelts.html | SECURITIES BILL VOTED BY SANATE; SCOPE BROADENED; Roosevelt's Recommendation Adopted With Amendment on Foreign Bond Defaults. SETTLEMENT TO BE ASKED Federal Corporation Will Act for Our Holders of Foreign Obligations. SPONSORED BY JOHNSON Measure Now Will Go to Conference, as House Passed a Similar Regulatory Bill. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/salisbury-women-set-pace-at-golf-take-lead-with-four-points-in-long.html | SALISBURY WOMEN SET PACE AT GOLF; Take Lead With Four Points in Long Island Play -- Miss Knapp Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/-supreme-need-of-currency-stabilization-stressed-by-president-of.html | ' Supreme' Need of Currency Stabilization Stressed by President of British Bankers | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/plans-for-fusion-to-be-made-today-leaders-consider-convention-of.html | PLANS FOR FUSION TO BE MADE TODAY; Leaders Consider Convention of Anti-Tammany Forces to Agree on Nominees. WEIGH REPUBLICAN ISSUE Fear Double Threat to Success at Primary In Opposition of La Guardia and Koenig. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fake-priest-will-be-deported.html | Fake Priest Will Be Deported, | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/45acre-north-shore-estate-sold.html | 45-Acre North Shore Estate Sold. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/2000-textile-workers-strike.html | 2.000 Textile Workers Strike. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/city-college-cubs-win-triumph-over-evander-childs-in-track-meet-52.html | CITY COLLEGE CUBS WIN.; Triumph Over Evander Childs in Track Meet, 52 to 47. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/la-nacion-hails-talks-argentine-newspaper-sees-gain-in-relations.html | LA NACION HAILS TALKS.; Argentine Newspaper Sees Gain In Relations With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/manhattan-cubs-score-top-newark-prep-65-making-deciding-run-without.html | MANHATTAN CUBS SCORE.; Top Newark Prep, 6-5, Making Deciding Run Without a Hit. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/218-oklahoma-wells-bar-oil-sale-at-25c-state-aid-is-requested-after.html | 218 OKLAHOMA WELLS BAR OIL SALE AT 25C; State Aid Is Requested After Nearly All Purchasing Companies Name One Rate. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/listings-for-field-day-bond-club-plans-trading-on-sleepy-hollow.html | LISTINGS FOR FIELD DAY.; Bond Club Plans Trading on Sleepy Hollow Exchange. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/offsetting-depreciation.html | Offsetting Depreciation. | True | C.E. NIXDORFF. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bronx-housing-foes-protest-to-obrien-he-hears-spokesmen-for-29.html | BRONX HOUSING FOES PROTEST TO O'BRIEN; He Hears Spokesmen for 29 Groups Fighting Tax-Free Plan, but Is Non-Committal. BOARD WILL ACT TODAY Mayor Says He Understands Realty Men's Objections, but Stresses Need for Jobs. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/j-j-mcgovern-buried-throng-at-services-for-former-hudson-county.html | J. J. McGOVERN BURIED.; Throng at Services for Former Hudson County Clerk. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wider-milk-shed-to-combat-strike-dr-wynne-declares-he-will-import.html | WIDER 'MILK SHED TO COMBAT STRIKE Dr. Wynne Declares He Will Import Product From West to Supply City's Needs.; FARMERS ARE WARNED Health Commissioner Counsels Against Dumping to Obtain Higher Wholesale Prices. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ebrunswickdead-dry-goods-leader-vice-president-and-director-of-firm.html | E.BRUNSWICKDEAD; DRY GOODS LEADER; Vice President and Director of Firm of N. Erlanger Blum- gart & Co. Was 75. BEGAN WORK AT ACE OF 13 First Job Was With A. T. Stewart & Co.uWell Known in Busi- ness Circles of Nation. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/prague-bars-nazi-newspapers.html | Prague Bars Nazi Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/nothing-but-praise-firsttime-visitor-waxes-enthusiastic-about-new.html | NOTHING BUT PRAISE.; First-Time Visitor Waxes Enthusiastic About New York. | True | JEFFERSON D. FERGUSON. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/sales-in-new-jersey-several-flats-are-included-in-days-turnover.html | SALES IN NEW JERSEY; Several Flats Are Included in Day's Turnover. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/child-goes-to-school-calmly.html | Child Goes to School Calmly. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/long-vacations-by-clergy-scored-dr-robinson-tells-ministers.html | LONG VACATIONS BY CLERGY SCORED; Dr. Robinson Tells Ministers' Federation Such Holidays Alienate the Laity. MORE RITUAL ADVOCATED Dr. Cadman Says Addition of the Holy Eucharist to Service Has Had Uplifting Effect. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/the-international-bank.html | THE INTERNATIONAL BANK. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/roundworld-junk-at-manila.html | Round-world Junk at Manila. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/steel-mills-to-speed-up-two-large-pittsburgh-corporations-announce.html | STEEL MILLS TO SPEED UP.; Two Large Pittsburgh Corporations Announce Improvements. | True | Special to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/horowitz-chess-victor-dake-also-triumphs-in-tournament-at-the-west.html | HOROWITZ CHESS VICTOR.; Dake Also Triumphs in Tournament at the West Side Y.M.C.A. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/109-golfers-here-in-us-open-test-metropolitan-stars-to-compete-for.html | 109 GOLFERS HERE IN U.S. OPEN TEST; Metropolitan Stars to Compete for 15 Places at Cherry Valley on Monday. 880 TEE OFF IN NATION Chicago, With 204 Entries, Is Allotted 27 Berths -- List Announced by U.S.G.A. | True | By William D. Richardson. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gag-rule-to-rush-new-economy-plan-house-votes-202156-to-bar.html | GAG RULE TO RUSH NEW ECONOMY PLAN; House Votes 202-156 to Bar Amendments to Proposal for Abrogating Contracts. 52 DEMOCRATS OPPOSED Republicans Assert Majority Is 'Swallowing Everything Put Up by the Administration. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dinners-are-given-at-white-sulphur-kates-mountain-club-is-the-scene.html | DINNERS ARE GIVEN AT WHITE SULPHUR; Kates Mountain Club Is the Scene of Entertaining by Many Visitors. G.B. MacCOMBERS GUESTS Honored at Luncheon at Casino by Mr. and Mrs. G.T. Stanford -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/france-convenes-her-own-ottawa-parley-today-aims-to-fuse-colonies.html | France Convenes Her Own 'Ottawa Parley' Today; Aims to Fuse Colonies Into a Self-Contained Bloc | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/garbage-suit-reopened-hilly-in-supreme-court-lays-incinerator-delay.html | GARBAGE SUIT REOPENED.; Hilly in Supreme Court Lays Incinerator Delay to City Finances. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fare-of-275-cents-is-rail-chiefs-aim-officers-of-lines-in-east-said.html | FARE Of 2.75 CENTS IS RAIL CHIEFS AIM; Officers, of Lines in East Said to Be Ready to Compromise. With West and South. WILL MEET ON THURSDAY Movement for Lower Passenger Rates Started by L. & N.'s Cut to 2 and 3 Cents. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gandhi-released-begins-21day-fast-abandons-civil-disobedienceto.html | GANDHI RELEASED; BEGINS 21-DAY FAST; Abandons Civil Disobedienceto Devote Himself Wholly to Aiding Untouchables. DISCIPLE REFUSES FOOD German Woman Physician Seeks to Dissuade Mahatma -- He Goes to Villa of Friend at Poona. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/atheists-test-city-law-summons-served-at-meeting-without-permit-in.html | ATHEISTS TEST CITY LAW.; Summons Served at Meeting Without Permit In Columbus Circle. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/big-fur-sale-in-london-diversion-of-u7000000-trade-from-leipzig-is.html | BIG FUR SALE IN LONDON.; Diversion of u7,000,000 Trade From Leipzig Is Reported. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/pinedo-here-plans-6200mile-flight-italian-ace-expects-to-hop-from.html | PINEDO HERE, PLANS 6,200-MILE FLIGHT; Italian Ace Expects to Hop From New York to Persia, for Non-Stop Record. HOPES TO GO THIS WEEK In Country Some Time Incognito With D'Annunzio's Son -- Plane Built in Delaware. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/frigidaire-output-increased.html | Frigidaire Output Increased. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/trade-groups-to-lead-mr-peugnet-halls-new-measures-as-pointing-to.html | TRADE GROUPS TO LEAD.; Mr. Peugnet Halls New Measures as Pointing to Recovery. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/52-entries-listed-for-hudson-race-will-compete-in-132mile-outboard.html | 52 ENTRIES LISTED FOR HUDSON RACE; Will Compete in 132-Mile Outboard Grind From Albany to New York Sunday. CABOT AGAIN IS IN FIELD 1932 Victor to Seek Honors in New Boat -- Four in 125-Cubic Inch Hydroplane Contest. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/world-ills-laid-to-poor-education-sir-norman-angell-cites-hitlerism.html | WORLD ILLS LAID TO POOR EDUCATION; Sir Norman Angell Cites Hitlerism as Symptom of Faulty Academic Training. HIS NEW BOOK IS OUT ' From Chaos to Control' Discusses 'Lag' Between Ideas and Action in International Affairs. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/leading-horses-entered-will-compete-in-first-annual-show-at.html | LEADING HORSES ENTERED.; Will Compete in First Annual Show at Rockwood Hall C.C. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/offers-to-buy-own-stocks.html | Offers to Buy Own Stocks. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rev-george-henry-heyn.html | REV. GEORGE HENRY HEYN. | True | Special to THE NBW YOBK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/british-regret-omission-lack-of-reference-to-war-debts-in-speech-is.html | BRITISH REGRET 'OMISSION.'; Lack of Reference to War Debts in Speech Is Only Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/westchester-drys-fight-repeal.html | Westchester Drys Fight Repeal. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/scottsboro-plea-voiced-in-capital-3000-whites-and-negroes-march-to.html | SCOTTSBORO PLEA VOICED IN CAPITAL; 3,000 Whites and Negroes March to Demand Aid for 9 Youths Convicted in Alabama. INDIGNANT AT ROOSEVELT Hie Inability to See Them Is Called 'Gesture of Contempt' -- Garner and Rainey Talk to Leaders. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fordham-netmen-win-vanquish-manhattan-team-8-to-1-nyu-downs-ccny.html | FORDHAM NETMEN WIN.; Vanquish Manhattan Team, 8 to 1 -- N.Y.U. Downs C.C.N.Y. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/protest-on-hitler-issued-by-clergy-leading-social-scientists-also.html | PROTEST ON HITLER ISSUED BY CLERGY; Leading Social Scientists Also Sign Denunciation of Nazis Treatment of Jews. WARN OF HARM TO WORLD Censure to Be Sent to Germany After Wide Endorsement in Church and College Groups. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/brokers-enjoined-over-stock-deals-ve-graham-co-accused-by-state-of.html | BROKERS ENJOINED OVER STOCK DEALS; V.E. Graham & Co. Accused by State of Distributing Misleading Circulars. CLIENTS CALLED 'MOOCHY' Salesmen Applied Term to Some to Show They Were 'Saps,' Aide of Bennett Tells Court. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/reich-bars-blame-in-arms-deadlock-blomberg-defense-minister-asks.html | REICH BARS BLAME IN ARMS DEADLOCK; Blomberg, Defense Minister, Asks That Germany's Position Be Considered. GENEVA HAS NEW PLAN Aim Is to Have Powers Taka Up Armaments as Apart From Question of Armies. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/for-medicinal-liquor-washington-will-issue-regulations-under-celler.html | FOR MEDICINAL LIQUOR.; Washington Will Issue Regulations Under Celler Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/sloops-race-off-rye-sunday.html | Sloops Race Off Rye Sunday. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-copper-group-in-london.html | New Copper Group in London. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/randall-on-manhattan-leviathan-captain-transferred-as-liner-is.html | RANDALL ON MANHATTAN.; Leviathan Captain Transferred as Liner Is Withdrawn. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/kittredge-players-to-present-benefit-this-thing-called-love-will-be.html | KITTREDGE PLAYERS TO PRESENT BENEFIT; ' This Thing Called Love' Will Be Offered Tonight for Girls' Club Classes. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/burl-armstrong.html | BURL ARMSTRONG. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/virginia-dickinson-has-quiet-wedding-x-is-married-to-frank-b-porter.html | VIRGINIA DICKINSON HAS QUIET WEDDING; X Is Married to Frank B. Porter Jr. in All Saints Church at Wynnewood, Pa. SISTER IS MAID OF HONOR Japnes Lenox Porter Is Best Man for His BrotheruReception Follows Ceremony. | True | Special to THE NEW TORE TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bank-plans-rejected-new-reorganization-program-at-peekskiil.html | BANK PLANS REJECTED.; New Reorganization Program at Peekskiil Reported Ordered. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-taxi-code-asked-in-interest-of-public-morris-markin-denies.html | NEW TAXI CODE ASKED IN INTEREST OF PUBLIC; Morris Markin Denies Change It Wonld Give Parmelee Company a Monopoly. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/conant-parries-queries-he-delivers-memorial-lecture-at-university.html | CONANT PARRIES QUERIES.; He Delivers Memorial Lecture at University of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/buys-ladysmith-wis-paper-mill.html | Buys Ladysmith (Wis.) Paper Mill | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/drop-in-short-position-curb-total-at-27652-shares-on-may-1-off-9034.html | DROP IN SHORT POSITION.; Curb Total at 27,652 Shares on May 1, Off 9,034 in Month. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/william-g-brogert.html | WILLIAM G. BROGERT. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/exchange-reelects-whitney-president-nash-remains-treasurer.html | Exchange Re-elects Whitney President; Nash Remains Treasurer; Governors Named | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wetmoreulangmore.html | WetmoreuLangmore. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/unified-inspection-to-save-25000000-fassler-sworn-in-as-head-of-new.html | UNIFIED INSPECTION TO SAVE $25,000,000; Fassler Sworn In as Head of New Building Board -- Sees Big Economy to Owners. 7 OLD UNITS COMBINED Appeals to Board of Standards No Longer Necessary -- Police and Fire Inspectors Released. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/arms-trade-curb-is-held-feasible-league-secretariat-publishes-study.html | ARMS TRADE CURB IS HELD FEASIBLE; League Secretariat Publishes Study Showing Analogies With Narcotics Control. FINDS NO TECHNICAL BAR Cites Sacrifices of Sovereignty by Nations in Other Pacts -- Our Attitude Is Watched. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gibbs-funeral-tomorrow.html | Gibbs Funeral Tomorrow. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/births-top-deaths-in-france-excess-15-in-10000-for-1932.html | Births Top Deaths in France; Excess 15 in 10,000 for 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dutchess-farm-and-home-sold.html | Dutchess Farm and Home Sold. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/david-benjamin.html | DAVID BENJAMIN. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cuba-plans-to-coin-6000000-in-silver-machado-proposes-measure.html | CUBA PLANS TO COIN $6,000,000 IN SILVER; Machado Proposes Measure -- Cabinet Decides to Limit Budget to $40,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/unified-current-planned-in-city-in-20-years-alternating-type-will.html | UNIFIED CURRENT PLANNED IN CITY; In 20 Years Alternating Type Will Replace Direct Entirely, Tapscott Testifies. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/another-increase-made-by-automobile-index-industry-now-looking-for.html | Another Increase Made by Automobile Index; Industry Now Looking for Later Sales Peak | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/radio-address-cut-off-wires-hacked-halting-newark-candidates.html | RADIO ADDRESS CUT OFF.; Wires Hacked, Halting Newark Candidate's Political Talk. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/patrolman-cassidy-dies-head-of-police-anchor-club-had-been-on-force.html | PATROLMAN CASSIDY DIES.; Head of Police Anchor Club Had Been on Force 21 Years. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/difficulties-are-stressed.html | Difficulties Are Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/charles-f-williams-sr.html | CHARLES F. WILLIAMS SR. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/new-jersey-board-created.html | New Jersey Board Created. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/money-and-credit-monday-may-8-1933.html | MONEY AND CREDIT Monday, May 8, 1933. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/time-extended-on-utility-plan.html | Time Extended on Utility Plan. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/furniture-trade-to-gain-better-volume-and-profits-likely-this-year.html | FURNITURE TRADE TO GAIN; Better Volume and Profits Likely This Year, Review Points Out. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/batsell-co-on-stock-exchange.html | Batsell & Co. on Stock Exchange. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/star-fire-at-151-first-at-jamaica-butlers-filly-with-mills-up-takes.html | STAR FIRE, AT 15-1, FIRST AT JAMAICA; Butler's Filly, With Mills Up, Takes Boulevard Purse, Four Lengths Ahead of Magvar. RIP VAN WINKLE IS THIRD Mad Frump, Heavily Backed Favorite, Finishes Fifth -- Bertrano Wins the Endeavor. | True | By Vernon van Ness. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/women-wets-open-drive-for-repeal-list-20-states-as-safe-6-as-good.html | WOMEN WETS OPEN DRIVE FOR REPEAL; List 20 States as 'Safe,' 6 as Good Prospects, 11 Hopeful, 8 Doubtful, 3 Dry. URGE A BIG VOTE HERE Cheats of Beer Board Predicts Success This Year -- Hard Work Ahead, Says Mrs. Sabin. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/peru-urged-to-free-hay-a-de-la-torre-intellectuals-submit-petition.html | PERU URGED TO FREE HAY A DE LA TORRE; Intellectuals Submit Petition to Envoy in Washington -- Plot Against President Reported. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/2year-emergency-plan-bridge-toll-and-college-fees-also-urged-to.html | 2-YEAR EMERGENCY PLAN; Bridge Toll and College Fees Also Urged to Restore City Credit. WOULD SEEK R.F.C. LOANS Controller Hopes to Slash 'Dole' by Giving Idle Work on Valuable Projects. SEES RENT AND TAX RELIEF ' We Must Wipe Out Troubles With Cash,' Says Report Up in Estimate Board Today. BERRY URGES TAX ON SUBWAY FARES | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/industrial-stocks-firm-in-london-market-paris-prices-irregular.html | Industrial Stocks Firm in London Market; Paris Prices Irregular; Lower in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/moscicki-reelected-president-of-poland-three-red-votes-against-him.html | MOSCICKI RE-ELECTED PRESIDENT OF POLAND; Three Red Votes Against Him Are Voided -- Rest of Opposition Abstains From Voting. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/harriman-trial-put-off-former-bankers-case-is-delayed-by-medalies.html | HARRIMAN TRIAL PUT OFF.; Former Banker's Case Is Delayed by Medalie's Illness. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/central-park-plea-to-get-new-hearing-obrien-to-let-opponents-of.html | CENTRAL PARK PLEA TO GET NEW HEARING; O'Brien to Let Opponents of Baseball on Reservoir Site Present Arguments. SEEDING OF AREA URGED Park Group Seeks Compromise With Sheehy -- Plans Program for New Playgrounds. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/hitler-envoy-talks-with-british-official-rosenberg-sees.html | HITLER ENVOY TALKS WITH BRITISH OFFICIAL; Rosenberg Sees Under-Secretary for Foreign Affears -- Stays at Deterding Home. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/japans-new-drive-is-moving-rapidly-three-towns-fall-columns-seize.html | JAPAN'S NEW DRIVE IS MOVING RAPIDLY; THREE TOWNS FALL; Columns Seize Points on the Lwan River as Airplanes Bomb Behind Lines. GUN DUEL ON PEIPING ROAD Artillery Prepares Way for an Attack on Stronghold of the Chinese at Miyun. JAPANESE FEAR A 'TRAP' Say They 'Jolly Well' Won't Get Involved in an International Issue In North China. | True | Special Cable to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/curb-exchange-golf-tournament.html | Curb Exchange Golf Tournament. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/renewed-confidence-noted-by-rfc-men-loan-agency-managers-report.html | RENEWED CONFIDENCE NOTED BY R.F.C. MEN; Loan Agency Managers Report Improved Sentiment in All Sections of Country. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/frank-spiekerman.html | FRANK SPIEKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/soviet-pressing-naval-program-leningrad-shipyards-work-at-high.html | SOVIET PRESSING NAVAL PROGRAM; Leningrad Shipyards Work at High Speed, Say Reports in Finland. BALTIC MANOEUVRES NEAR Moscow Is Said to Be Adding Large Number of Naval Bombing Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/exchange-seat-135000-sale-is-15000-below-high-mark-of-year-made-on.html | EXCHANGE SEAT $135,000.; Sale Is $15,000 Below High Mark of Year, Made on Friday. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/steel-output-up-sharply-in-april-higher-than-a-year-before-for.html | STEEL OUTPUT UP SHARPLY IN APRIL; Higher Than a Year Before for First Time Since Depression Began. RATE 24.56% OF CAPACITY Operations Now Estimated at Largest Volume Since Autumn of 1931. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-donald-stephens-sues-in-reno.html | Mrs. Donald Stephens Sues in Reno | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/yankees-conquer-white-sox-by-73-brennan-pitches-well-while-mates.html | YANKEES CONQUER WHITE SOX BY 7-3; Brennan Pitches Well, While Mates Unleash Late Drive to Take Series Opener. CROSETTI'S HITTING HELPS Game Settled Beyond Doubt When New York Rushes Two Runs Across in Eighth. | True | By John Drebinger.special To the New York Times. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/kills-2-ends-life-as-police-trap-him-plainfield-contractor-shoots.html | KILLS 2, ENDS LIFE AS POLICE TRAP HIM; Plainfield Contractor Shoots Tenant and Son in Row, Then Tries to Escape in Auto. PURSUED, HE HITS TREE Climbs Out of Wreck and Runs --- Puts Bullet Into Head When He Sees Chase Is Lost. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wingate-fund-to-aid-psal-activities-5400-representing-interest-will.html | WINGATE FUND TO AID P.S.A.L. ACTIVITIES; $5,400, Representing Interest, Will Enable League to Carry Out Full Program. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/phoenix-brewery-wins-beer-decision-federal-appeals-court-rules-it.html | PHOENIX BREWERY WINS BEER DECISION; Federal Appeals Court Rules It May Make 3.2 Product if It Obtains a Permit. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bankers-pick-speakers-new-jersey-convention-to-hear-steagall-and.html | BANKERS PICK SPEAKERS.; New Jersey Convention to Hear Steagall and Gov. Moore. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/george-herbert-palmer.html | GEORGE HERBERT PALMER. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/inflation-stirs-realty-interests-possible-effects-of-federal.html | INFLATION STIRS REALTY INTERESTS; Possible Effects of Federal Methods to Be Considered at Chicago Convention. FUTURE VALUES INVOLVED Boards Will Report on Tests of New Ideas to Meet Changed Economic Conditions. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/rotary-elects-gl-bird-governor.html | Rotary Elects G.L. Bird Governor. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/kidnappers-trapped-in-illinois-hideout-federal-operatives-seize-two.html | KIDNAPPERS TRAPPED IN ILLINOIS HIDEOUT; Federal Operatives Seize Two at Farm Ater Ltting Them Abdact Freeport Executive. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/general-motors-sales-top-mark-of-1932-april-spurt-sends-auto-total.html | General Motors Sales Top Mark of 1932; April Spurt Sends Auto Total to 86,967 | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ban-becomes-automatic.html | Ban Becomes Automatic. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/congressional-immunity.html | Congressional Immunity. | True | J.D.B. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/-james-j-duffy.html | ! JAMES J. DUFFY. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/relief-on-broad-scale-farmer-is-not-the-only-one-needing-aid-with.html | RELIEF ON BROAD SCALE.; Farmer Is Not the Only One Needing Aid With Problems. | True | HENRY WARE ALLEN. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/roosevelt-gives-data-to-germans-schacht-and-luther-in-talk-with-him.html | ROOSEVELT GIVES DATA TO GERMANS; Schacht and Luther, in Talk With Him, Anxious for Dollar to Be Stabilized. BELGIUM IN TARIFF TRUCE Envoys Announce Unconditional Acceptance -- China's Delegates Lunch With President. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-isaac-w-taussig.html | MRS. ISAAC W. TAUSSIG. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dr-conant-chosen-to-head-harvard-third-youngest-president-is-second.html | DR. CONANT CHOSEN TO HEAD HARVARD; Third Youngest President Is Second Scientist Named in 293 Years. HONORED FOR RESEARCH He Has Won World Recognition for Establishing the Nature of Plant Color Molecule. SERVED NATION IN WAR As an Expert in Chemistry He Had Charge of Government Plant Which Made Poison Gas. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cold-keeps-dodgers-idle.html | Cold Keeps Dodgers Idle. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/tap-day-doomed-by-order-at-yale-class-council-asks-juniors-to-stay.html | TAP DAY' DOOMED BY ORDER AT YALE; Class Council Asks Juniors to Stay in Rooms Thursday, Barring Public Elections. CLUBS SILENT ON MOVE No Reason for Change Offered -- List of Members Chosen Will Be Given Out as Usual. SOCIAL UNIFICATION SEEN Action of Sheffield Societies in Taking In 'College' Members is So Viewed in Alumni Weekly. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/utility-gets-121152-tax-credit.html | Utility Gets $121,152 Tax Credit. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/16-to-1-plan-pressed-senate-adopts-wheeler-motion-for-oup-delegates.html | 16 TO 1' PLAN PRESSED.; Senate Adopts Wheeler Motion for OUP Delegates to Work for It. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mew-bonus-march-starts-tomorrow-leaders-say-here-they-will-not.html | MEW BONUS MARCH STARTS TOMORROW; Leaders Say Here They Will Not Permit 'V.E.F.' to Be Run Out of Washington. DEFIANT TO THE POLICE Parade Permit Held Up Pending Inquiry -- Legion Adjutant Charges Reds Sponsor Plan. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/passes-rfc-bank-bill-senat-approves-measure-to-aid-in.html | PASSES R.F.C. BANK BILL.; Senat Approves Measure to Aid In Rehabilitation. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/move-likely-in-fortnight-congressional-leaders-feel-limited-power.html | MOVE LIKELY IN FORTNIGHT; Congressional Leaders Feel Limited Power Will Be Granted. REVISION VIEW IS GAINING Members Pledged Against Cuts Would Be Glad to Shift Authority, It Is Held, BUT WANT CONCESSIONS Republican Senators Admit the Executive Could Easily Win Desired Legislation. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/girl-gets-12000-verdict-wins-suit-against-city-for-injuries-due-to.html | GIRL GETS $12,000 VERDICT; Wins Suit Against City for Injuries Due to Hole in Street. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/nurse-dies-of-sedative-overdose.html | Nurse Dies of Sedative Overdose. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/i-uuuuuuu-alfred-m-crane.html | I uuuuuuu ALFRED M. CRANE. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/historic-building-given-washington-headquarters-group-votes-it-to.html | HISTORIC BUILDING GIVEN.; Washington Headquarters Group Votes It to National Park. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/a-i-benjamin-weds-miss-mandell.html | A. I. Benjamin Weds Miss Mandell. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/live-stock-prices-rise-sheep-and-cattle-bring-highs-for-the-year-at.html | LIVE STOCK PRICES RISE.; Sheep and Cattle Bring Highs for the Year at Denver. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/sea-sweeps-sailor-off-bark-but-next-wave-hurls-him-back.html | Sea Sweeps Sailor Off Bark But Next Wave Hurls Him Back | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dollar-goes-higher-in-exchange-market-european-currencies-weaken-on.html | DOLLAR GOES HIGHER IN EXCHANGE MARKET; European Currencies Weaken on Rumors of Abandonments of Cold Standard. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/newspaper-women-plan-dance.html | Newspaper Women Plan Dance. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/damaged-drinking-fountains.html | Damaged Drinking Fountains. | True | ROSE CRAWFORD. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-james-luby.html | MRS. JAMES LUBY. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/landlord-ends-his-life.html | Landlord Ends His Life. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/6-die-in-tennessee-gale-latest-storm-sweeping-to-coast-raises-total.html | 6 DIE IN TENNESSEE GALE.; Latest Storm, Sweeping to Coast, Raises Total Death List to 180. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/flaherty-vigtor-in-nyac-ring-knocks-out-leveque-and-percy-in.html | FLAHERTY VIGTOR IN N.Y.A.C. RING; Knocks Out Leveque and Percy in 175-Pound Class -- Bruno Outpoints Sorkin. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/job-fraud-charges-by-17-bring-arrest-official-of-typewriter-company.html | JOB FRAUD CHARGES BY 17 BRING ARREST; Official of Typewriter Company, Now in Receivership, Seized for Grand Larceny. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/canada-restricts-news-broadcasts-stations-are-limited-to-matter.html | CANADA RESTRICTS NEWS BROADCASTS; Stations Are Limited to Matter Authorized by Canadian Press and Local Papers. ADVERTISING TIME CURBED This Must Not Exceed 5 Per Cent of a Program and Mention of Prices Is Forbidden. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bond-club-to-hear-hutchins.html | Bond Club to Hear Hutchins. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/a-f-valentine-weds-mobile-girl.html | A. F. Valentine Weds Mobile Girl. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/fall-shoe-styles-chosen-by-trade-retailers-report-diversity-as.html | FALL SHOE STYLES CHOSEN BY TRADE; Retailers Report 'Diversity' as Keynote of Designs in Women's Lines. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/captain-melville-to-wed.html | Captain Melville to Wed. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/peter-j-higgins.html | PETER J. HIGGINS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cerretti-mourned-here-cardinal-well-known-in-new-york-umass-to-be.html | CERRETTI MOURNED HERE.; Cardinal Well Known in New York uMass to Be Held at St. Patrick's | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/world-gold-basis-is-basle-banks-aim-mcgarrah-affirms-his-faith-in.html | WORLD GOLD BASIS IS BASLE BANK'S AIM; McGarrah Affirms His Faith in Standard in Yielding to Fraser as President. UNITED STATES IS WARNED Retiring Executive in Radio Talk Stresses Past Failure of 'Paper Currencies.' REFORMED BASIS SOUGHT Annual Report Asserts, However, That New Plan Will Not Work If 'Anarchy' Begins Again. WORLD GOLD BASIS IS BASLE BANK'S AIM | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/issuance-of-new-licenses-to-motorists-in-city-begins.html | Issuance of New Licenses To Motorists in City Begins | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mctigue-home-still-guarded.html | McTigue Home Still Guarded. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mrs-albert-rushworth-hostess.html | Mrs. Albert Rushworth Hostess. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/spain-clears-way-for-dictatorship-exiles-army-officers-of-doubtful.html | SPAIN CLEARS WAY FOR DICTATORSHIP; Exiles Army Officers of Doubtful Loyalty -- Three Warships Asked by Barcelona. ANARCHISTS ORDER STRIKE Madrid University Students Fight -- Azana Prepares to Force Gag Law Through. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/billiard-results.html | BILLIARD RESULTS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/general-von-seeckt-in-shanghai.html | General von Seeckt in Shanghai. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/chaco-peace-move-made-by-neutrals-washington-committee-invites.html | CHACO PEACE MOVE MADE BY NEUTRALS; Washington Committee Invites ABC-Peru Group to Join in Meeting Today. ACTS ON BOLIVIAN HINT Conciliatory Body Also Has Word That Paraguay Is Ready to Arbitrate 'on the Widest Scope.' | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/early-cartoons-on-view-city-museum-also-opens-exhibit-of-old-summer.html | EARLY CARTOONS ON VIEW.; City Museum Also Opens Exhibit of Old Summer Dress Styles. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/tax-plans-voted-by-senate-group-committee-agrees-to-house-bill.html | TAX PLANS VOTED BY SENATE GROUP; Committee Agrees to House Bill Putting Electricity Levy on Producer. 2-CENT LOCAL POSTAGE Continuance of 1-Cent Gasoline Tax Accepted -- Measure Due to Be Reported Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/big-holders-shift-in-southern-pacific-gebroeders-boissevain-of.html | BIG HOLDERS SHIFT IN SOUTHERN PACIFIC; Gebroeders Boissevain of Holland Add to Total -- Changesin Northern Pacific. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/roosevelt-speech-hailed-over-nation-republicans-and-democrats-alike.html | ROOSEVELT SPEECH HAILED OVER NATION; Republicans and Democrats Alike Praise Exposition of Economic Policies. 1,500 MESSAGES ARRIVE Address 'Perfect,' Lowden Says -- Congress Members of Varied Opinions. | True | Special TO THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/drop-in-bonds-led-by-french-issues-paris-government-7-12s-lose-10.html | DROP IN BONDS LED BY FRENCH ISSUES; Paris Government 7 1/2s Lose 10 Points and the 7s Fall 7 3/4 on Stock Exchange. WHOLE FOREIGN LIST OFF Most Active United States Loans Gain 1-32 to 6-32 Point -- Speculative Buying Eases. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/utility-accounting-hearings-set.html | Utility Accounting Hearings Set. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/blue-ridge-gets-offer-from-atlas-parent-company-to-exchange-2-12-of.html | BLUE RIDGE GETS OFFER FROM ATLAS; Parent Company to Exchange 2 1/2 of Its Common for One Preference of Unit. APPRECIATION IS OUTLINED Non-Dividend Payer Proffered Is Called 'Leverage' Stock With Rising Asset Value. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/gift-to-miss-perkins-by-former-advisers-industrial-council-presents.html | GIFT TO MISS PERKINS BY FORMER ADVISERS; Industrial Council Presents a Plaque at Luncheon in Her Honor Here. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/penn-elects-5-captains-charat-eynon-mack-mason-moll-head-indoor.html | PENN ELECTS 5 CAPTAINS.; Charat, Eynon, Mack, Mason, Moll Head Indoor Squads. | True | Special to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/mountain-fall-fatal-dw-taylor-of-short-hills-victim-in-dartmouth.html | MOUNTAIN FALL FATAL; D.W. Taylor of Short Hills Victim in Dartmouth Climb. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/promises-to-pay.html | Promises to Pay. | True | J.O. HARCOURT. | C1B 189498 |