Exhibit A120

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/urges-olympic-support-german-commissar-appeals-to-nation-to-lend.html | URGES OLYMPIC SUPPORT.; German Commissar Appeals to Nation to Lend Help for 1936. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/syracuse-to-give-rutgers-a-shell-to-farther-rowing.html | Syracuse to Give Rutgers A Shell to Farther Rowing | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/society-150-years-old-the-cincinnati-to-mark-occasion-with-dinner.html | SOCIETY 150 YEARS OLD.; The Cincinnati to Mark Occasion With Dinner Friday. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cardinal-cerretti-dies-of-pneumonia-diplomat-of-the-vatican-best.html | CARDINAL CERRETTI DIES OF PNEUMONIA; Diplomat of the Vatican Best Known Here of All Italian Cardinals. IN WASHINGTON 8 YEARS First Nuncio at Paris After France Ended Long Suspension of Rela- tions With Holy See. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/berkeleyirving-victor-defeats-townsend-harris-83-as-fine-stars-with.html | BERKELEY-IRVING VICTOR.; Defeats Townsend Harris, 8-3, as Fine Stars With Bat. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cuts-corninggrade-crude-oil.html | Cuts Corning-Grade Crude Oil. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/tremaineupierce.html | TremaineuPierce. | True | special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/radio-board-wins-in-allocation-suit-supreme-court-upholds-deleting.html | RADIO BOARD WINS IN ALLOCATION SUIT; Supreme Court Upholds Deleting 2 Stations and Bestowing Frequency in Another State. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/dutch-hoarding-gold-but-immediate-abandonment-of-standard-is.html | DUTCH HOARDING GOLD.; But Immediate Abandonment of Standard is Unlikely. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/stabilization-coffee-lot-sold.html | Stabilization Coffee Lot Sold. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/nelson-h-looms-rail-lawyer-dies-retired-general-solicitor-of-union.html | NELSON H. LOOMS, RAIL LAWYER, DIES; Retired General Solicitor of Union Pacific System Served Line Forty-eight Years. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/show-window-thief-gets-10500-in-gems-unobserved-by-fifty-persons.html | SHOW WINDOW THIEF GETS $10,500 IN GEMS; Unobserved by Fifty Persons Near Him at Auction in 5th Avenue Store. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/senators-defeat-browns-in-12th-homer-by-boken-substitute-infielder.html | SENATORS DEFEAT BROWNS IN 12TH; Homer by Boken, Substitute Infielder, Accounts for 10-to-8 Triumph. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/north-carolina-gets-repeal-vote.html | North Carolina. Gets Repeal Vote. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/to-guardarkansas-bonds-committee-follows-legislation-lowering.html | TO GUARDARKANSAS BONDS; Committee Follows Legislation Lowering Interest Rates. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cotton-dips-agnin-on-profittaking-outside-buying-is-continued.html | COTTON DIPS AGAIN ON PROFIT-TAKING; Outside Buying Is Continued, Lessening the Decline to 17 to 19 Points. LARGE BLOCKS LIQUIDATED Many Carolina Mills Report Increased Operations -- India's Supplies Fall. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/jews-urged-to-unite-mens-clubs-ask-all-groups-to-adopt-nazi-protest.html | JEWS URGED TO UNITE.; Men's Clubs Ask All Groups to Adopt Nazi Protest Policy. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/heads-british-air-staff.html | Heads British Air Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/purchases-jamaica-dwellling.html | Purchases Jamaica Dwellling. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/james-j-esmond.html | JAMES J. ESMOND. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cummings-presses-dry-units-merger-expects-change-of-name-to-meet.html | CUMMINGS PRESSES DRY UNITS MERGER; Expects Change of Name to Meet Objections to Proposed Consolidation of Bureaus. DALRYMPLE TO QUIT POST Washington Hears That Prohibition Director Will Be Relieved -- Doran to Stay in Service. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/french-propaganda.html | French "Propaganda." | True | ELMORE LEFFINGWELL. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/miss-beechersmith-engaged-to-marry-new-york-girl-to-become-the.html | MISS BEECHER-SMITH ENGAGED TO MARRY; New York Girl to Become the Bride of E. Leslie Minty, London Barrister. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/british-idle-fell-78550-to-2697634-in-april.html | British Idle Fell 78,550, To 2,697,634, in April | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/german-films-get-a-setback-in-city-attendance-falls-15-to-50-as.html | GERMAN FILMS GET A SETBACK IN CITY; Attendance Falls 15 to 50% as Result of Disturbances Under Nazi Regime. BOOKINGS 'AT STANDSTILL' Europa Turns to Russian Movies -- 'Maedchen in Uniform,' Satire on Prussianism, Is Unaffected. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/buntinguford.html | BuntinguFord. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/germany-held-tranquil-victor-bidder-says-there-are-no-disorders.html | GERMANY HELD TRANQUIL.; Victor Bidder Says There Are No Disorders There Now. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/talesmen-oppose-chair-for-boy-16-majority-of-panel-of-60-at-murch.html | TALESMEN OPPOSE 'CHAIR' FOR BOY, 16; Majority of Panel of 60 at Murch Trial Unwilling to Serve on the Jury. NIGHT SESSION IS HELD Nine Jurors Selected After Ten Hours -- Mental Defense In Killing Indicated. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/coal-concern-strong-philadelphia-and-reading-in-good-condition-says.html | COAL CONCERN STRONG.; Philadelphia and Reading in Good Condition, Says Maloney. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/col-stanton-dies-in-california-at-74-phrase-lafayette-we-are-here.html | COL. STANTON DIES IN CALIFORNIA AT 74; Phrase 'Lafayette, We Are Here!' Spoken by Him at General's Tomb in Paris AT JULY 4TH EXERCISES Requested by Pershing to Make Speech u Served Under Gen. Wood in the Philippines. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/jersey-swimmer-is-drowned.html | Jersey Swimmer Is Drowned. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/h-p-whitmore-weds-miss-susie-hopkins-1-marriage-took-place-wednes.html | H. P. WHITMORE WEDS MISS SUSIE HOPKINS; 1 Marriage Took Place Wednes-: day at Home of Her Sister j in Tarry town. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/regulus-mars-and-jupiter.html | Regulus, Mars and Jupiter. | True | HENRY DILL BENNER. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/cuba-eases-censorship-civilians-take-over-task-from-the-military.html | CUBA EASES CENSORSHIP.; Civilians Take Over Task From the Military Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/curb-on-inflation-vital-says-madden-nyu-dean-expects-benefit-if.html | CURB ON INFLATION VITAL, SAYS MADDEN; N.Y.U. Dean Expects Benefit if Coinage for Control Is Shown by Government. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/-the-mask-and-the-face-and-some-other-theatrical-events-of-a-spring.html | " The Mask and the Face" and Some Other Theatrical Events of a Spring Evening. | True | L.N. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/reciprocity-list-ready-americans-in-brazil-will-urge-free-trade.html | RECIPROCITY LIST READY.; Americans In Brazil Will Urge Free Trade Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/britain-is-swinging-in-line-on-tariffs-drops-hostile-attitude.html | BRITAIN IS SWINGING IN LINE ON TARIFFS; Drops Hostile Attitude Toward Truce and Runciman Sees No Insurmountable Barrier. HE PROMISES QUICK REPLY But Protectionists Push Fight on Proposal -- MacDonald Gives Report to King. BRITAIN SWINGING IN LINE ON TARIFFS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/long-beach-sues-to-force-bond-buying-asks-syndicate-to-complete.html | LONG BEACH SUES TO FORCE BOND BUYING; Asks Syndicate to Complete Agreement by Accepting $116,000 of 1931 Issue. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/glass-companies-stocks-up-on-news-of-state-auto-law.html | Glass Companies' Stocks Up On News of State Auto Law | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/george-c-phillips.html | GEORGE C. PHILLIPS. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/otto-spangenberg.html | OTTO SPANGENBERG. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/watson-in-brisk-drill-boxes-two-sparring-partners-in-preparing-for.html | WATSON IN BRISK DRILL.; Boxes Two Sparring Partners in Preparing for Chocolate Bout. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/bond-men-plan-outing-municipal-club-to-hold-annual-field-day-on.html | BOND MEN PLAN OUTING.; Municipal Club to Hold Annual Field Day on June 9. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/reception-by-zimbalists-violinist-and-wife-entertain-he-will-make.html | RECEPTION BY ZIMBALISTS.; Violinist and Wife Entertain -- He Will Make Concert Tour by Air. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/sterling-national-four-years-old.html | Sterling National Four Years Old. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/then-indictments-quashed.html | Then Indictments Quashed. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/to-aid-scholarship-fund-pennsylvania-women-will-give-luncheon-and.html | TO AID SCHOLARSHIP FUND.; Pennsylvania Women Will Give Luncheon and Bridge. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/failures-rise-slightly-total-however-is-well-under-1932-dun.html | FAILURES RISE SLIGHTLY.; Total, However, Is Well Under 1932, Dun & Bradstreet Reports. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/doolittleuoffutt.html | DoolittleuOffutt. | True | Special to THE N*w YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/beer-licensing-procedure-will-be-announced-today.html | Beer Licensing Procedure Will Be Announced Today | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/o-kaneukoyer.html | o KaneuKoyer. | True | Special to THB New YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/wr-bryans-in-new-nyu-post.html | W.R. Bryans in New N.Y.U. Post. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/no-hasty-inflation.html | NO HASTY INFLATION. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/finds-ship-lines-must-wait-upturn-carlander-sailing-for-sweden-says.html | FINDS SHIP LINES MUST WAIT UPTURN; Carlander, Sailing for Sweden, Says They Can Do No More to Stimulate Travel. MORE MONEY ONLY HOPE But Company Official Sees Change Due -- Companion Reports Activity in Ore Shipping. | True | | C1B 189498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/7-get-awards-at-nyu-dramatic-society-presents-pins-and-trophies-for.html | 7 GET AWARDS AT N.Y.U.; Dramatic Society Presents Pins and Trophies for Services. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/2-taken-in-holdup-spring-police-alarm-youths-robbing-clothier-step.html | 2 TAKEN IN HOLD-UP; SPRING POLICE ALARM; Youths Robbing Clothier Step on Electric Button in Piling Up Loot to Remove. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/road-board-row-ends-with-2-resignations-reeves-and-jelin-quit-posts.html | ROAD BOARD ROW ENDS WITH 2 RESIGNATIONS; Reeves and Jelin Quit Posts and Jersey Governor Drops Charges in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/horace-s-vanvoast-dies-in-schenectady-former-mayor-of-that-city-had.html | HORACE S. VANVOAST DIES IN SCHENECTADY; Former Mayor of That City Had Been in the Insurance Business Many Years. | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/farm-bill-delayed-by-snarl-in-house-point-of-order-halts-foregone.html | FARM BILL DELAYED BY SNARL IN HOUSE; Point of Order Halts Foregone Rejection of Production Cost Plan. NEW STEPS QUICKLY TAKEN Rule Is Approved by Which Democrats Expect to Expedite Action Today. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/purgation-law-made-clear.html | Purgation Law Made Clear. | True | Wireless to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/commodity-futures-weak-in-light-trading-silver-up-slightly-cash.html | Commodity Futures Weak in Light Trading; Silver Up Slightly; Cash Prices Move Down | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/henry-a-brown-i-_____-former-justice-of-the-peace-of-babylon-l.html | HENRY A. BROWN, i _____,___; Former Justice of the Peace of! Babylon, L. I.. Was 98. I | True | Special to THE NEW YORK TIMES. | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/stocks-and-bonds-are-depressed-dollar-advances-against-sterling.html | Stocks and Bonds Are Depressed -- Dollar Advances Against Sterling -- Commodities Move Irregularly. | True | | C1B 189498 |
| 1933-05-09 | 1933-05-09 | https://www.nytimes.com/1933/05/09/archives/ft-schuyler-site-urged-as-a-park-bronx-chamber-asks-mayor-to-apply.html | FT. SCHUYLER SITE URGED AS A PARK; Bronx Chamber Asks Mayor to Apply at Washington for City's Use of Land. NEW APPEAL TO GOVERNOR Mand Calls on Him to Forestall Any Action to Set Up Marine Academy Base There. | True | | C1B 189498 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/-lucretia-bush-is-bride.html | ! Lucretia Bush Is Bride. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/deposit-guarantees.html | Deposit Guarantees. | True | E.V.DOUGLASS. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jersey-bond-bids-upset-by-options-state-commission-rejects-30day.html | JERSEY BOND BIDS UPSET BY OPTIONS; State Commission Rejects 30-Day Rights to Take Part of $5,000,000 Issue. WILL SEEK NEW OFFERS National City and Bankers Trust Make Best Tenders, but Neither Is Acceptable. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fire-in-barcelona.html | Fire in Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/donovanusnyder-i.html | DonovanuSnyder. I | True | Special to THE NEW YORK TniES. I | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/will-rogers-finds-a-lot-of-converts-in-the-capital.html | Will Rogers Finds a Lot Of Converts in the Capital | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ruth-elder-is-wed-bride-in-fourth-marriage-of-aa-gillesple-film.html | RUTH ELDER IS WED.; Bride, In Fourth Marriage, of A.A. Gillesple, Film Director. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/red-sox-get-two-players-obtain-l-brown-and-r-ferrell-from-browns-in.html | RED SOX GET TWO PLAYERS; Obtain L. Brown and R. Ferrell From Browns In Deal. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ideal-horror-tale-defined-by-writer-reader-must-see-the-authors.html | IDEAL HORROR TALE DEFINED BY WRITER; Reader Must See the Author's Point Just at End of Story, Guy Endore Declares. WROTE NOVEL IN 6 WEEKS Author of 'Werewolf of Paris' Plans an Anthology of Fifty Noted Haunting Works. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/stocks-generally-firm-in-london-market-paris-list-weakens-berlin.html | Stocks Generally Firm in London Market; Paris List Weakens; Berlin Prices, Rise | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dugnuboyce.html | DugnuBoyce. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/measles-cases-decline-but-dr-wynne-reports-rise-in-deaths-of-the.html | MEASLES CASES DECLINE.; But Dr. Wynne Reports Rise In Deaths of the Disease. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ban-on-women-opposed-newark-synod-approves-naming-them-as-lay.html | BAN ON WOMEN OPPOSED.; Newark Synod Approves Naming Them as Lay Delegates. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sales-in-new-jersey-north-bergen-factory-is-sold-by-trust-company.html | SALES IN NEW JERSEY.; North Bergen Factory Is Sold by Trust Company. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/youth-seeks-light.html | Youth Seeks Light. | True | SEYMOUR RUBIN. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/cross-declares-beer-legal-in-connecticut-sale-is-authorized.html | CROSS DECLARES BEER LEGAL IN CONNECTICUT; Sale Is Authorized Beginning Today -- Surety Bond Penalties Stir Protests. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/apartment-rentals-seasonally-active-various-sections-of-the-city.html | APARTMENT RENTALS SEASONALLY ACTIVE; Various Sections of the City Are Represented in Lists of New Tenants. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ash-deal-scored-as-fraud-on-city-untermyer-fighting-award-to-rosoff.html | ASH DEAL SCORED AS FRAUD ON CITY; Untermyer, Fighting Award to Rosoff, Says Haste on Bids Served to Bar Competition. SEABURY DENIES LEGALITY Contract Already Void, as Terms Have Not Been Met, He Argues -- Hilly Defends Transaction. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/basle-holds-lump-sum-plan-on-debts-originated-in-paris.html | Basle Holds Lump Sum Plan On Debts Originated in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/roads-in-east-will-end-circuitous-routes-traffic-officers-start.html | Roads in East Will End Circuitous Routes; Traffic Officers Start Economies July 1 | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-jersey-quintet-victor.html | New Jersey Quintet Victor. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/cottons-dip-eased-by-heavy-buying-realizing-on-third-straight-day.html | COTTON'S DIP EASED BY HEAVY BUYING; Realizing on Third Straight Day Sends Prices 2 to 5 Points Lower at End. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/speculators-active-in-london.html | Speculators Active in London. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/am0rtization-in-cuba-treasury-opens-offers-to-sell-it-1300000-sugar.html | AM0RTIZATION IN CUBA.; Treasury Opens Offers to Sell It $1,300,000 Sugar Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/1000-here-march-today-veterans-ready-to-move-on-capital-bolan.html | 1,000 HERE MARCH TODAY.; Veterans Ready to Move on Capital -- Bolan Permits Parade. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dollar-exchange-confuses-traders-sterling-fluctuates-swiftly-and.html | DOLLAR EXCHANGE CONFUSES TRADERS; Sterling Fluctuates Swiftly and Erratically in a Range of 5 1/2 Cents. FINISHES HERE AT $3.94 Nervous Speculators in London Are Puzzled by Inflation Plans -- Recovery in Paris. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/commerce-ga-mills-swamped.html | Commerce (Ga.) Mills Swamped. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/pontiacs-at-tarrytown-general-motors-to-shift-auto-manufacture-base.html | PONTIACS AT TARRYTOWN.; General Motors to Shift Auto Manufacture Base for East. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/beer-sale-at-bars-still-is-uncertain-mulrooney-promises-decision-by.html | BEER SALE AT BARS STILL IS UNCERTAIN; Mulrooney Promises Decision by June 1 as Other State Rules Are Issued. TO KEEP RACKETEERS OUT Only Groceries and Drug Stores to Sell Bottled Goods -- Cafes Must Serve at Tables. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/apprentice-beats-balm-at-jamaica-sets-all-the-pace-to-win-by-two.html | APPRENTICE BEATS BALM AT JAMAICA; Sets All the Pace to Win by Two Lengths in Feature, With Curacao Third. ISEULT 4-LENGTH VICTOR 7-20 Favorite, Making First Start of Season, Conquers Euxine to Gain Decisive Triumph. | True | By Brtan Field. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bradley-sued-on-taxes-derby-winner-faces-3000000-action-in-kentucky.html | BRADLEY SUED ON TAXES.; Derby Winner Faces $3,000,000 Action in Kentucky. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/2-billion-paid-out-by-rfc-to-date-quarterly-accounting-shows.html | 2 BILLION PAID OUT BY R.F.C. TO DATE; Quarterly Accounting Shows $418,732,329 of This Has Been Repaid. $497,027,759 FOR PERIOD Since Its Inception the Organization Has Authorized Grants to 7,471 Institutions. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wages-continue-rise-over-nation-20-per-cent-increase-by-peanut.html | WAGES CONTINUE RISE OVER NATION; 20 Per Cent Increase by Peanut Concern, 12 1/2 and 10 by Two Tire Companies. STAVE MILL IS SWAMPED Endicott Shoe Plants at Full Capacity -- 24 Hour Schedule in Commerce (Ga.) Factory. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/los-angeles-feels-an-earth-shock.html | Los Angeles Feels an Earth Shock. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/nj-standard-oil-to-retire-men-60-rale-in-force-july-1-makes.html | N.J. STANDARD OIL TO RETIRE MEN 60; Rale in Force July 1 Makes Exception Up to 62 in Special Cases. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/large-trout-caught-in-connecticut.html | Large Trout Caught in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/two-writers-to-wed-in-greenwich.html | Two Writers to Wed in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/the-kew-economies.html | The Kew Economies. | True | FRANCIS D. GALLATIN. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/kellyspringfield-sales-jump.html | Kelly-Springfield Sales Jump. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dickey-of-yankees-ill-has-indigestion-but-is-likely-to-play-today.html | DICKEY OF YANKEES ILL.; Has Indigestion, but Is Likely to Play Today -- Cold Prevents Game. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jockey-cooper-hurt-in-fall.html | Jockey Cooper Hurt In Fall. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/states-aid-bill-passed-by-house-500000000-measure-goes-to-the.html | STATES' AID BILL PASSED BY HOUSE; $500,000,000 Measure Goes to the President After Conference Report Wins. REPUBLICAN FIGHT FUTILE Di ect - Grant Program Provided as R.F.C. Funds Dwindle -- Loan Is Sought by Nassau. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/opera-choir-joins-in-stadium-plans-metropolitan-group-to-sing-twice.html | OPERA CHOIR JOINS IN STADIUM PLANS; Metropolitan Group to Sing Twice This Summer With Philharmonic Players. ONCE IN WAGNER PROGRAM Beethoven's Ninth Symphony With Schola Cantorum to Be Done in Season's Second Week. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/gov-olson-appeals-to-roosevelt.html | Gov. Olson Appeals to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/smith-reelected-club-president.html | Smith Re-elected Club President. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/coast-guardsman-ends-life.html | Coast Guardsman Ends Life. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/roosevelts-mind-is-of-card-index-type.html | Roosevelt's Mind Is of Card Index Type. | True | By Arthur Krock. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/reich-seizes-industrialists-in-rayon-firm-irregularities.html | Reich Seizes Industrialists In Rayon Firm Irregularities | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/moore-renamed-badminton-head.html | Moore Renamed Badminton Head. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/blast-destroys-asbury-park-hall.html | Blast Destroys Asbury Park Hall. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/joins-mortgage-group-dowllngof-city-investing-elected-by-protective.html | JOINS MORTGAGE GROUP.; Dowllngof City Investing Elected by Protective Body. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/roosevelt-speeds-norris-shoals-bill-after-he-talks-to-leaders-house.html | ROOSEVELT SPEEDS NORRIS SHOALS BILL; After He Talks to Leaders House Sends Measure to Conference. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/central-park-plan-gains-new-foes-west-side-commerce-group-and.html | CENTRAL PARK PLAN GAINS NEW FOES; West Side Commerce Group and Florists' Club Join Anti-Sports Protest. WANT GAMES ELSEWHERE Litchfield Continues Hunt for City Sites Suitable for Baseball Diamonds. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/20000000-highway-aid-sought.html | $20,000,000 Highway Aid Sought. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/hays-lauds-bowers-will-aid-democrats-says-it-is-duty-of-republicans.html | HAYS LAUDS BOWERS, WILL AID DEMOCRATS; ' Says It Is Duty of Republicans to Help Roosevelt Make Good Economic Program. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-bonus-army-to-be-put-in-camp-administration-orders-fort-hunt-va.html | NEW BONUS ARMY TO BE PUT IN CAMP; Administration Orders Fort Hunt, Va., Made Ready for Marchers Due Today. CLASH OF GROUPS FEARED Communist Faction and the Remnants of B.E.F. Are Held Likely to Renew Feud. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/cuban-nine-wins-in-nicaragua.html | Cuban Nine Wins In Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/misskatrinvietor-to-be-wed-may-26-to-have-2-matrons-of-honor-and-2.html | MISSKATRINVIETOR TO BE WED MAY 26; To Have 2 Matrons of Honor and 2 Maids at Marriage to W. W. Brainard Jr. A. L. EWING THE BEST MAN Ceremony Will Take Place t Little Brook, Country Home of Victor Family in Greenwich. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/state-fails-in-suit-to-seize-terminal-plea-to-void-50yearold-grant.html | STATE FAILS IN SUIT TO SEIZE TERMINAL; Plea to Void 50-Year-Old Grant of Brooklyn Site on East River Is Dismissed. ASSAILED AS 'FRIVOLOUS' Court Cites Possible Loss of Taxes on Docks Long Hailed as Industrial Asset. FINDS TERMS FULFILLED Bennett Contended Grantees Had Failed to Develop Commerce by Opening Docks to Public. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/victim-of-20000-swindle-bought-sugar-for-gold-dust.html | Victim of $20,000 Swindle, Bought Sugar for Gold Dust | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/miss-metcalf-appears-soprano-is-assisted-by-walter-golds-at.html | MISS METCALF APPEARS.; Soprano Is Assisted by Walter Golds at Barbizon Recital. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/long-beach-counsel-wins-increase.html | Long Beach Counsel Wins Increase | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/antinazi-office-here-raided-by-detectives-group-seeking-funds-for.html | ANTI-NAZI OFFICE HERE RAIDED BY DETECTIVES; Group Seeking Funds for Relief of Hitler Victims to Protest Action by Prosecutor's Men. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/assails-chain-banking-governor-brann-asks-its-elimination-in-maine.html | ASSAILS CHAIN BANKING.; Governor Brann Asks Its Elimination in Maine. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/thoren-with-77-leads-golf-field-captures-class-a-honors-in-first.html | THOREN, WITH 77, LEADS GOLF FIELD; Captures Class A Honors in First M.G.A. One-Day Tourney at Plandome. BEAN VICTOR IN CLASS B Coldstream Entry Has Card of 91-17-74 -- Wright Returns Net 39 in Class C. | True | By William D. Richardson.special To the New York Times. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/may-pay-roosevelt-1500.html | May Pay Roosevelt $1,500. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/braves-vanquish-pirates-by-7-to-0-frankhouse-holds-the-league.html | BRAVES VANQUISH PIRATES BY 7 TO 0; Frankhouse Holds the League Leaders to Three Hits and Yields Only One Walk. VICTORS GET 15 SAFETIES Hoyt, Smith and Chagnon Share Pittsburgh Mound Burden -- Moore Has Perfect Day. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/john-g-dunbar.html | JOHN G. DUNBAR. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sharp-advance-scored-again-by-steel-index-industry-finds-signs-of.html | Sharp Advance Scored Again by Steel Index; Industry Finds Signs of Runaway Market | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/first-lady-to-be-guest-presidents-wife-to-attend-ball-in-aid-of.html | FIRST LADY TO BE GUEST.; President's Wife to Attend Ball in Aid of Girls' Rest Rooms. | True |  | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bonds-are-steady-as-trading-eases-united-states-government-issues.html | BONDS ARE STEADY AS TRADING EASES; United States Government Issues Point Up and Foreign Loans Rally. | True |  | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rail-bill-is-held-too-loosely-drawn-senate-committee-after-hearing.html | RAIL BILL IS HELD TOO LOOSELY DRAWN; Senate Committee, After Hearing Commissioner East-man, Decides to Redraft It. CUT IN FORCES ADMITTED Elimination of Waste Would Force Reductions in Roads' Workers, He Says. COORDINATION IS DEFINED Small Roads Would Have Right of Appeal If They Had No Voice in Big Groups. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/20-per-cent-increase-at-suffolk-va.html | 20 Per Cent Increase at Suffolk, Va. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bolivia-strikes-at-seven-points.html | Bolivia Strikes at Seven Points. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/advertising-club-honors-roosevelt-also-names-colonel-lindbergh-and.html | ADVERTISING CLUB HONORS ROOSEVELT; Also Names Colonel Lindbergh and Adolph S. Ochs to Special Membership. WHALEN IS RE-ELECTED Work of the Organization as a 'Business Laboratory' Outlined at Annual Meeting. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/1200-to-get-10-per-cent-rise.html | 1,200 to Get 10 Per Cent Rise. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/assessment-cuts-in-queens-hit-snag-estimate-board-defers-action.html | ASSESSMENT CUTS IN QUEENS HIT SNAG; Estimate Board Defers Action When Bank and Mortgage Companies Make Pleas. LISTED AS 'HOME OWNERS' O'Brien Gets Week's Delay for Concerns to 'Give Accounting of Their Stewardships.' | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/japanese-in-drive-cross-lwan-river-striking-news-within-two-or.html | JAPANESE IN DRIVE CROSS LWAN RIVER; ' Striking News' Within Two or Three Days Is Promised by Invaders in China. BOMBS RAINED ON TSIENAN Plan to Take Lwanchow and Then Concentrate Attack to West Revealed by Japan. | True | By Hallett Abend.special Cable To the New York Times. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bloom-asks-stay-for-germans-here.html | Bloom Asks Stay for Germans Here. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/loses-in-rugby-debut-lafayette-bows-to-princeton-junior-varsity-120.html | LOSES IN RUGBY DEBUT.; Lafayette Bows to Princeton Junior Varsity, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-emanuel-levy.html | MRS. EMANUEL LEVY. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/speed-bank-reopening-orange-citizens-organize-to-raise-funds-for.html | SPEED BANK REOPENING.; Orange Citizens Organize to Raise Funds for National. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-william-borden-uuuuuuu-i-mother-of-novelist-was-official-i-of.html | MRS. WILLIAM BORDEN.; uuuuuuu I Mother of Novelist Was Official i of the Friendly League. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/thomas-c-farrell.html | THOMAS C. FARRELL. | True | Special to Tar NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/658094142-in-gold-still-outstanding-334823033-in-coin-and-323271109.html | $658,094,142 IN GOLD STILL OUTSTANDING; $334,823,033 in Coin and $323,271,109 Certificates in Circulation on April 30. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wife-sues-macfadden-jersey-action-seeks-accounting-under-separation.html | WIFE SUES MACFADDEN.; Jersey Action Seeks Accounting Under Separation Agreement. | True | Special to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/utility-reports-earnings-reduced-new-england-public-services.html | UTILITY REPORTS EARNINGS REDUCED; New England Public Service's Revenues Down 6.92%; Net Income Off 1.77%. BANK LOANS DECREASED Cash Conserved by Non-Payment of Dividends Used in This Way -- Is Ready for Upturn. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/utilities-in-illinois-transfer-properties-illinois-power-illinois.html | UTILITIES IN ILLINOIS TRANSFER PROPERTIES; Illinois Power, Illinois Electric Power and Central Illinois Light in Deals. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/recovery-in-the-markets.html | RECOVERY IN THE MARKETS. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-a-l-queneau.html | MRS. A. L. QUENEAU. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/lifting-iowa-martial-law.html | Lifting Iowa Martial Law. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/750000000-loans-by-canada-on-way-minister-of-finance-to-ask.html | $750,000,000 LOANS BY CANADA ON WAY; Minister of Finance to Ask Parliament for Authority for Refunding Issues. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/500-at-campus-protest-columbia-students-backing-henderson-hear-reds.html | 500 AT CAMPUS PROTEST.; Columbia Students, Backing Henderson, Hear Reds Praised. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/miss-eunice-clark-engaged-to-marry-mrs-huntingdon-clark-tells-of.html | MISS EUNICE CLARK ENGAGED TO MARRY; Mrs. Huntingdon Clark Tells of Betrothal of Daughter to Selden Rodman. SHE IS SENIOR AT VASSAR Is Editor of -Miscellany Newsu Fiance Served on Harkness Hoot Staff at Yale. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bingham-leaving-for-london-post-new-ambassador-will-sail-today-on.html | BINGHAM LEAVING FOR LONDON POST; New Ambassador Will Sail Today on Maiden Voyage of the Washington. BOWERS ALSO ON LINER Mrs. Andrew Carnegie to Depart on Aquitania -- Paul Robeson Due on the Olympic. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/canby-explains-pen-action.html | Canby Explains 'P.E.N.' Action. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/kidnap-blame-his-kenneth-buck-says-sworn-statement-absolves-his.html | KIDNAP BLAME HIS, KENNETH BUCK SAYS; Sworn Statement Absolves His Brother and Denies There Were Others in Case. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/chaco-peace-talk-is-blocked-again-argentina-and-chile-refrain-from.html | CHACO PEACE TALK IS BLOCKED AGAIN; Argentina and Chile Refrain From Attending Meeting of Washington Neutrals. INVITATION IS RENEWED Bolivia Reports Attacks by Air and Land at Seven Points on the Paraguayans. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/superheater-asks-deal-bids-2000000-for-property-of-international.html | SUPERHEATER ASKS DEAL.; Bids $2,000,000 for Property of International Combustion. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/chaseuford.html | ChaseuFord. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/de-pinedos-motor-to-be-tested-today-italian-ace-undergoing-strict.html | DE PINEDO'S MOTOR TO BE TESTED TODAY; Italian Ace Undergoing Strict Training for Endurance Flight From Here Saturday. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/lindbergh-tells-kidnapping-story-washington-court-is-thronged-as.html | LINDBERGH TELLS KIDNAPPING STORY; Washington Court Is Thronged as Flier Testifies in Means and Whitaker Case. 10 QUESTION ABOUT NOTE Witness Has Difficulty in Escaping From the Crowd, Which Blocks the Doors. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/luckner-absolves-beer-telli-court-poor-english-not-drink-led-him-to.html | LUCKNER ABSOLVES BEER.; Telli Court Poor English, Not Drink, Led Him to Sign Contract. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/reich-railways-lost-18492000-in-1932-this-is-in-addition-to-the.html | REICH RAILWAYS LOST $18,492,000 IN 1932; This Is in Addition to the Sums for Debt Service -- Freight Picked Up Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/third-woman-driver-enters-inboard-craft-in-albanynew-york-contest.html | Third Woman Driver Enters Inboard Craft In Albany-New York Contest Next Sunday | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/odds-and-ends-wanted.html | Odds and Ends Wanted. | True | ALICE HALL ALT. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bunkerublache.html | BunkeruBlache. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wt-tilden-3d-tennis-captain.html | W.T. Tilden 3d Tennis Captain. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/woodwards-flange-wins-jockey-club-chairmans-8to1-shot-triumphs-in.html | WOODWARD'S FLANGE WINS; Jockey Club Chairman's 8-to-1 Shot Triumphs in England. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/son-to-mrs-francis-e-du-bois-jr.html | Son to Mrs. Francis E. Du Bois Jr. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/prosecutors-coat-stolen-during-a-larceny-trial.html | Prosecutor's Coat Stolen During a Larceny Trial | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/clifford-j-vogelsang-i.html | CLIFFORD J. VOGELSANG. I | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/upholds-payments-by-associated-g-e-justice-bliss-denies-retroactive.html | UPHOLDS PAYMENTS BY ASSOCIATED G. & E.; Justice Bliss Denies Retroactive Effect of Public Service Board Order on Contracts. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-max-baar.html | MRS. MAX BAAR. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ban-on-halseystuart-upheld.html | Ban on Halsey-Stuart Upheld. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/daughter-to-mrs-r-mommers-jr.html | Daughter to Mrs. R. Mommers Jr. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/police-cannot-wear-emblems-wireless-to-the-new-york-times.html | Police Cannot Wear Emblems.; Wireless to THE NEW YORK TIMES. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/27-are-honored-at-nyu-300-attend-phi-beta-kappa-induction-in.html | 27 ARE HONORED AT N.Y.U.; 300 Attend Phi Beta Kappa Induction in Washington Square. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-oliver-h-gilbert.html | MRS. OLIVER H. GILBERT. | True | Special to THK NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fete-to-aid-settlement-barats-board-gives-reception-today-at.html | FETE TO AID SETTLEMENT.; Barat's Board Gives Reception Today at Headquarters. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/detective-vance-of-the-missing-persons-bureau.html | Detective Vance of the Missing Persons Bureau. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fusion-is-assured-by-tammahy-foes-united-action-is-pledged-by-the.html | FUSION IS ASSURED BY TAMMAHY FOES; United Action Is Pledged by the Three Groups Seeking to Overthrow Machine. CITY PARTY TO BE BACKED Conference Appeals to Public to Join Fight to Bring'Decent and Efficient' Rule. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/conant-boys-condition-unchanged.html | Conant Boy's Condition Unchanged | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fish-racket-bared-as-two-are-seized-bronx-dealer-and-his-wife.html | FISH RACKET BARED AS TWO ARE SEIZED; Bronx Dealer and His Wife Charge Threats, Vandalism and Extortion Attempt. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/say-4500-quit-in-philadelphia.html | Say 4,500 Quit in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/commodity-exchange-seats-sold.html | Commodity Exchange Seats Sold. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/-uuuuuuuuuuuu-wilbur-f-baker.html | [ uuuuuuuuuuuu WILBUR F. BAKER. | True | Special to THE NEW YORK TIMES, | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/theall-indicted-in-theft-former-port-chester-treasurer-accused-in.html | THEALL INDICTED IN THEFT; Former Port Chester Treasurer Accused in $4,000 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/10-rise-for-tire-workers.html | 10% Rise for Tire Workers. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/reynolds-estate-divided-by-court-5000000-apart-from-charity.html | REYNOLDS ESTATE DIVIDED BY COURT; $5,000,000, Apart From Charity Bequests, Goes to Widow, Ex-Wife and Children. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/robber-is-slain-in-queens-holdup-companion-is-wounded-as-cigarstore.html | ROBBER IS SLAIN IN QUEENS HOLD-UP; Companion Is Wounded as Cigar-Store Proprietor Fires on Intruders. BOTH ATTEMPT TO FLEE Pistol of Would-Be Victim Takes Them by Surprise -- One Caught After Chase. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/title-polo-play-to-start-june-10-intercollegiate-tourney-again-to.html | TITLE POLO PLAY TO START JUNE 10; Intercollegiate Tourney Again to Be Held at Westchester Country Club. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/denial-by-prof-hoover-columbia-teacher-files-reply-to-miss-cranmers.html | DENIAL BY PROF. HOOVER.; Columbia Teacher Files Reply to Miss Cranmer's Suit. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-bartow-weeks-a-luncheon-hostess-mrs-archibald-h-whan-and-mrs.html | MRS. BARTOW WEEKS A LUNCHEON HOSTESS; Mrs. Archibald H. Whan and Mrs. William P. Hoffman Also Entertain at Local Hotels. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/soviet-opens-northern-route-from-archangel-to-tokyo.html | Soviet Opens Northern Route From Archangel to Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sterling-irower-in-montreal.html | Sterling Irower in Montreal. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/smithuwilson.html | SmithuWilson. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/oliver-w-ladew-wed-marriage-on-jan-14-to-miss-riekchen-schmid.html | OLIVER W. LADEW WED.; Marriage on Jan. 14 to Miss Riekchen Schmid Revealed, | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-fh-cone-honored-reception-given-by-smith-college-club-for-its.html | MRS. F.H. CONE HONORED.; Reception Given by Smith College Club for Its President. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fare-tax-viewed-as-aid-to-realty-leaders-see-need-for-putting.html | FARE TAX VIEWED AS AID TO REALTY; Leaders See Need for Putting Transit and City Government on Paying Basis at Once. PUBLIC BACKING URGED R.W. Phillips Says Extra Revenue Should Lighten Property Levy -- Little Gain Foreseen in Bronx. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ejiarnerdead-chicago-merchant-head-of-sprague-warner-co-was-also.html | E.J.IARNERDEAD; CHICAGO MERCHANT; Head of Sprague, Warner & Co. Was Also Director of the Northern Trust Co. ACTIVE IN CIVIC AFFAIRS Served as Arbitrator In Several Labor DisputesuuSuccumbs to Heart Attack at 56. | True | Special to Tme Ntew Tome Tmrst. \ | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dr-william-lyon-phelps-holds-last-class-gets-ovation-in-ending-40.html | Dr. William Lyon Phelps Holds Last Class; Gets Ovation in Ending 40 Years at Yale | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/arthur-seidler-dies-new-jersey-clubman-head-of-plainfield.html | ARTHUR SEIDLER DIES; NEW JERSEY CLUBMAN; % Head of Plainfield Recreation Commission, 56, Was Also a Dog Fancier. | True | Special to THE NEW TORE TIMES. I | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/farm-cost-clause-beaten-in-house-final-dispute-on-reliefinflation.html | FARM COST CLAUSE BEATEN IN HOUSE; Final Dispute on Relief-Inflation Bill Is Cleared Away by 283 Votes to 109. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/browning-victor-as-8000-look-on-wrestling-champion-pins-stein-in.html | BROWNING VICTOR AS 8,000 LOOK ON; Wrestling Champion Pins Stein in 41:56 With Scissors Hold at the Coliseum. LOSER EARLY AGGRESSOR Downfall Comes When He Misses Third of a Series of Flying TackleS. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/museums-work-listed-dr-sherwood-reviews-progress-in-natural-history.html | MUSEUM'S WORK LISTED.; Dr. Sherwood Reviews Progress in Natural History in Year. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/townsend-fellows-baritone-dies-at-71-former-concert-singer-widely.html | TOWNSEND FELLOWS, BARITONE, DIES AT 71; Former Concert Singer Widely Known as Director of Church Choir Agency. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/model-taprooms-shown-mulrooney-and-mrs-sheppard-attend-opening-of.html | MODEL TAPROOMS SHOWN.; Mulrooney and Mrs. Sheppard Attend Opening of Design Exhibit. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/drivers-renew-licenses-more-than-9000-apply-here-on-first-day-for.html | DRIVERS RENEW LICENSES.; More Than 9,000 Apply Here on First Day for Credentials. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/simonson-chess-victor-defeats-willman-in-32-moves-in-us-team-trial.html | SIMONSON CHESS VICTOR.; Defeats Willman In 32 Moves in U.S. Team Trial Tourney. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mortimeruprosser.html | MortimeruProsser. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/yale-freshmen-prevail-conquer-choate-at-tennis-6-to-3-cubs-elect.html | YALE FRESHMEN PREVAIL.; Conquer Choate at Tennis, 6 to 3 -- Cubs Elect Stewart Captain. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ph1lias-s-viau.html | PH1LIAS S. VIAU. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/germans-visit-assailed.html | Germans' Visit Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/federal-life-insurance-loans.html | Federal Life Insurance Loans. | True | RICHARD FOX EINSTEIN. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/murchs-chum-says-he-saw-slaying-10yearold-swears-bender-boy-was.html | MURCH'S CHUM SAYS HE SAW SLAYING; 10-Year-Old Swears Bender Boy Was Stabbed in Pretended Murder Rehearsal. GIRL, 13, HID THE KNIFE Mother of Victim a Witness Against 16-Year-Old Defendant, Who Faces Chair. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/japan-commissions-plane-carrier.html | Japan Commissions Plane Carrier. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/manhattan-nine-conquers-upsala-timely-hitting-and-excellent.html | MANHATTAN NINE CONQUERS UPSALA; Timely Hitting and Excellent Fielding Enable Jaspers to Triumph by 5 to 3. TREMARK SHINES AT BAT Accounts for Double and Home Run -- Corbett Drives In Three for Victors. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/columbia-freshmen-win-baseball-team-routs-horace-mann-school-13-to.html | COLUMBIA FRESHMEN WIN.; Baseball Team Routs Horace Mann School, 13 to 2. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/loree-reassures-stock-deal-critics-defends-investment-in-new-york.html | LOREE REASSURES STOCK DEAL CRITICS; Defends Investment in New York Central at D. & H. Annual Meeting. CITES $2,250,000 PROFIT Directors Re-elected as 'Old Guard' Choruses 'Aye' to All Motions Made. LOREE REASSURES STOCK DEAL CRITICS | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-zealands-delegates-chosen.html | New Zealand's Delegates Chosen. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/odonnellubried.html | O'DonnelluBried. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jersey-city-bows-to-montreal-84-royals-gain-undisputed-possession.html | JERSEY CITY BOWS TO MONTREAL, 8-4; Royals Gain Undisputed Possession of Second Place by Sixth Straight Victory. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/private-bank-curb-put-in-reform-bill-senate-subcommittee-votes.html | PRIVATE BANK CURB PUT IN REFORM BILL; Senate Subcommittee Votes Concerns Must Quit Deposit or Security Business. ROOSEVELT IS CONSULTED Completed Measure Defers Start of Deposit Insurance Until July 1, 1934. SENATE TO GET IT TODAY Arrangement Follows Conference Between Glass and President After Woodin Counsels Delay. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/giants-and-dodgers-idle-each-local-club-will-engage-in-doubleheader.html | GIANTS AND DODGERS IDLE.; Each Local Club Will Engage In Double-Header Today. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/immigration-laws-called-defective-col-maccormack-says-that-a.html | IMMIGRATION LAWS CALLED DEFECTIVE; Col. MacCormack Says That a Codification of Acts Would Aid Administration. REMEDY WITH CONGRESS New Commissioner General, in Talk to Arbitration Group, Defends Enforcement. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jersey-acts-to-tax-sales-and-incomes-to-relieve-realty-senators.html | JERSEY ACTS TO TAX SALES AND INCOMES TO RELIEVE REALTY; Senators Agree on Impost of 1 % on Retail Sales and 1 to 5% on Incomes. PLAN TO RAISE $34,500,000 Would Cut Real Estate Levy by $25,100,000 -- Aim to Balance Budget. CONNECTICUT AIDS HOMES Emergency Law to Prevent Tax Sales of Property Estimated at $500,000,000. JERSEY PLANS TAX ON SALES, INCOMES | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sub-way-fare-rise-rejectedbyobrien-he-breaks-with-controller-on.html | SUB WAY FARE RISE REJECTEDBYO'BRIEN; He Breaks With Controller on Plan for 5-Cent Tax to Aid City's Finances. BOARD TABLES REPORT Big Bondholders Are Reported About to Ask 'Show-Down' by June Maturity Date. SUBWAY FARE RISE REFUSED BY MAYOR | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/white-sox-purchase-webb.html | white Sox Purchase Webb. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ovide-m-h-lapalice.html | OVIDE M. H. LAPALICE. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/college-tuition-fee-is-opposed-by-board-higher-education-officials.html | COLLEGE TUITION FEE IS OPPOSED BY BOARD; Higher Education Officials Hold City Is Repaid by Graduates in Good Citizenship. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/connecticut-homes-to-get-tax-relief-emergency-law-to-prevent.html | CONNECTICUT HOMES TO GET TAX RELIEF; Emergency Law to Prevent Mandatory Foreclosures on $500,000,000 Property. 800 IN GREENWICH AIDED Hanna Says Old System of Taxation Will Be Restored by Legislature This Week. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/hand-in-wrong-pocket-alleged-thief-makes-mistake-of-selecting.html | HAND IN WRONG POCKET.; Alleged Thief Makes Mistake of Selecting Ex-Detective as Victim. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/warner-co-plan-voted-change-by-sand-and-gravel-company-approved-by.html | WARNER CO. PLAN VOTED.; Change by Sand and Gravel Company Approved by Committee Also | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/8-seized-in-labor-raid-intruders-in-clothing-plant-send-police.html | 8 SEIZED IN LABOR RAID.; Intruders in Clothing Plant Send Police Alarm by Mistake. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/gandhi-very-weak-physician-called-nausea-prostrates-nationalist-on.html | GANDHI VERY WEAK; PHYSICIAN CALLED; Nausea Prostrates Nationalist on Second Day of 21-Day Fast to Aid India's Outcasts. MAHATMA IS REPUDIATED V.J. Patel, Former Aide, Says Leader Has Failed and Urges Militant Fight to Liberate Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/virginians-plan-dance-local-group-to-hold-celebration-at-the-plaza.html | VIRGINIANS PLAN DANCE.; Local Group to Hold Celebration at the Plaza Friday Night. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/lindley-reelected-to-exchange-post-vice-president-retained-for.html | LINDLEY RE-ELECTED TO EXCHANGE POST; Vice President Retained for Fourth Term -- Building Superintendent Retires. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/huey-long-is-freed-of-slander-action-but-washington-court-refuses.html | HUEY LONG IS FREED OF SLANDER ACTION; But Washington Court Refuses to Quash Ansell Libel Suit Over Leaflets. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/12-12-per-cent-rise-at-akron.html | 12 1/2 Per Cent Rise at Akron. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/auto-fumes-kill-man-in-lynbrook.html | Auto Fumes Kill Man in Lynbrook. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dr-harris-scores-in-nyag-tourney-ties-for-qualifying-honors-in-1day.html | DR. HARRIS SCORES IN N.Y.A.G. TOURNEY; Ties for Qualifying Honors in 1-Day Event -- Also Is Among Match-Play Victors. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-zealand-crew-mutinies.html | New Zealand Crew Mutinies. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/coulchanfatterson.html | Coulchan-Fatterson. | True | Special to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/galsworthy-ms-sold-11oo-paid-at-auction-for-his-story-a-feud.html | GALSWORTHY MS. SOLD.; $1,1OO Paid at Auction for His Story 'A Feud.' | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rogers-clinches-series.html | Rogers Clinches Series | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/france-may-revise-medical-teaching-committee-will-study-needs-in.html | FRANCE MAY REVISE MEDICAL TEACHING; Committee Will Study Needs in View of Large Increase in Number of Students. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/10-per-cent-at-pittsburgh.html | 10 Per Cent at Pittsburgh. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/arms-conference-recesses.html | Arms Conference Recesses. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-harriman-suit-names-bank-group-new-action-against-clearing.html | NEW HARRIMAN SUIT NAMES BANK GROUP; New Action Against Clearing House Members Brought in Behalf of All Depositors. GUARANTEE IS ALLEGED Ruling on Liability Asked to Expedite Reorganization or Liquidation of Institution. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/investments-and-trade-our-wealth-abroad-and-our-export-business-are.html | INVESTMENTS AND TRADE.; Our Wealth Abroad and Our Export Business Are Important. | True | JOHN TRUMAN. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/stokes-executors-collect-1022875-accounting-in-estate-shows-979812.html | STOKES EXECUTORS COLLECT $1,022,875; Accounting in Estate Shows $979,812 Paid Out, Leaving Balance of $43,062. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/milk-prices-raised-for-many-farmers-two-distributers-announce.html | MILK PRICES RAISED FOR MANY FARMERS; Two Distributers Announce Increases -- State Board Acts Today as Strike Looms. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/war-debt-puzzle-unsolved-in-paris-after-two-long-discussions-the.html | WAR DEBT PUZZLE UNSOLVED IN PARIS; After Two Long Discussions the Cabinet Decides to Await Washington's Next Move. OUR INITIATIVE ADMITTED French Acknowledge Receipt of 'Suggestions,' but Deny These Amount to Definite Offers. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mazur-bids-nation-shun-world-trade-tells-shoe-retailers-it-has-been.html | MAZUR BIDS NATION SHUN WORLD TRADE; Tells Shoe Retailers It Has Been Lost as Stimulus to Business Recovery. FORECASTS A 'REVOLUTION' Says Our Methods, Habits and Thinking Will Lead to Fewer Working Hours. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/french-academy-names-yale-man.html | French Academy Names Yale Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/city-sells-61-tax-liens-all-are-on-property-in-brooklyn-and-total.html | CITY SELLS 61 TAX LIENS.; All Are on Property in Brooklyn and Total Return Is $87,890. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jose-bacardi.html | JOSE BACARDI. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/auto-accessory-plant-expands.html | Auto Accessory Plant Expands. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/harvard-electric-plans-issue.html | Harvard Electric Plans Issue. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sherrard-billings-dead-at-age-of-74-croton-master-49-years-was.html | SHERRARD BILLINGS DEAD AT AGE OF 74; Croton Master 49 Years Was Teacher of the President and His Two Sons. HELPED TO FOUND SCHOOL Ordained as Episcopal Minister In 1884uServed *o Chaplain Overseas During War. | True | Special to TUB New TOBK TEHKB. I | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jersey-drys-to-drop-test-of-repeal-poll-group-abandons-plan-to.html | JERSEY DRYS TO DROP TEST OF REPEAL POLL; Group Abandons Plan to Fight Legality of Convention -- Wet Victory Predicted. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/colgate-subdues-lafayette-12-to-1-red-raiders-reach-2-pitchers-for.html | COLGATE SUBDUES LAFAYETTE, 12 TO 1; Red Raiders Reach 2 Pitchers for 12 Hits and Score 7 Runs in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/stony-wold-dance-has-wide-support-many-debutantes-have-part-in.html | STONY WOLD DANCE HAS WIDE SUPPORT; Many Debutantes Have Part in Benefit to Be Given Tonight by Auxiliary Six. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-c-p-goss-jr-.html | MRS. C. P. GOSS JR. ! | True | Sprain! li T-IE NFnr YORK Turns*. . | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/dartmouth-opens-fund-drive.html | Dartmouth Opens Fund Drive. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/head-play-at-pimlico-rain-curtails-preparation-for-preakness.html | HEAD PLAY AT PIMLICO.; Rain Curtails Preparation for Preakness Saturday. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/manhattan-crews-defeated-in-debut-varsity-trails-princeton-third.html | MANHATTAN CREWS DEFEATED IN DEBUT; Varsity Trails Princeton Third and Fourth Varsities In Lake Carnegie Regatta. 10 LENGTHS BEHIND VICTOR Second Lightweights and First 150-Pounders Outdistanced by Hun School Eights. | True | By Robert F. Kelley.special To the New York Times. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/hiring-fish-packers-for-alaska.html | Hiring Fish Packers for Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/traffic-police-to-ballot-on-wearing-white-belts.html | Traffic Police to Ballot On Wearing White Belts | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/colonial-progress-pushed-by-france-conference-starts-a-project-to.html | COLONIAL PROGRESS PUSHED BY FRANCE; Conference Starts a Project to Create Self-Contained Economic Entity. FEAR OF ISOLATION IS SEEN ' Preferential Regime' for French Production Is Aim for the World - Wide Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/nazis-pile-books-for-bonfires-today-25000-volumes-gathered-by.html | NAZIS PILE BOOKS FOR BONFIRES TODAY; 25,000 Volumes Gathered by Berlin Students -- Other Cities to Follow Suit. A NEW CODE FOR SCHOOLS Dr. Frick Tells the Ministers of Education Present System Is Unfit for Reich. NAZIS BURN BOOKS IN GERMANY TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/pasculli-stops-martin-referee-stops-bout-in-the-fourth-round-at-22d.html | PASCULLI STOPS MARTIN.; Referee Stops Bout in the Fourth Round at 22d Armory. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/join-fight-on-hitlerism-united-synagogue-and-womens-league-support.html | JOIN FIGHT ON HITLERISM.; United Synagogue and Women's League Support Protest. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/one-of-rivals-quits-treasureship-zone-coast-guard-boat-sent-to-keep.html | ONE OF RIVALS QUITS TREASURE-SHIP ZONE; Coast Guard Boat, Sent to Keep Peace, Also Puts Back From Scene of the Merida. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/oil-output-jumps-265750-barrels-daily-average-2648850-increases-in.html | OIL OUTPUT JUMPS 265,750 BARRELS; Daily Average 2,648,850 -- Increases in East Texas and Conroe Field. REDUCTION IN IMPORTS Motor-Fuel Stocks Up 27,000 Barrels -- Refineries Operate at 63.4% of Capacity. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/three-churches-bombed.html | Three Churches Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/slump-aided-insurance-life-underwriters-hear-how-salesmans-task-has.html | SLUMP AIDED INSURANCE.; Life Underwriters Hear How Salesman's Task Has Been Lightened. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/henry-morgenthaus-wed-50-years-today-plans-for-celebration-upset-by.html | HENRY MORGENTHAUS WED 50 YEARS TODAY; Plans for Celebration Upset by Roosevelt Adviser's Trip to Geneva Conference. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fordham-prepnine-scores-by-5-to-2-repels-mount-st-michaels-in-chsaa.html | FORDHAM PREPNINE SCORES BY 5 TO 2; Repels Mount St. Michael's in C.H.S.A.A. Contest -- Other Results. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/model-home-plan-is-delayed-again-estimate-board-votes-to-take-up.html | MODEL HOME PLAN IS DELAYED AGAIN; Estimate Board Votes to Take Up Bronx Project at an Executive Session Today. TAX EXEMPT BILL PASSED Aldermen Grant Discretionary Powers -- Plans Submitted for Chrystie-Forsy the Street. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/hired-prisoners-taken-from-cells-nine-serving-in-place-of-real.html | HIRED PRISONERS TAKEN FROM CELLS; Nine Serving in Place of Real Defendants Held in Contempt and Forced to Testify. CORDIAL SHOP PLOT SEEN Federal Authorities Here Seek Men Who Paid 'Dummies' to Go to Prison for Them. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wallace-demands-farm-bill-support-eastern-industrialist-warned.html | WALLACE DEMANDS FARM BILL SUPPORT; ' Eastern Industrialist' Warned Shift in National Policy Is Inevitable. DEFENDS ACREAGE LIMIT Secretary, In Philadelphia, Says Reciprocity and Inflation Alone Will Not Solve Problems. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/senators-subdue-browns-by-7-to-5-boken-substitute-infielder-drives.html | SENATORS SUBDUE BROWNS BY 7 TO 5; Boken, Substitute Infielder, Drives In Two Runs in 9th to Win Another Game. VICTORS MAKE 16 BLOWS Pound Three St. Louis Pitchers -- Washington Uses Four Hurlers Quelling Opposition. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/assails-chicago-reserve-senator-van-nuya-tells-woodin-it-has-not.html | ASSAILS CHICAGO RESERVE.; Senator Van Nuya Tells Woodin It Has Not Helped to Reopen Banks. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/tax-strike-called-in-argentina.html | Tax Strike Called In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/100000-nazi-foes-to-parade-today-leaders-in-many-fields-will-march.html | 100,000 NAZI FOES TO PARADE TODAY; Leaders in Many Fields Will March -- 600 Organizations to Be Represented. OBRIEN THE REVIEWER Mass Meeting in Battery Park Will Follow -- O'Ryan, Leader, Sees Protest as Duty. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/lehman-aid-sought-in-sweatshop-war-allentown-union-men-propose.html | LEHMAN AID SOUGHT IN SWEATSHOP WAR; Allentown Union Men Propose Governor Be Asked to Act as Preliminary Referee. CALL PHILADELPHIA STRIKE Garment Makers Say 4,500 Will Obey Order -- Appeal Is Sent to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/2-held-in-acid-throwing-striking-shirtmakers-accused-of-injuring.html | 2 HELD IN ACID THROWING.; Striking Shirtmakers Accused of Injuring Policeman and Chauffeur. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/british-cheer-president-roosevelts-offer-to-consult-as-reported-to.html | British Cheer President Roosevelt's Offer to Consult As Reported to Commons by Premier MacDonald | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/long-island-estate-leased.html | Long Island Estate Leased. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/henry-s-stearns-jr-yale-graduate-and-stock-broker-j-served-overseas.html | HENRY S. STEARNS JR.; Yale Graduate and Stock Broker j Served Overseas in War. I | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/eoryalus-scores-by-head-at-pimlico-tedlu-stable-racer-7-to-1-beats.html | EORYALUS SCORES BY HEAD AT PIMLICO; Tedlu Stable Racer, 7 to 1, Beats Sugar Cake in Six-Furlong Sprint. STAR PORTER RUNS THIRD Coe's Old Baldy, Preakness Entry, Finishes Fourth in Heavy Going After Setting Early Pace. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/list-2400-entries-in-psal-meets-junior-high-and-senior-novice-track.html | LIST 2,400 ENTRIES IN P.S.A.L. MEETS; Junior High and Senior Novice Track Competitions to Be Held on Saturday. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/brass-products-up-14c-american-company-lifts-prices-in-line-with.html | BRASS PRODUCTS UP 1/4C.; American Company Lifts Prices in Line With Raw Materials. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fashion-show-held-for-hospital-wards-paul-cravaths-home-is-scene-of.html | FASHION SHOW HELD FOR HOSPITAL WARDS; Paul Cravath's Home Is Scene of Benefit Aiding Charity Work at the Post Graduate. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/stocks-rally-in-berlin.html | Stocks Rally in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/clubs-are-asked-to-observe-rating-on-ringside-seats.html | Clubs Are Asked to Observe Rating on Ringside Seats | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-wallace-n-beal.html | MRS. WALLACE N. BEAL. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/richard-w-osborn.html | RICHARD W. OSBORN. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wheat-drops-fast-east-sells-again-todays-government-report-on.html | WHEAT DROPS FAST; EAST SELLS AGAIN; Today's Government Report on Winter Crop Expected to Be Bearish. DAY'S LOSSES 2 3/8 TO 2 5/8C Corn Declines 1 3/8 to 1 3/4c, Although Sentiment Is Bullish -- Oats, Rye and Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/6-killed-in-plane-crash-french-passenger-craft-falls-just-outside.html | 6 KILLED IN PLANE CRASH.; French Passenger Craft Falls Just Outside Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/economies-and-wage-cuts.html | Economies and Wage Cuts. | True | F.P. DE HOYOS. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/roosevelt-talk-affects-paris.html | Roosevelt Talk Affects Paris. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/pacific-gas-spent-11017534-in-1932-betterments-provided-equal-of.html | PACIFIC GAS SPENT $11,017,534 IN 1932; Betterments Provided Equal of Full Year's Work for 2,800 Persons. BIG MERGER CARRIED OUT Three Companies Consolidated, Increasing System's Plant to $660,293,078. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/degree-for-mrs-jh-hammond.html | Degree for Mrs. J.H. Hammond. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/gerolstein-docks-with-passengers-converted-vessel-makes-first-trip.html | GEROLSTEIN DOCKS WITH PASSENGERS; Converted Vessel Makes First Trip With Accommodations for Cabin Travelers. AUTO SPACE IS REDUCED Bernstein Ship Can Now Carry Only 450 Cars -- Many Book Passages for Summer. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/capt-r-l-berry-dies-of-pneumonia-veteran-of-spanishamerican-and.html | CAPT. R. L. BERRY DIES OF PNEUMONIA; Veteran of Spanish-American and World Wars Once Was Naval Aide at White House. IN SUBMARINE PURSUIT Received Several Medals for Service Member of Colonial Family of Kentucky. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/failure-changes-slight-group-totals-about-same-for-week-dun.html | FAILURE CHANGES SLIGHT.; Group Totals About Same for Week, Dun & Bradstreet Report. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/colonel-john-l-may.html | COLONEL JOHN L. MAY. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/maccracken-decorated-by-italy.html | MacCracken Decorated by Italy. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/greece-to-ask-debt-reduction.html | Greece to Ask Debt Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/harvards-new-president.html | HARVARD'S NEW PRESIDENT. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/yale-tennis-victor-54-ty-cobb-jr-wins-in-doubles-to-aid-in-triumph.html | YALE TENNIS VICTOR, 5-4.; Ty Cobb Jr. Wins in Doubles to Aid in Triumph Over Williams. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/kennel-clubs-elected-two-admitted-to-membership-at-meeting-of-akc.html | KENNEL CLUBS ELECTED.; Two Admitted to Membership at Meeting of A.K.C. Delegates. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/alvin-gets-uncle-toms-cabin.html | Alvin Gets "Uncle Tom's Cabin." | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/medicinal-liquor-under-new-rules-physicians-may-prescribe-after.html | MEDICINAL LIQUOR UNDER NEW RULES; Physicians May Prescribe After Monday 30 or 90-Day Supply for One Patient. MUST KEEP FULL RECORDS Druggists Are Required to File Prescriptions in Special Books for Federal Agents' Review. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/tarrytown-votes-328000-budget.html | Tarrytown Votes $328,000 Budget | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/plan-for-industry-to-go-to-president-he-will-get-today-draft-of.html | PLAN FOR INDUSTRY TO GO TO PRESIDENT; He Will Get Today Draft of Proposed Legislation for Federal 'Partnership.' TO DECIDE FINAL TERMS " Revolt" Group in House Forces Democratic Caucus Tonight on Anti -Trust Law Issue. | True | Special to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/belgian-reforms-in-view-dictatorial-financial-powers-are-voted-to.html | BELGIAN REFORMS IN VIEW.; Dictatorial Financial Powers Are Voted to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/irrepressible.html | IRREPRESSIBLE. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/flat-sold-in-east-134th-street.html | Flat Sold in East 134th Street. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/hadassah-reelects-mri-bandes.html | Hadassah Re-elects Mri. Bandes. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/trading-on-stock-exchange-drops-in-volume-commodities-decline.html | Trading on Stock Exchange Drops in Volume -- Commodities Decline -- Business Appraised. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/moratorium-voted-by-4000-farmers-minnesotans-halt-debt-paying-till.html | MORATORIUM VOTED BY 4,000 FARMERS; Minnesotans Halt Debt Paying Till Dollar Is 'Honest' -- Urge End of Foreclosures. ASK OUSTING OF WALLACE Pamphleteer Calls for 'Passive Resistance' Like Gandhi's -- Iowa Eases Martial Rule Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/general-motors-april-sales.html | General Motors' April Sales. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bailby-to-edit-new-daily-paris-journalist-will-direct-le-jour.html | BAILBY TO EDIT NEW DAILY.; Paris Journalist Will Direct Le Jour, Appearing in September. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/farley-predicts-cut-in-postal-deficit-addresses-mail-advertisers-in.html | FARLEY PREDICTS CUT IN POSTAL DEFICIT; Addresses Mail Advertisers in Chicago -- Lauds Cermak at Memorial Dedication. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/vines-is-selected-for-davis-cup-play-allison-van-ryn-and-lott-also.html | VINES IS SELECTED FOR DAVIS CUP PLAY; Allison, Van Ryn and Lott Also Are Named, While Sutter Is Dropped, Temporarily. IRELAND BEATS DENMARK Austria Wins From Belgium in First Round -- Mrs. Moody to Play at Wimbledon. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/east-texas-oil-put-at-25c-texas-co-first-to-cut-price-10c-a-barrel.html | EAST TEXAS OIL PUT AT 25c.; Texas Co., First to Cut Price 10c a Barrel, Reverses Action. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/denies-vote-count-fraud-polls-official-tells-court-he-read-figures.html | DENIES VOTE COUNT FRAUD.; Polls Official Tells Court He Read Figures by Match Light. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fraud-term-increased-de-valdor-gets-5-years-more-for-swindling-miss.html | FRAUD TERM INCREASED.; De Valdor Gets 5 Years More for Swindling Miss Beeson. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/reichsbank-gold-shows-decrease-weeks-loss-is-9742000-marks-exchange.html | REICHSBANK GOLD SHOWS DECREASE; Week's Loss Is 9,742,000 Marks -- Exchange Holdings Down 69,081,000. RATIO OF RESERVE 9.1 % Unchanged From Previous Report -- Notes in Circulation Drop 128,443,000 Marks. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/laimbeerucornell.html | LaimbeeruCornell. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/guest-of-radcliffe-club-mrs-dave-h-morris-hears-plans-for-colleges.html | GUEST OF RADCLIFFE CLUB.; Mrs. Dave H. Morris Hears Plans for College's Exhibit at Fair. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/making-plans-to-depart.html | Making Plans to Depart. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/plaintiffs-bid-in-foreclosed-realty-mortgagees-take-over-fifteen.html | PLAINTIFFS BID IN FORECLOSED REALTY; Mortgagees Take Over Fifteen Defaulted Properties in Manhattan and Bronx. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/panhellenic-of-city-elects-its-officers-miss-katherine-macintyre.html | PANHELLENIC OF CITY ELECTS ITS OFFICERS; Miss Katherine MacIntyre Again Chosen President -- Meeting Planned for May 15. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/concert-aids-musicians-2000-hear-varied-program-of-silver-symphony.html | CONCERT AIDS MUSICIANS; 2,000 Hear Varied Program of Silver Symphony Committee. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/theodore-grove-tritt.html | THEODORE GROVE TRITT. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/billiard-results.html | Billiard Results. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rockefeller-enroute-philanthropist-leaves-florida-winter-home-for.html | ROCKEFELLER ENROUTE.; Philanthropist Leaves Florida Winter Home for Lakevvood. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/barnard-seniors-have-3fold-jobs-dean-gildersleeve-lists-them-as.html | BARNARD SENIORS HAVE '3-FOLD JOBS; Dean Gildersleeve Lists Them as Work Outside Home, Then Family, Then Citizenship. EFFORTS FOR PEACE URGED Graduating Class Is Counseled to Join Organizations Seeking International Amity. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/silver-off-sugar-up-in-commodity-list-wool-tops-strong-cocoa.html | Silver Off, Sugar Up in Commodity List; Wool Tops Strong, Cocoa Futures Break | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/9-dead-in-spain-strike-put-down-anarchists-and-syndicalists.html | 9 DEAD IN SPAIN; STRIKE PUT DOWN; Anarchists and Syndicalists Paralyze 20 Towns Before They Are Beaten. FOUR CHURCHES BOMBED Blast in Barcelona Starts Fire in Department Store, but It Is Quickly Put Out. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/will-face-italy-next.html | Will Face Italy Next. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mulrooney-urges-temperance-fight-he-tells-women-their-work-must-co.html | MULROONEY URGES TEMPERANCE FIGHT; He Tells Women Their Work Must Co On After Repeal to Uphold Control Laws. EXPECTS POPULAR BACKING Mrs. Sheppard Warns Against Thinking That Campaign to End Prohibition Is Already Won. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/shirt-concern-grants-rise.html | Shirt Concern Grants Rise. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/jobs-in-state-up-22-payrolls-44-april-employment-gain-is-19-year.html | Jobs in State Up 2.2%, Payrolls 4.4%; April Employment Gain Is 19 - Year Record | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rockefellers-ban-lenin-in-rca-mural-and-dismiss-rivera-check-handed.html | ROCKEFELLERS BAN LENIN IN RCA MURAL AND DISMISS RIVERA; Check Handed to Mexican Artist and He Is Barred From 'Greatest' Work. COLORS ALSO NOT LIKED Brilliance and Inclusion of Russian as a Symbol Were Held Likely to Offend. SYMPATHIZERS IN PARADE Clash With Police at Building, but Are Dispersed -- Screen Put Over Uncompleted Work. RIVERA IS OUSTED OVER RCA MURALS PAINTER DROPPED BY ROCKEFELLERS. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/roosevelt-surgery-hailed-by-daniels-envoy-feted-by-american-colony.html | ROOSEVELT 'SURGERY' HAILED BY DANIELS; Envoy, Feted by American Colony in Mexico City, Makes Appeal for Freer Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/holland-tulane-dies-after-bout-former-football-and-college-boxing.html | HOLLAND, TULANE, DIES AFTER BOUT; Former Football and College Boxing Star Succumbs to Cerebral Hemorrhage. | True | NEW ORLEANS, May 9 | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/davis-tells-reich-it-imperils-parley-rosenberg-hitlers-aide-hears.html | DAVIS TELLS REICH IT IMPERILS PARLEY; Rosenberg, Hitler's Aide, Hears We View German Course at Geneva With Alarm. ANY REARMING IS OPPOSED Arms Parley Takes a Holiday as Nations Engage in Further Negotiations. DAVIS TELLS REICH IT IMPERILS PARLEY | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/early-action-on-deals-presidents-request-will-be-sent-to-congress.html | EARLY ACTION ON DEALS; President's Request Will Be Sent to Congress When Truce Is Sure. WIDE AUTHORITY SOUGHT Plan for Limiting Possible Tariff Adjustments to 50 Per Cent 'is Dropped. BIG ITEMS ARE EXCLUDED Coal, Oil, Lumber and Copper 'Taxes' to Stand to Prevent Split With Congress. ROOSEVELT TO ASK POWER ON TARIFFS | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/cleveland-to-protest-mass-meeting-sunday-will-condemn-reichs.html | CLEVELAND TO PROTEST.; Mass Meeting Sunday Will Condemn Reich's Treatment of Jews. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wall-st-building-gets-new-tenant-arbuckle-brothers-take-floor-in.html | WALL ST. BUILDING GETS NEW TENANT; Arbuckle Brothers Take Floor in Renovated Structure Acquired From Bank. COAL COMPANY TO MOVE Downtown Firm Takes Space in Rockefeller Center -- New Leases in Garment District. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/oil-men-to-confer-in-washington-on-bill-that-may-affect-their.html | Oil Men to Confer in Washington on Bill That May Affect Their Institute's Policy | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/newark-election-marked-by-upset-ellenstein-only-incumbent-in-first.html | NEWARK ELECTION MARKED BY UPSET; Ellenstein Only Incumbent in First 5 Candidates Listed in Late Returns. CONGLETON IS DEFEATED Hague and Aides Win in Jersey City, Where 50 Are Arrested at Polls -- 12 Towns Vote. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/silk-strike-called-in-paterson.html | Silk Strike Called in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/35-rate-forecast-in-steel-industry-daily-metal-trade-reports.html | 35% RATE FORECAST IN STEEL INDUSTRY; Daily Metal Trade Reports Operations in Cleveland Now at 54%. IMPROVEMENT IN CHICAGO Gains Also at Pittsburgh, Wheeling and Birmingham -- New Equipment Ordered. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/new-desert-mail-rate-motor-service-from-damascus-to-bagdad.html | NEW DESERT MAIL RATE.; Motor Service From Damascus to Bagdad Discontinued. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/japanese-to-rebuy-bonds-here.html | Japanese to Rebuy Bonds Here. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ebbets-executors-sued-children-of-baseball-man-seek-accounting-of.html | EBBETS EXECUTORS SUED.; Children of Baseball Man Seek Accounting of Estate. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/excess-city-pay-attacked-in-suit-taxpayer-seeks-return-of-158000.html | EXCESS CITY PAY ATTACKED IN SUIT; Taxpayer Seeks Return of $158,000 Paid to O'Brien, McKee, Harvey and Berry. ASKS WRIT ON SALARIES Waste and Collusion Charged in Action to Bar Payment of 1929 Increases. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rev-dr-j-f-hinkhouse.html | REV. DR. J. F. HINKHOUSE. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/limit-for-alien-sraped-by-equity-actors-association-to-weigh.html | LIMIT FOR ALIEN SRAPED BY EQUITY; Actors' Association to Weigh Membership Changes at Annual Meeting June 2. EMERGENCY RULE SOUGHT Council, Under Plan, Would Have Power to Revoke Employment Agreement Rights. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/approves-rail-lease-california-board-takes-step-in-unification-plan.html | APPROVES RAIL LEASE.; California Board Takes Step in Unification Plan. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/birth-control-mrs-sanger-disputes-some-of-mr-caravatis-statements.html | BIRTH CONTROL; Mrs. Sanger Disputes Some of Mr. Caravati's Statements. | True | MARGARET SANGER. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/sweep-tickets-seized-six-men-are-taken-in-raid-after-complaints-of.html | SWEEP TICKETS SEIZED.; Six Men Are Taken in Raid After Complaints of Counterfeits. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/major-j-warren-pnmr-.html | MAJOR J. WARREN PnMr, ! | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/grain-parley-meets-under-league-today-representatives-of-four.html | GRAIN PARLEY MEETS UNDER LEAGUE TODAY; Representatives of Four Nations Will Consult on Wheat to Prepare for London Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wittemann-on-trial-brooklyn-real-estate-man-accused-of-concealing.html | WITTEMANN ON TRIAL.; Brooklyn Real Estate Man Accused of Concealing Assets. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/robber-caught-by-victim-bronx-grocer-gives-chass-in-bandits-car.html | ROBBER CAUGHT BY VICTIM; Bronx Grocer Gives Chass In Bandits' Car When It Stalls. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/columbia-crew-drills-beats-jayvee-eight-by-length-on-hudson-shifts.html | COLUMBIA CREW DRILLS.; Beats Jayvee Eight by Length on Hudson -- Shifts at M.I.T. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/indianapolis-fans-ask-rath-in-petition-to-pitch-friday.html | Indianapolis Fans Ask Rath In Petition to Pitch Friday | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/marshall-beats-six-at-chess.html | Marshall Beats Six at Chess. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/princeton-varsity-wins-scores-over-freshman-nine-103-in-practice.html | PRINCETON VARSITY WINS.; Scores Over Freshman Nine, 10-3, in Practice Game. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/loree-still-chairman-but-kansas-city-southern-makes-three-changes.html | LOREE STILL CHAIRMAN.; But Kansas City Southern Makes Three Changes in Board. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/tract-society-reelects-officers.html | Tract Society Re-elects Officers. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/j-p-van-overmeer-jr-commander-of-american-legion-post-in-greenwich.html | J. P. VAN OVERMEER JR.; Commander of American Legion Post in Greenwich Dies at 37. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/5-per-cent-by-dress-concern.html | 5 Per Cent by Dress Concern. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/denounces-hitler-madness.html | Denounces Hitler 'Madness.' | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/troops-use-gas-on-barre-strikers.html | Troops Use Gas on Barre Strikers. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/justice-martin-is-redesignated.html | Justice Martin is Redesignated. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/pleads-for-social-work-magistrate-goldstein-holds-cut-in-budgets-a.html | PLEADS FOR SOCIAL WORK.; Magistrate Goldstein Holds Cut In Budgets a Mistake. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/riggs-to-head-anatolia-college.html | Riggs to Head Anatolia College. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/two-railroad-presidents-give-optimistic-opinions.html | Two Railroad Presidents Give Optimistic Opinions | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/france-launches-new-cruiser.html | France Launches New Cruiser. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mgr-e-a-vaqvila-is-dead-in-newark-pastor-of-new-jersey-church-for.html | MGR. E. A. VAQVILA IS DEAD IN NEWARK; Pastor of New Jersey Church for 40 Years Founded Parish School in 1927. | True | I uuuuuuuuuuuuuuuuuo Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/colgate-trackmen-triumph.html | Colgate Trackmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/gift-of-big-estate-475acre-tract-on-hudson-is-given-to-diocese-here.html | GIFT OF BIG ESTATE; 475-Acre Tract on Hudson Is Given to Diocese Here by Harry Payne Bingham. RELIEF CENTRE IS PLANNED Fresh Air Camps and Trade School Included in Uses for Property at Esopus. PRAYER FOR ROOSEVELT Diocesan Convention Also Sends Greeting to President, Again a Candidate for Cathedral Trustee. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/india-to-float-a-loan-u12000000-issue-will-be-a-4-stock-offering.html | INDIA TO FLOAT A LOAN.; u12,000,000 Issue Will Be a 4% Stock Offering. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/propagandist-art-is-nazis-demand-goebbels-tells-german-stage.html | PROPAGANDIST ART IS NAZIS' DEMAND; Goebbels Tells German Stage Leaders Artist Must March at Head Politically. NO ART FOR ART'S SAKE Minister Also Thinks the Jews Will Be Eliminated From the Field 'Without Legislation.' | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/aurora-feature-t0-black-mammy-211-shot-finishes-strongly-to-score.html | AURORA FEATURE T0 BLACK MAMMY; 21-1 Shot Finishes Strongly to Score by Half Length in Six-Furlong Test. SUN MEMORY LANDS PLACE Shows Way to Dr. Freeland, Early Pace-Setter -- Porteodine, the Favorite, Out of Money. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/report-of-the-reconstruction-finance-corporation.html | Report of the Reconstruction Finance Corporation | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/welfare-drive-opens-protestant-agencies-here-organize-membership.html | WELFARE DRIVE OPENS.; Protestant Agencies Here Organize Membership Campaign. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/helen-keller-warns-germanys-students-says-burning-of-books-cannot.html | Helen Keller Warns Germany's Students; Says Burning of Books Cannot Kill Ideas | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/standard-power-earns-1860323-report-for-1932-is-exclusive-of-413991.html | STANDARD POWER EARNS $1,860,323; Report for 1932 Is Exclusive of $413,991 Net Loss on Securities Sold. STATEMENTS BY OTHERS Results of Various Periods Announced by Public Service Companies. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fate-and-fake.html | FATE AND FAKE. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/family-of-18-wins-parents-day-honors-adjudged-the-largest-in-city.html | FAMILY OF 18 WINS PARENTS' DAY HONORS; Adjudged the Largest in City, It Will Appear at Exercises in Park May 14. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/national-surety-faces-boyce-fight-head-of-creditors-committee-to.html | NATIONAL SURETY FACES BOYCE FIGHT; Head of Creditors' Committee to Demand Change in Reorganization Plan. FIGHT CENTRES ON STOCK Holders of Obligations of Old Company Charge New Shares Are for 'Insiders.' | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/urges-greater-aid-for-home-owners-de-mcavoy-asks-senators-to-give.html | URGES GREATER AID FOR HOME OWNERS; D.E. McAvoy Asks Senators to Give Them Same Terms as Farm Mortgage Bill. FOR 4 1/2% INTEREST RATE Advisory Board Secretary Also Favors Plan for Federal Loan to Cooperative Groups. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/president-to-limit-war-debts-request-will-ask-congress-for-power.html | PRESIDENT TO LIMIT WAR DEBTS REQUEST; Will Ask Congress for Power Only While the London Conference Lasts. WILL REFER ANY DECISION Administration Leaders Say Roosevelt Will Send Message Just Before Session Closes. PRESIDENT TO LIMIT WAR DEBTSREQUEST | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/18-forest-camps-picked-for-new-york-fechner-approves-private-and.html | 18 FOREST CAMPS PICKED FOR NEW YORK; Fechner Approves Private and State-Owned Sites for Conservation Projects. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/immediate-holiday-set-but-macdonald-asserts-it-will-not-affect.html | IMMEDIATE HOLIDAY SET; But MacDonald Asserts It Will Not Affect Pending Deals. HOPES FOR DEBT TALKS Seeks Way to Clear 'Awkward Hurdle' of June 15 Payment, Then Get a Settlement. UNION OF OPINION' CITED Prime Minister Says Britain and United States Will Join for Success of Parley. BRITAIN ACCEPTS A TARIFF HOLIDAY | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bar-on-tax-aid-asked-for-subway-bonds-move-in-taxpayers-suit-would.html | BAR ON TAX AID ASKED FOR SUBWAY BONDS; Move in Taxpayers' Suit Would Pay $12,000,000 Interest Out of Eighth Av. Line Income. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fights-switching-charge-newark-chamber-of-commerce-appeals-to-icc.html | FIGHTS SWITCHING CHARGE; Newark Chamber of Commerce Appeals to I.C.C. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/tax-bill-is-favored-in-report-to-senate-finance-committee-rejects.html | TAX BILL IS FAVORED IN REPORT TO SENATE; Finance Committee Rejects McAdoo Proposal for Rise in Petroleum Tariff. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/william-yates-wemple-president-of-insurance-brokerage-firm-was-in.html | WILLIAM YATES WEMPLE.; President of Insurance Brokerage Firm Was in 74th Year. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/a-russian-night-is-held-emergency-unemployment-aided-by-benefit-at.html | A RUSSIAN NIGHT IS HELD.; Emergency Unemployment Aided by Benefit at the Gotham. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/7-states-in-south-join-organize-tennessee-valley-group-to-aid.html | 7 STATES IN SOUTH JOIN.; Organize Tennessee Valley Group to Aid Federal Work. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/soverio-outpoints-baker-wins-feature-bout-before-2000-at-new-lenox.html | SOVERIO OUTPOINTS BAKER.; Wins Feature Bout Before 2,000 at New Lenox S.C. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/rb-white-elected-by-western-union-named-president-to-succeed.html | R.B. WHITE ELECTED BY WESTERN UNION; Named President to Succeed Carlton, Who Will Head the Board of Directors. $351,443 LOSS IN QUARTER But Report Says Improvement in Earnings Since Banking Holiday Is Being Maintained. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/educators-attend-funeral-of-palmer-low-ell-heads-hundreds-of.html | EDUCATORS ATTEND FUNERAL OF PALMER; Low ell Heads Hundreds of Mourners in Harvard's New Memorial Church. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/medical-inventions-members-of-profession-urged-to-obtain-patents.html | MEDICAL INVENTIONS.; Members of Profession Urged to Obtain Patents. | True | BENJAMIN ROMAN. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/washington-to-sail-on-maiden-trip-today-new-liner-to-carry-about.html | WASHINGTON TO SAIL ON MAIDEN TRIP TODAY; New Liner to Carry About 750 Passengers -- Carrier Pigeons Will Herald Her Departure. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/fleet-economy-assailed-navy-league-attacks-administrations-rotation.html | FLEET ECONOMY ASSAILED.; Navy League Attacks Administration's 'Rotation Reserve' Plan. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/money-and-credit-tuesday-may-9-1933.html | MONEY AND CREDIT Tuesday, May 9, 1933. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/riddlers-spend-cryptic-evening-solve-hardest-anagrams-homonyms-and.html | RIDDLERS SPEND CRYPTIC EVENING; Solve Hardest Anagrams, Homonyms and Metatheses Seen in a Long Time. SCORN JIG-SAW PUZZLES Roosevelt's 'Convert Retreat Into Advance' Is Just Good Game of Word Golf to Them. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/westchester-taxes-county-may-be-a-model-but-its-expenses-are-high.html | WESTCHESTER TAXES.; County May Be a Model, but Its Expenses Are High. | True | D.J.M. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/peaseuedson.html | PeaseuEdson. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/schirp-gets-term-of-year-former-editor-sentenced-to-sing-sing-fop.html | SCHIRP GETS TERM OF YEAR; Former Editor Sentenced to Sing Sing fop $300 Theft. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/opooses-school-of-journalism.html | Opooses School of Journalism. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-albert-w-mowers-i.html | MRS. ALBERT W. Mowers i | True | Sp<vial li Tar. NKW YORK TIME?. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/kentucky-horses-coming-east.html | Kentucky Horses Coming East. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/april-bond-values-up-799595047-here-average-price-on-may-1-is-7657.html | APRII BOND VALUES UP $799,595,047 HERE; Average Price on May 1 Is $76.57 Against $74.51 on April 1 -- Railhsnss Gain. | True | | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/prix-de-rome-won-by-2-college-men-architecture-and-landscape-awards.html | PRIX DE ROME WON BY 2 COLLEGE MEN; Architecture and Landscape Awards Go to Olindo Grossi and Morris E. Trotter Jr. DESIGNS ON VIEW TODAY Columbia and Cornell Graduate Students Lead Among 164 Who Entered the Competition. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/curry-and-mcooey-visit-white-house-fail-to-see-the-president.html | CURRY AND M'COOEY VISIT WHITE HOUSE; Fail to See the President -- Thought to Have Talked Patronage With Howe. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/w-and-m-nine-victor-beats-boston-college-21-scoring-runs-on-three.html | W. AND M. NINE VICTOR.; Beats Boston College, 2-1, Scoring Runs on Three Errors and Hit. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/philadelphia-pa.html | Philadelphia, Pa. | True | special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/logan-bryan-business-for-bache.html | Logan & Bryan Business for Bache | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/trenton-lawmakers.html | TRENTON LAWMAKERS. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/bennett-flans-appeal.html | Bennett Flans Appeal. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/payment-by-baltimore-bank.html | Payment by Baltimore Bank. | True | Special to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/henry-s-haslam.html | HENRY S. HASLAM. | True | Special to THE NEW YOHK TJMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/carolyn-lofflbardi-is-married-here-san-francisco-girl-is-wed-to.html | CAROLYN LOfflBARDI IS MARRIED HERE; San Francisco Girl Is Wed to Charles R. McCormick Jr. in Municipal Building. LATTER ALSO CALIFORNIAN I _____ I Bride's Father a Director of the Standard OH Company on the Pacific Coast. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/antibritish-posters-are-seized-in-japan-police-also-prevent-sale-of.html | ANTI-BRITISH POSTERS ARE SEIZED IN JAPAN; Police Also Prevent Sale of an American Newspaper That Reproduced Displays. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/john-d-driscoll.html | JOHN D. DRISCOLL. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/a-hospital-for-queens.html | A Hospital for Queens. | True | OTTO SCHULER. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-owen-hailed-as-pioneer-woman-envoy-by-mrs-roosevelt-and-800-at.html | Mrs. Owen Hailed as Pioneer Woman Envoy By Mrs. Roosevelt and 800 at Dinner Here | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/search-for-soviet-crew-dog-teams-leave-spitsbergen-to-hunt.html | SEARCH FOR SOVIET CREW.; Dog Teams Leave Spitsbergen to Hunt Survivors From Lost Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/teacher-seized-as-alien-dr-kraus-of-city-college-is-said-to-have.html | TEACHER SEIZED AS ALIEN.; Dr. Kraus of City College Is Said to Have Overstayed Leave. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/wellesustilson.html | WellesuStilson. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/french-push-claim-on-railway-in-east-but-complications-on-status-of.html | FRENCH PUSH CLAIM ON RAILWAY IN EAST; But Complications on Status of Manchukuo Are Seen in the Chinese Eastern Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/mrs-ji-raymond-hurt-in-fall.html | Mrs. J.I. Raymond Hurt in Fall. | True | Special to THE NEW YORK TIMES. | C1B 188892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/ryan-reelected-sees-slump-ending-education-board-head-declares-he.html | RYAN, RE-ELECTED, SEES SLUMP ENDING; Education Board Head Declares He Does Not Expect Schools to Be Cut Further. MORE FACILITIES URGED Need of Absorbing 20,000 More Pupils a Year Presents Urgent Problem, He Explains. | True | | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/links-record-tied-by-mrs-federman-her-81-equals-womens-mark-at.html | LINKS RECORD TIED BY MRS. FEDERMAN; Her 81 Equals Women's Mark at Century Club -- Miss Meany Takes Low Net Award. | True | By Lincoln A. Werden.special To the New York Times. | C1B 188892 |
| 1933-05-10 | 1933-05-10 | https://www.nytimes.com/1933/05/10/archives/stave-plants-add-night-shifts.html | Stave Plants Add Night Shifts. | True | | C1B 188892 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/yale-nines-rally-beats-colgate-87-elis-pound-la-flamme-for-five.html | YALE NINE'S RALLY BEATS COLGATE, 8-7; Elis Pound La Flamme for Five Runs in Eighth Inning to Win at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/st-pauls-10-lawrenceville-5.html | St. Paul's, 10; Lawrenceville, 5 | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/scrip-barred-at-boulder-dam.html | Scrip Barred at Boulder Dam. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/beer-stamps-on-sale-in-dry-georgia.html | Beer Stamps on Sale in Dry Georgia | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/john-mayer.html | JOHN MAYER. | True | Special to TnE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/inez-courtney-wins-divorce.html | Inez Courtney Wins Divorce. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/t-j-stead-dead-cunard-official-manager-of-the-washington-offices.html | T. J. STEAD DEAD; CUNARD OFFICIAL; Manager of the Washington Offices Since They Were Opened 14 Years Ago. I _uuuuuuuuuuuuuuuu. JOINED THE LINE IN 1905 Noted Athlete in His Harvard DaysuDescendant of Roger Williams on Father's Side. | True | ! i Special to TOT NEW YORK TIME*. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/irregularity-in-paris-french-market-irregular.html | Irregularity in Paris;; French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/sarazen-and-kirkwood-here.html | Sarazen and Kirkwood Here. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ps-straus-on-insurance-board.html | P.S. Straus on Insurance Board. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/washington-sails-with-two-enyoys-new-cabin-liner-on-maiden-voyage.html | WASHINGTON SAILS WITH TWO ENYOYS; New Cabin Liner, on Maiden Voyage, Takes Bingham and Bowers to Their Posts. SMITH AT PIER CEREMONY 48 Pigeons Released at Exercises -- Bingham Pledges Cooperation but Balks at Knee Breaches. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/glove-company-on-6day-week.html | Glove Company on 6-Day Week. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ship-with-50-aboard-feared-lost.html | Ship With 50 Aboard Feared Lost. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/brewery-is-linked-to-gang-in-jersey-witnesses-at-newark-inquiry.html | BREWERY IS LINKED TO GANG IN JERSEY; Witnesses at Newark Inquiry Connect Harrison Plant to 2 Men Slain in Elizabeth. BEER PERMIT ATTACKED Federal Bureau Seeks to Revoke License to Brew in Campaign to Oust Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gandhi-is-failing-his-doctor-admits-but-he-is-expected-to-survive.html | GANDHI IS FAILING, HIS DOCTOR ADMITS; But He Is Expected to Survive 21-Day Ordeal if Guarded From Undue Strain. DISCIPLE ABANDONS FAST Dr. Margaret Spiegel is Persuaded She Only Added to Mahatma's Worries by Refusing Food. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/officers-of-garden-club-meet.html | Officers of Garden Club Meet. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/columbia-oarsmen-row-twelve-miles-kerrigan-goes-to-no-4-post-in.html | COLUMBIA OARSMEN ROW TWELVE MILES; Kerrigan Goes to No. 4 Post in Varsity Shell -- Penn Shifts Jayvee Eight. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bookburning-day.html | BOOK-BURNING DAY. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/temple-five-to-play-indiana.html | Temple Five to Play Indiana. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/new-commissions-on-bonds-effective-revised-rates-on-obligations.html | NEW COMMISSIONS ON BONDS EFFECTIVE; Revised Rates on Obligations Selling Under $10 Ratified by Stock Exchange. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/east-river-connections.html | East River Connections. | True | E.G. DZEFENBACH. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/army-5-nyu-4.html | Army, 5; N.Y.U., 4. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/straus-sails-for-paris-may-24.html | Straus Sails for Paris May 24. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/britons-form-protective-body-for-investments-in-america.html | Britons Form Protective Body For Investments in America | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/de-pinedo-to-doze-on-distance-flight-italian-who-will-start-for.html | DE PINEDO TO DOZE ON DISTANCE FLIGHT; Italian Who Will Start for 6,000-Mile Goal Saturday Rigs Siren for Alarm. GRAY DERBY HIS HELMET And Business Suit His Garb, He Says at Newcastle Before Trip to Hartford, Then Here. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/board-of-trade-seat-at-9000.html | Board of Trade Seat at $9,000. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/riga-default-charged-latvian-city-offers-bondholders-6-cents-on-1.html | RIGA DEFAULT CHARGED.; Latvian City Offers Bondholders 6 Cents on $1 of Interest Due. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/seek-revocation-of-taxi-licenses-independent-operators-here-get.html | SEEK REVOCATION OF TAXI LICENSES; Independent Operators Here Get Albany Court Order on Insurance Complaint. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/200-each-for-shaw-manuscripts.html | $200 Each for Shaw Manuscripts. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/row-on-rivera-art-still-in-deadlock-unfinished-fresco-in-rca-hall.html | ROW ON RIVERA ART STILL IN DEADLOCK; Unfinished Fresco in RCA Hall Covered With Paper to Await Plans to Preserve It. ARTIST BANS COMPROMISE Says Work Is 'Assassinated' -- Defends Depiction of Lenin as Mankind's Leader. MURAL MAY BE REMOVED Rockefellers Also Consider New One to Veil It -- Native Painters Fight Foreign Rivalry. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/herriot-fooled-on-debt-say-foes-american-position-held-to-be-far.html | HERRIOT 'FOOLED' ON DEBT, SAY FOES; American Position Held to Be Far Less Liberal Than He Reported on Return. PARIS ASSUMES INITIATIVE Seeks Resumption of Talks on Basis of Lump-Sum Settlement, With Delay In June Payment. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/aeg-reorganization-put-off.html | A.E.G. Reorganization Put Off. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/writ-denied-city-clerks-albany-court-rules-for-civil-service-board.html | WRIT DENIED CITY CLERKS.; Albany Court Rules for Civil Service Board In O'Keefe Case. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/banks-and-mayor-seek-way-to-avoid-default-by-city-lamont-and.html | BANKS AND MAYOR SEEK WAY TO AVOID DEFAULT BY CITY; Lamont and Aldrich Discuss Monday Maturity Problem With Estimate Board. ADDED ECONOMIES URGED Savings Held Preferable to New Revenues -- Financing of Relief Criticized. O'BRIEN IS OPTIMISTIC Says Conference Led to 'Better Understanding' -- Banks Willing to Renew Their Part of Loan, BANKERS AT TALKS ON CITY FINANCES | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/oryans-address-at-protest-rally.html | O'Ryan's Address at Protest Rally | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/repeal-is-urged-to-end-speakeasy-hotel-counsel-warns-women-beer.html | REPEAL IS URGED TO END SPEAKEASY; Hotel Counsel Warns Women Beer Alone Will Not Solve Illicit Liquor Problem. HARD FIGHT IS PREDICTED A.L. Race, at Luncheon, Declares Dry Sentiment Holds Fast in Many Parts of Nation. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bolivia-receives-news-coolly.html | Bolivia Receives News Coolly. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/aid-sent-from-washington.html | Aid Sent From Washington. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/plan-beer-garden-party-mrs-ralph-eills-and-architects-discuss.html | PLAN BEER GARDEN PARTY.; Mrs. Ralph Eills and Architects Discuss Murals for Event. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/to-sue-john-h-mcfadden-wife-arrives-in-reno-preparatory-to-seeking.html | TO SUE JOHN H. McFADDEN; Wife Arrives in Reno Preparatory to Seeking Divorce. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/advance-is-resumed-on-stock-exchange-commodities-turn-upward-steel.html | Advance Is Resumed on Stock Exchange -- Commodities Turn Upward -- Steel Business Expands. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ccny-wins-at-tennis-defeats-st-johns-team-52-army-beats-nyu-54.html | C.C.N.Y. WINS AT TENNIS; Defeats St. John's Team, 5-2 -- Army Beats N.Y.U., 5-4. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/our-stand-on-consultation.html | Our Stand on Consultation. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/central-park-plan-may-be-fall-issue-la-guardia-says-it-will-be.html | CENTRAL PARK PLAN MAY BE FALL ISSUE; La Guardia Says It Will Be Brought Up in Campaign if the Mayor Fails to Act. PARK NOT A PLAYGROUND City Needs Both, but Not In Same Places, He Declares -- Demands Efficient System. FIRST GAME SATURDAY Two Playground Teams Will Play -- Building Group Urges More Open Spaces In Manhattan. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/prevailing-wages.html | Prevailing Wages. | True | HENRY HALL. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/roper-tells-gains-in-basic-trades-steel-and-auto-plants-and-soft.html | ROPER TELLS GAINS IN BASIC TRADES; Steel and Auto Plants and Soft Coal Mines Above Mark of Year Ago, He Says. WHOLESALE PRICES RISE Fourth Weekly Increase Brings Index Near 1932 Level -- Construction Lag Continues. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/shopping-agents-untaxed-state-commission-rules-stores-will-be.html | SHOPPING AGENTS UNTAXED; State Commission Rules Stores Will Be Assessed for Sales. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/princetons-cubs-turned-back-8-to-4-lose-to-rutgers-freshman-nine-st.html | PRINCETON'S CUBS TURNED BACK, 8 TO 4; Lose to Rutgers Freshman Nine -- St. Paul's Victor, 10-5 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-lehman-lands-big-tarpon.html | Mrs. Lehman Lands Big Tarpon. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/salisbury-9-berkshire-1.html | Salisbury, 9; Berkshire, 1. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/reds-beat-phils-in-doubleheader-register-triumphs-by-107-and-43.html | REDS BEAT PHILS IN DOUBLE-HEADER; Register Triumphs by 10-7 and 4-3 Despite Three Homers by Klein. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/for-german-interest-cut-reich-commissar-negotiates-with-banks-on.html | FOR GERMAN INTEREST CUT.; Reich Commissar Negotiates With Banks on Short-Term Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/kiel-fires-pacifist-works.html | Kiel Fires Pacifist Works. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/resignation-of-pastor-accepted.html | Resignation of Pastor Accepted. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/president-shapes-industry-control-president-and-advisers-decide-to.html | PRESIDENT SHAPES INDUSTRY CONTROL; President and Advisers Decide to Include All Powers in One Measure. GROUP BEGINS DRAFTING $3,300,000,000-Works Program Discussed -- House Committee Approves 30-Hour Week Bill. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/deny-brokerage-thefts.html | DENY BROKERAGE THEFTS. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ford-dropped-by-braves.html | Ford Dropped by Braves. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jumping-blue-won-by-rocking-moon-mrs-bensons-mare-scores-in-field.html | JUMPING BLUE WON BY ROCKING MOON; Mrs. Benson's Mare Scores in Field of 21 as Newark Horse Show Opens. TROPHY TO VAN BLARCOM Gains Horsemanship Award Third Year in Row -- Saddla Class Led by Clearview Crusader. | True | By Henry B. Ilsley.special To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/german-utility-bonds-retired.html | German Utility Bonds Retired. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/snow-falls-in-southern-california.html | Snow Falls In Southern California. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/married-63-years-w-and-mrs-john-schipper-of-cincinnati-celebrate.html | MARRIED 63 YEARS; W. and Mrs. John Schipper of Cincinnati Celebrate | True | Special to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/senior-wins-nyu-oratory-prize.html | Senior Wins N.Y.U. Oratory Prize | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/selma-kurz-diva-is-dead-in-vienna-noted-coloraturas-voice-was.html | SELMA KURZ, DIVA, IS DEAD IN VIENNA; Noted Coloraturas Voice Was Discovered as She Worked in Garment Factory. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/young-people-in-politics-youth-movement-here-has-had-auspicious.html | YOUNG PEOPLE IN POLITICS.; Youth Movement Here Has Had Auspicious Start. | True | SEYMOUR GRAUBARD. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/honors-mrs-roosevelt-jersey-city-dedicates-nursery-to-her-as-she.html | HONORS MRS. ROOSEVELT.; Jersey City Dedicates Nursery to Her as She Visits Hospital. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/maria-theresa-archduchess-dies-1-she-was-a-descendant-of-two-royal.html | MARIA THERESA, ARCHDUCHESS, DIES 1; She Was a Descendant of Two Royal Houses, the Hapsburgs and the Bourbons. HUSBAND DIED RECENTLY He, Archduke Charles Stephan, Once Was Picked to Become the King of Poland. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rail-bill-is-called-threat-to-labor-richberg-tells-senate-hearing.html | RAIL BILL IS CALLED THREAT TO LABOR; Richberg Tells Senate Hearing That 50,000 to 300,000 Might Lose Jobs. 800,000 ARE ALREADY IDLE Substitute Work, Pensions or Dismissal Wage Urged, With Other Changes to Safeguard Men. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/court-made-a-nazi-shrine-wreath-placed-in-chamber-where-french.html | COURT MADE A NAZI SHRINE.; Wreath Placed In Chamber Where French Sentenced Schlageter. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rev-henry-rumer.html | REV. HENRY RUMER. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/civil-service-group-elects-prial.html | Civil Service Group Elects Prial. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/illinois-sales-tax-is-voided-by-court-measure-setting-3-levy-meant.html | ILLINOIS SALES TAX IS VOIDED BY COURT; Measure Setting 3% Levy Meant for Relief of Idle Is Declared Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/paraguay-states-its-case.html | Paraguay States Its Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/b-o-bond-action-transferred.html | B. & O. Bond Action Transferred. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nassau-bans-tax-sales-no-action-this-year-on-default-of-1932-levies.html | NASSAU BANS TAX SALES; No Action This Year on Default of 1932 Levies. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/strengthens-chess-lead-horowitz-beats-hassialis-in-24-moves-in.html | STRENGTHENS CHESS LEAD; Horowitz Beats Hassialis In 24 Moves in Tourney. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/athletics-annex-two-from-tigers-draw-near-the-500-mark-in-league.html | ATHLETICS ANNEX TWO FROM TIGERS; Draw Near the .500 Mark in League Standing by Double Victory, 3-2 and 6-4. CAIN PITCHES THE OPENER Johnson's Homer High Spot in the Battle -- Walberg Checks Detroit in Nightcap. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jw-stewart-is-accused-lawyer-sues-son-of-oil-man-for-250000.html | J.W. STEWART IS ACCUSED.; Lawyer Sues Son of Oil Man for $250,000, Alleging Alienation. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/currency-control-here-seen-in-paris-fund-like-that-in-england-is.html | CURRENCY CONTROL HERE SEEN IN PARIS; Fund Like That in England Is Predicted as Dollar Continues to Decline. STERLING AND FRANC UP Exchanges Move in Narrow Range for Day -- Gold Payments on French Bonds Held Sure. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/leasehold-deals-feature-trading-longterm-contracts-closed-for.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Closed for Various Scattered Sites in Manhattan. SHUBERT LEASES FILED Producers Get Renewals From Astor Estate on Booth, Shubert, Plymouth, Broadhurst Theatres. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/machines-and-tariffs.html | Machines and Tariffs. | True | CYRIL THOMAS. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/british-exports-declined-in-april-u26390000-is-off-u6161000-from.html | BRITISH EXPORTS DECLINED IN APRIL; u26,390,000 Is Off u6,161,000 From March, u8,392,000 From Year Ago. SURPLUS OF IMPORTS UP Increase of u7,166,000 From 1932 Makes Total for Month u21,230,000. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/record-prosperity-predicted-for-the-world-by-goodenongh.html | Record Prosperity Predicted For the World by Goodenongh | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/london-debt-talks-welcomed.html | London Debt Talks Welcomed. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/roosevelt-cool-now-on-bank-bill-president-is-not-committed-to-the.html | ROOSEVELT COOL NOW ON BANK BILL; President Is Not Committed to the Class Measure and Urges Changes. BUT 2 PLANS ARE RUSHED Reform Program Is Introduced in Senate and Steagall Sends Similar One to House. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/clergy-and-laymen-pay-tribute-to-gibes-throng-at-funeral-services.html | CLERGY AND LAYMEN PAY TRIBUTE TO GIBES; Throng at Funeral Services for the Assistant Rector of St. Thomas Church. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nunns-wright-selected-will-play-singles-for-canada-against-cuban.html | NUNNS, WRIGHT SELECTED.; Will Play Singles for Canada Against Cuban Net Team Today. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mary-shropshire-engaged-to-marry-sister-of-aide-to-byrd-on-trip-to.html | MARY SHROPSHIRE ENGAGED TO MARRY; Sister of Aide to Byrd on Trip to Antarctic Betrothed'to S. K. Funkhouser. WEDDING TO BE IN JUNE Bride-Elect Is a Descendant of the Brecklnridge FamilyuFiance an Attorney Here. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/tariff-truce-ready-to-be-voted-today-eight-nations-of-organizing.html | TARIFF TRUCE READY TO BE VOTED TODAY; Eight Nations of Organizing Group of World Parley Are Expected to Approve It. BRITISH FORMULA TAKEN London Will Be Allowed to Co On With Pending Talks -- To Push for Tariff Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/a-german-language-film-version-of-alfred-doeblins-novel.html | A German Language Film Version of Alfred Doeblin's Novel, "Alexanderplatz-Berlin." | True | By Mobdaunt Hall. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/general-rise-in-berlin-gains-made-in-berlin.html | General Rise in Berlin; Gains Made in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gold-payments-assailed-press-deplores-belgian-decision-on-loans.html | GOLD PAYMENTS ASSAILED.; Press Deplores Belgian Decision on Loans Floated in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nd-baker-to-speak-at-amherat.html | N.D. Baker to Speak at Amherat. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/episcopalians-act-on-german-protest-adopt-resolution-expressing.html | EPISCOPALIANS ACT ON GERMAN PROTEST; Adopt Resolution Expressing 'Sympathy for Sufferers' After Defeating Outspoken Bill. BAD POLICY IS FEARED Wording Changed to 'Voice Disapproval of Anti-Semitic Discrimination.' | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ellsworth-leaves-for-italy.html | Ellsworth Leaves for Italy. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/sixperiod-polo-is-adopted-here-hitchcock-announces-shortening-of.html | SIX-PERIOD POLO IS ADOPTED HERE; Hitchcock Announces Shortening of Long Island Games From Eight Sessions. EXPECTS FOUR FROM INDIA Association Hopes to Entertain Maharajah of Jaipur's Team This Summer. | True | By Robert F. Kelley. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/zodiac-tea-dance-today-prominent-aviators-to-be-honor-guests-at.html | ZODIAC TEA DANCE TODAY.; Prominent Aviators to Be Honor Guests at Ambassador Event. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/connecticut-house-votes-tax-aid-bill-adopts-change-in-measure-to.html | CONNECTICUT HOUSE VOTES TAX AID BILL; Adopts Change in Measure to Help Delinquents in Greenwich and New Haven. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pupils-from-8-to-60-appear-in-concert-novel-experiment-by-nyu.html | PUPILS FROM 8 TO 60 APPEAR IN CONCERT; Novel Experiment by N.Y.U. Seniors and Educational Alliance Revealed. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/seeks-insurance-control-robinson-of-indiana-demands-federal.html | SEEKS INSURANCE CONTROL; Robinson of Indiana Demands Federal Regulation Under Constitution | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/new-jersey-loan-of-5000000-sold-bonds-taken-out-of-syndicate.html | NEW JERSEY LOAN OF $5,000,000 SOLD; Bonds Taken Out of Syndicate Account in an Hour After Award at Par as 5s. PRICED TO YIELD 4 TO 4.6% Quick Action by National City Company Group Strengthens Tone of Municipal Market. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/orange-bank-stock-sale-delayed.html | Orange Bank Stock Sale Delayed. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/japan-would-fix-soviets-frontiers-tells-moscow-aim-of-proposed.html | JAPAN WOULD FIX SOVIET'S FRONTIERS; Tells Moscow Aim of Proposed Inquiry Board Is to End Border Questions. BUT AMITY IS AT BOTTOM Russian-Manchukuoan Accord Is First Purpose of Tokyo -- China Fights Rail Sale Plan. | True | By Hugh Byas.special Cable To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/daughter-to-mrs-c-andrade-3d.html | Daughter to Mrs. C. Andrade 3d. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/army-overcomes-nyu-nine-85-recovers-after-violet-ties-the-count.html | ARMY OVERCOMES N.Y.U. NINE, 8-5; Recovers After Violet Ties the Count With Five-Run Drive in Fourth Inning. STARTING BOXMEN ROUTED Signer Relieves Vavra in Third and Fields Replaces Remus in the Next Frame. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/long-hours-for-nurses-shorter-day-viewed-as-aid-to-unemployment-and.html | LONG HOURS FOR NURSES.; Shorter Day Viewed as Aid to Unemployment and Patients. | True | HERBERT PIKE. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/-rube-rogers-takes-a-peek-at-the-great-chicago-fair.html | ' Rube' Rogers Takes a Peek At the Great Chicago Fair | True | WILL ROGERS. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hotel-rate-cuts-cause-protests-most-of-large-hotels-assert-none.html | HOTEL RATE CUTS CAUSE PROTESTS; Most of Large Hotels Assert None Will Be Made -- Some Offer Summer Prices. STEP HELD UNWARRANTED Present Costs and Possibility of Inflation Cited at Conferences That Preceded Action. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/globe-rutgers-plan-insurers-ask-policy-holders-and-creditors-to.html | GLOBE & RUTGERS PLAN.; Insurers Ask Policy Holders and Creditors to Block Liquidation. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fisk-rubber-charter-new-corporation-with-capital-of-4500000-is.html | FISK RUBBER CHARTER.; New Corporation With Capital of $4,500,000 Is Organized. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/schoelkopf-backs-niagara-share.html | Schoelkopf Backs Niagara Share. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bridge-group-to-ask-35000000-of-rfc-federal-officials-on-visit-here.html | BRIDGE GROUP TO ASK $35,000,000 OF R.F.C.; Federal Officials, on Visit Here, Confident of Approval of Loan for Triborough Span. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/buddhist-monk-joins-in-fast.html | Buddhist Monk Joins in Fast. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-shonts-insolvent-appraisal-shows-transit-leaders-widow-owed-on.html | MRS. SHONTS INSOLVENT.; Appraisal Shows Transit Leader's Widow Owed on Note at Death. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hawkesuwilliams.html | HawkesuWilliams. | True | I Sneclal to THE NEW YOKE TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/house-in-the-bronx-sold.html | House In the Bronx Sold. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-owen-names-miss-doherty-aide-daughter-of-mr-and-mrs-hl-doherty.html | MRS. OWEN NAMES MISS DOHERTY AIDE; Daughter of Mr. and Mrs. H.L. Doherty Will Sail Today for Denmark Post. TRAINED FOR POSITION Special Courses in European Countries Taken to Fit Her for Diplomatic Career. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/league-group-meets-friday.html | League Group Meets Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/browns-upset-senators-score-all-their-runs-in-eighth-inning-to.html | BROWNS UPSET SENATORS.; Score All Their Runs In Eighth Inning to Triumph, 5-0. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/roosevelt-will-restudy-veterans-cuts-with-a-view-to-making-some.html | Roosevelt Will Restudy Veterans' Cuts With a View to Making Some Less Severe | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/antinazi-raid-denied-prosecutors-aide-asserts-group-seeking-funds.html | ANTI-NAZI RAID DENIED.; Prosecutor's Aide Asserts Group Seeking Funds Is Communistic. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/oil-company-omits-dividend.html | Oil Company Omits Dividend. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/japanese-rush-on-pass-former-goal-sweep-well-beyond-the-lwan-with-4.html | JAPANESE RUSH ON; PASS FORMER GOAL; Sweep Well Beyond the Lwan, With 4 Forces Converging on Area Around Peiping. PLANE RAIDS IN DISTRICT Manchukyoans Hurl Force Back Toward Kalgan -- Coup in North China Believed Near. | True | By Hallett Abend.special Cable To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/union-pacific-has-new-merger-plan-road-would-join-intercompany.html | UNION PACIFIC HAS NEW MERGER PLAN; Road Would Join Inter-Company Concerns by Authority of State Commissions. I.C.C. BECOMES SECONDARY Method, if Successful, Would Aid Rock Island's and Kansas City Southern's Projects. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/thomas-dreiers-troubadour.html | Thomas Dreier's Troubadour. | True | EARNEST ELMO CALKINS. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/students-in-cuba-spurn-legion-parade-two-hundred-twenty-are.html | STUDENTS IN CUBA SPURN LEGION PARADE; Two Hundred Twenty Are Expelled -- Rebels and Rurales Clash in Camaguey. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dome-extra-dividend-raised.html | Dome Extra Dividend Raised. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/war-in-chaco-formally-declared-league-surprised-gets-new-test-fifty.html | War in Chaco Formally Declared; League, Surprised, Gets New Test; Fifty Thousand or More Are Casualties -- Paraguay's Move Is Bid for Neutral Blockade of Bolivia -- Chile Is Placed in Dilemma -- Argentine Support Is Suspected. PARAGUAY DECREES WAR ON BOLIVIANS | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/black-a-leader-in-atlanta.html | Black a Leader in Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/code-bill-passed-by-puzzled-senate-members-disagree-on-what-the.html | CODE BILL PASSED BY PUZZLED SENATE; Members Disagree on What the Measure, Substituted for House Version, Means. A CENSORSHIP TO JOHNSON Californian Says State Department Sought to Bar a Book by Herbert O. Yardley. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ed-fleux-on-cocoa-exchange.html | E.D. Fleux on Cocoa Exchange. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/honored-at-luncheon-mr-and-mrs-jd-rockefeller-3d-at-bayway.html | HONORED AT LUNCHEON.; Mr. and Mrs. J.D. Rockefeller 3d at Bayway Federation Event. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/200000-rfc-loan-for-nassau-county-emergency-sum-granted-for-relief.html | $200,000 R.F.C. LOAN FOR NASSAU COUNTY; Emergency Sum Granted for Relief After Bond Issue Could Not Be Sold. INDIANAPOLIS BANK AIDED Stock Purchase for New Kansas City Bank Also Reported -- Southern Pacific Gets $23,200,000. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/food-fund-to-benefit-grace-moore-to-appear-in-behalf-of-methodist.html | FOOD FUND TO BENEFIT.; Grace Moore to Appear In Behalf of Methodist Church Charity. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jesseminotdead-exbanker-was-65-he-had-long-been-active-in.html | JESSEMINOTDEAD; EX-BANKER, WAS 65; He Had Long Been Active in Philanthropic Work in Man- month County, N. J.' | True | Special to THE NEW YORK TIMES. I | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-roosevelt-to-write-presidents-wife-will-conduct-de-partment-for.html | MRS. ROOSEVELT TO WRITE.; President's Wife Will Conduct De-partment for Women's Magazine. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/31-concerns-accused-of-film-monopoly-warner-on-stand-at-camden-at.html | 31 CONCERNS ACCUSED OF FILM MONOPOLY; Warner on Stand at Camden at Opening of Trial on Charge of Restraint of Trade. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/marine-corns-orders.html | Marine Corns Orders. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/otto-pleased-by-austria-is-glad-she-is-beginning-to-be-aware-of.html | OTTO PLEASED BY AUSTRIA.; Is Glad She Is 'Beginning to Be Aware of Historic Mission.' | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/williamson-gets-second-payless-rail-job-with-election-as-canadian.html | Williamson Gets Second Payless Rail Job With Election as Canadian Road President | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/montclair-academy-takes-meet.html | Montclair Academy Takes Meet. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/changes-in-curb-stocks-new-ruling-on-pacific-eastern-deliveries.html | CHANGES IN CURB STOCKS.; New Ruling on Pacific Eastern Deliveries Allows Old Name. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/power-output-ahead-of-last-years-figure-central-region-reduces-loss.html | Power Output Ahead of Last Year's Figure; Central Region Reduces Loss to a Fraction | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/publisher-gets-decree-rupert-h-davis-divorcee-peggy-ashcroft.html | PUBLISHER GETS DECREE.; Rupert H. Davis Divorcee Peggy Ashcroft, Actress, in London. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-walter-erben.html | MRS. WALTER ERBEN. | True | Special to THE XEw TORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/tornadoes-kill-54-sweeping-2-states-tennessee-reports-22-dead-and.html | TORNADOES KILL 54, SWEEPING 2 STATES; Tennessee Reports 22 Dead and Kentucky 32 After Night Storms Along Border. FAMILY OF 9 WIPED OUT Area Is Likened to a Battlefield -- Red Cross at Capital Sends Aid to Stricken Section. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/roosevelt-called-brave-ac-bossom-says-in-london-new-spirit-is.html | ROOSEVELT CALLED BRAVE.; A.C. Bossom Says in London New Spirit Is Abroad Here | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pleads-for-wet-votes-head-of-womens-group-in-bergen-calls-for.html | PLEADS FOR WET VOTES.; Head of Women's Group In Bergen Calls for Jersey Repeal. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wife-sues-ben-chapman-says-yankee-star-left-her-in-alabama-without.html | WIFE SUES BEN CHAPMAN.; Says Yankee Star Left Her in Alabama Without Means of Support. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/-william-a-wheeler.html | . WILLIAM A. WHEELER. | True | Special to THE NEW TORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rockefeller-arrives-at-lakewood.html | Rockefeller Arrives at Lakewood. | True | Special to THE NEW TORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/says-france-keeps-engagements.html | Says France Keeps Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/trust-law-revolt-nipped-house-democrats-back-president.html | TRUST LAW REVOLT NIPPED; House Democrats Back President Overwhelmingly In Caucus. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ticket-led-by-smith-urged-by-laguardia-moses-for-controller-thomas.html | TICKET LED BY SMITH URGED BY LAGUARDIA; Moses for Controller, Thomas to Head Alderman, Are Others of Selections. TRANSIT PLANK PROVIDED He Threatens to Enter Race Himself Unless Slate Like His Is Put Forward. 'SMITH FOR MAYOR,' LA GUARDIA'S SLATE | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/games-here-put-off-giants-to-play-pirates-today-while-dodgers.html | GAMES HERE PUT OFF.; Giants to Play Pirates Today While Dodgers Tackle Reds. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/copeland-assails-reich-senator-agrees-to-address-boycott-meeting.html | COPELAND ASSAILS REICH.; Senator Agrees to Address Boycott Meeting Sunday. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dr-kieran-guest-at-tea-faculty-and-student-groups-at-hunter-honor.html | DR. KIERAN GUEST AT TEA.; Faculty and Student Groups at Hunter Honor Retiring Head. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-jh-whitney-tares-five-blues-her-horses-capture-laurels-in.html | MRS. J.H. WHITNEY TARES FIVE BLUES; Her Horses Capture Laurels in Washington Show -- Three Minor Mishaps Mark Day. BALTIMORE RIDER THROWN Unseated When Mount, AsK Him, Refuses to Risk Jump In Olympia Class. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pope-grants-audience-to-quezon.html | Pope Grants Audience to Quezon. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/concordia-prep-5-roosevelt-4.html | Concordia Prep, 5: Roosevelt, 4. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/indians-subdue-red-sox-turn-back-rivals-4-to-2-with-help-of-three.html | INDIANS SUBDUE RED SOX.; Turn Back Rivals, 4 to 2, With Help of Three Errors. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/paul-robeson-arrives-here-to-star-in-the-film-version-f-the-emperor.html | PAUL ROBESON ARRIVES.; Here to Star In the Film Version f 'The Emperor Jones.' | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/allentown-strikes-end-shirt-workers-get-rise-and-minimum-wage.html | ALLENTOWN STRIKES END.; Shirt Workers Get Rise and Minimum Wage Agreement. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gas-kills-two-at-cards-bronx-couple-found-dead-at-table-in-kitchen.html | GAS KILLS TWO AT CARDS.; Bronx Couple Found Dead at Table In Kitchen of Home. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/seeks-arrest-of-teed-westchester-prosecutor-finds-proof-of-theft.html | SEEKS ARREST OF TEED.; Westchester Prosecutor Finds Proof of Theft From Treasury. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cabinet-changes-made-in-austria-three-portfolios-are-affected-our.html | CABINET CHANGES MADE IN AUSTRIA; Three Portfolios Are Affected -- Our Envoy Protests Beating of American Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mitchell-on-trial-as-tax-dodger-today-medalie-to-prosecute-and.html | MITCHELL ON TRIAL AS TAX DODGER TODAY; Medalie to Prosecute and Stener Defend Former National City Bank Chairman. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/winter-wheat-set-at-337485000-bu-government-in-its-report-for-may-1.html | WINTER WHEAT SET AT 337,485,000 BU.; Government in Its Report for May 1 Forecasts Smallest Crop Since 1904. CONDITION 66.7% NORMAL Lowest on Record -- Acreage Abandoned Is More Than Double 10-Year Average. SPRING SEEDING IS LATE Total Production May Be Less Than Domestic Needs for First Time in This Century. | True | Special to THE NEW TORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/painting-sold-for-1000-the-old-veteran-by-inness-bought-by-agent-at.html | PAINTING SOLD FOR $1,000.; ' The Old Veteran' by Inness Bought by Agent at Auction. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jersey-again-bars-sunday-beer-bill-senate-votes-down-measure-for.html | JERSEY AGAIN BARS SUNDAY BEER BILL; Senate Votes Down Measure for Third Time -- Extension of Temporary Code Asked. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pegging-prices.html | PEGGING PRICES. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/briggs-city-manager-of-rochester.html | Briggs City Manager of Rochester. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/silver-star-given-to-brooklyn-man.html | Silver Star Given to Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/young-democrats-ask-smith-to-lead-call-on-him-to-take-charge-of.html | YOUNG DEMOCRATS ASK SMITH TO LEAD; Call on Him to Take Charge of Party in City and Work for Civic Reforms. STEP FOUGHT BY TAMMANY Weller Intimates That Smith 'Will Not Throw This invitation Out the Window.' | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cotton-advances-under-new-buying-selling-pressure-is-relaxed-after.html | COTTON ADVANCES UNDER NEW BUYING; Selling Pressure Is Relaxed After Three Days of Heavy Liquidation. GAINS ARE 26 TO 29 POINTS Outlook for Farm Bill Increases Outside Trading -- More New England Looms Resume. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/top-hat-sign-of-austrian-nazis-causes-arrest-of-the-wearer.html | Top Hat, Sign of Austrian Nazis, Causes Arrest of the Wearer | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/german-jobless-fewer-government-announces-drop-in-second-half-of.html | GERMAN JOBLESS FEWER.; Government Announces Drop In Second Half of April. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rainey-here-sees-red-trend-halted-the-nation-would-have-turned.html | RAINEY, HERE, SEES RED TREND HALTED; The Nation Would Have Turned Communist if Deflation Had Continued, Speaker Holds. CALLS GOLD MOVE 'SMART' ' Amazing' Propaganda to Make Us the World's 'Goat' Was Broken, Ha Tells Tanners' Group. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/stony-wold-aided-by-a-dinnerdance-st-regis-roof-garden-scene-of.html | STONY WOLD AIDED BY A DINNER-DANCE; St. Regis Roof Garden Scene of Brilliant Event for the Sanatorium Fund. T.S. WINSLOWS ENTERTAIN Miss Neustadt, the D.R. Lmsleys and L.V. Dodges Also Among Hosts at Benefit. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hardluck-campers-stay-10day-period-expires-but-they-do-not-leave-as.html | HARDLUCK CAMPERS STAY.; 10-Day Period Expires, but They Do Not Leave as Ordered. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/insuranshares-meeting-julius-h-barnes-and-others-are-elected.html | INSURANSHARES MEETING.; Julius H. Barnes and Others Are Elected Directors. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dublin-would-tax-foreign-newspapers-levy-is-aimed-especially-at-the.html | DUBLIN WOULD TAX FOREIGN NEWSPAPERS; Levy Is Aimed Especially at the British Press -- Provision for Loan Made in Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/murphy-takes-oath-sworn-as-philippines-governor-couzenss-son-is.html | MURPHY TAKES OATH.; Sworn as Philippines Governor -- Couzens's Son is Detroit Mayor. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/yale-honors-dr-beard-100-today.html | Yale Honors Dr. Beard, 100 Today | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/garment-leaders-map-union-demands-wholesalers-to-draft-formal.html | GARMENT LEADERS MAP UNION DEMANDS; Wholesalers to Draft Formal Program to Change Agreement Expiring June 1. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/suit-against-luckner-dismissed.html | Suit Against Luckner Dismissed. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/special-jury-ask-for-krosel-trial.html | Special Jury Ask for Krosel Trial. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/satisfied-judgments.html | SATISFIED JUDGMENTS. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/philadelphia-jews-march-20000-strong-tramp-five-miles-and-hold.html | PHILADELPHIA JEWS MARCH 20,000 STRONG; Tramp Five Miles and Hold Rally -- Children Shout 'Down With Hitler!' | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/top-flight-to-race-will-meet-tred-avon-in-match-at-belmont.html | TOP FLIGHT TO RACE.; Will Meet Tred Avon in Match at Belmont Decoration Day. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hague-lays-sweep-to-rackets-curb-jersey-city-mayor-attributes.html | HAGUE LAYS SWEEP TO RACKETS CURB; Jersey City Mayor Attributes Record Victory at Polls to Protection of Business. NEWARK LEADERS OUSTED Control in Doubt as All Incumbents but One Are Routed by Good Government Group's Success. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/armistice-plan-rejected.html | Armistice Plan Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/miss-zelda-hartman.html | MISS ZELDA HARTMAN. | True | Special to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/italy-yields-point-at-arms-parley-agrees-to-the-counting-of.html | ITALY YIELDS POINT AT ARMS PARLEY; Agrees to the Counting of Blackshirts as Conscripts -- Move Hits Germany. FRENCH PUSH DEMANDS United States Will Not Give Up Freedom of Action in Consultation, State Department Says. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/asks-aid-in-relief-drive-laguardia-lauds-saivation-army-for.html | ASKS AID IN RELIEF DRIVE.; LaGuardia Lauds Saivation Army for Practical Christianity. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rev-elmond-s-miles.html | REV. ELMOND S. MILES. | True | Specia' to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/commodity-futures-irregularly-higher-wide-break-in-raw-sugar-cash.html | Commodity Futures Irregularly Higher; Wide Break in Raw Sugar; Cash Prices Up | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wor-asks-more-time-for-changes.html | WOR Asks More Time for Changes | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/spain-places-gag-on-the-opposition-shuts-off-debate-in-cortes-on.html | SPAIN PLACES GAG ON THE OPPOSITION; Shuts Off Debate in Cortes on Law Confiscating Church Property. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/french-confer-on-terms.html | French Confer on Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/first-of-veterans-camp-at-capital-most-of-bonus-marchers-register.html | FIRST OF VETERANS CAMP AT CAPITAL; Most of Bonus Marchers Register and Go to Fort Hunt as They Arrive. B.E.F. GROUP VEERS OFF Foulkrod Quarters Men Near Capitol -- Police Order Them Out by This Morning. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/three-regattas-added-manhasset-bay-yc-announces-events-for-all.html | THREE REGATTAS ADDED.; Manhasset Bay Y.C. Announces Events for All Classes. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/20-new-breweries-apply-32-already-licensed-by-the-state-since-beer.html | 20 NEW BREWERIES APPLY.; 32 Already Licensed by the State Since Beer Was Legalized. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/coolidge-fairness-praised-by-stone-in-amherst-quarterly-justice.html | COOLIDGE FAIRNESS PRAISED BY STONE; In Amherst Quarterly Justice Declares He Had No Enemies in Thirty years in Politics. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/detroit-bankers-co-ends-judge-orders-dissolution-of-holding-concern.html | DETROIT BANKERS CO. ENDS; Judge Orders Dissolution of Holding Concern to Aid Creditors. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/1-ffl-k-olcott-exjudge-dead-served-as-district-attorney-of-new-york.html | 1. ffl. K. OLCOTT, EX-JUDGE, DEAD; Served as District Attorney of New York County Many Years Ago. ONCE CITY COURT JUDGE Prominent Member of the Baru Ardent Republican, He Entered Politics Early in Career. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/utilitys-accidents-cited-in-labor-case-but-brooklyn-edison-denies.html | UTILITY'S ACCIDENTS CITED IN LABOR CASE; But Brooklyn Edison Denies Lay-Offs Were to Blame -- Hearings Completed. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/da-costauwasserman.html | Da CostauWasserman. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/seized-on-bogus-bill-charge.html | Seized on Bogus Bill Charge. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/herndon-sues-magazine-roundtheworld-filer-asks-250-000-from-liberty.html | HERNDON SUES MAGAZINE.; Round-the-World Filer Asks $250,-000 From Liberty, Charging Libel. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/china-ships-silver-here-exports-from-april-24-to-may-3-were-valued.html | CHINA SHIPS SILVER HERE.; Exports From April 24 to May 3 Were Valued at $4,869,921. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nazi-bookburning-fails-to-stir-berlin-40000-watch-students-fire.html | NAZI BOOK-BURNING FAILS TO STIR BERLIN; 40,000 Watch Students Fire Volumes in a Drizzle, but Show Little Enthusiasm. SOME 'FETES' POSTPONED But 'Un-German' Literature Is Consigned to the Flames in Most University Towns. BERLIN LUKEWARM TO BOOK-BURNING | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Berchall. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/expert-urged-as-patent-head.html | Expert Urged as Patent Head. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/new-book-tells-how-england-received-some-of-its-classics-of-a.html | New Book Tells How England Received Some of Its Classics of a Century Ago. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/uuuuuu-i-wellsukaye.html | uuuuuu I WellsuKaye. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/garcia-heads-cuban-chamber-here.html | Garcia Heads Cuban Chamber Here | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/chicago-producers-win-rise.html | Chicago Producers Win Rise. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-roosevelt-back-in-capital.html | Mrs. Roosevelt Back in Capital. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fordham-students-join-societies.html | Fordham Students Join Societies. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/earnshaw-takes-workout.html | Earnshaw Takes Workout. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/elected-by-banca-commerciale.html | Elected by Banca Commerciale. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fighting-words.html | Fighting Words. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/twin-bills-set-record-53-games-postponed-in-majors-this-year-to-be.html | TWIN BILLS SET RECORD.; 53 Games Postponed In Majors This Year to Be Played Off. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/tax-on-commuter-will-not-be-dual-under-jersey-income-levy-he-would.html | TAX ON COMMUTER WILL NOT BE DUAL; Under Jersey Income Levy He Would Pay Higher Amount Asked by Either State. NEW YORK LOSS IS LIKELY Graves Estimates It at $1,000,000 -- Some Payments Would Be Divided Under Agreement. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hugh-tevis-gets-21719-refund.html | Hugh Tevis Gets $21,719 Refund. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jedrzejewicz-is-premier-cabinet-of-prystor-in-poland-is-left.html | JEDRZEJEWICZ IS PREMIER.; Cabinet of Prystor in Poland Is Left Virtually Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/hitler-pledges-fairness-to-labor-tells-leaders-his-life-has-fitted.html | HITLER PLEDGES FAIRNESS TO LABOR; Tells Leaders His Life Has Fitted Him to See Needs of All Classes. NO DEFINITE PLAN GIVEN Chancellor at Brilliant Gathering Says State Will Solve the Problems of the Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/murch-is-under-16-parents-testify-mother-says-she-senthim-to-school.html | MURCH IS UNDER 16, PARENTS TESTIFY; Mother Says She Sent-Him to School at 4 and Gave His Age as a Year Older. ONLY 15, FATHER ASSERTS Confession Read for First Time -- Prisoner Shows Interest in Rebuke to Counsel. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/elects-mills-to-board-cerro-de-pasco-copper-in-good-condition-its.html | ELECTS MILLS TO BOARD.; Cerro de Pasco Copper In Good Condition, Its President Reports. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dies-after-bout-in-london.html | Dies After Bout In London. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/5000-pounds-in-breslau.html | 5,000 Pounds in Breslau. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/-f-l-belknap-patent-lawyer-helped-to-recoup-millions-for-armour.html | . F. L. BELKNAP.; Patent Lawyer Helped to Recoup Millions for Armour Estate. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/federal-employes-call-meeting.html | Federal Employes Call Meeting. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/to-alter-west-side-structure.html | To Alter West Side Structure. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/home-owners-plan-plea-to-roosevelt-evicted-croup-from-new-york-area.html | HOME OWNERS PLAN PLEA TO ROOSEVELT; Evicted Croup From New York Area to March to White House Tomorrow. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/will-aid-campfire-girls-concert-to-be-presented-at-home-of-mrs.html | WILL AID CAMPFIRE GIRLS.; Concert to Be Presented at Home of Mrs. George F. Baker. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/vines-looking-fit-here-from-coast-davis-cup-teammates-due-to-arrive.html | VINES, LOOKING FIT, HERE FROM COAST; Davis Cup Team-Mates Due to Arrive Today -- Squad to Play Saturday. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/treasury-plans-issue-75000000-in-91day-bills-to-be-sold-may-17.html | TREASURY PLANS ISSUE; $75,000,000 in 91-Day Bills to Be Sold May 17. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/chile-placed-in-dilemma.html | Chile Placed In Dilemma. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wheeler-residence-in-rye-leased-by-school-for-girls.html | Wheeler Residence in Rye Leased by School for Girls | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-john-b-doris-widow-of-producer-a-descendant-of-john-milton.html | MRS. JOHN B. DORIS.; Widow of Producer a Descendant of John Milton. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/the-newark-election.html | THE NEWARK ELECTION. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/white-columbia-blanks-princeton-allows-only-three-hits-and-fans.html | WHITE, COLUMBIA, BLANKS PRINCETON; Allows Only Three Hits and Fans Seven to Defeat Tigers by 7-0. BREAKS HIS OWN RECORD Lion Ace Has Hurled 22 Consecutive Innings in League Without Yielding Tally. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/music-festival-starts-tonight.html | Music Festival Starts Tonight. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/says-rivals-cut-anchor-merida-salvage-hunt-head-charges-piracy-on.html | SAYS RIVALS CUT ANCHOR.; Merida Salvage Hunt Head Charges 'Piracy on High Seas.' | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gets-mrs-moodys-entry-wimbledon-receives-cablegram-from-champion.html | GETS MRS. MOODY'S ENTRY.; Wimbledon Receives Cablegram From Champion, Now on Coast. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jasper-a-campbell-builder-and-owner-of-upper-east-and-west-side.html | JASPER A. CAMPBELL.; Builder and Owner of Upper East and West Side Properties. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/chaco-war-is-held-a-league-problem-paraguay-is-a-signer-of-the.html | CHACO WAR IS HELD A LEAGUE PROBLEM; Paraguay Is a Signer of the Kellogg Anti-War Pact, but Not Bolivia. MOVE SETS PRECEDENTS It Is the First Official Conflict of Nations Since Organization in Geneva Was Founded. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/the-primavera-ball-to-be-held-tonight-stage-stars-will-aid-event-of.html | THE PRIMAVERA BALL TO BE HELD TONIGHT; Stage Stars Will Aid Event of Italian Historical Society on the Liner Rex. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wisconsin-to-seize-milk-during-strike-will-apportion-supply-to.html | WISCONSIN TO SEIZE MILK DURING STRIKE; Will Apportion Supply to Children and Infirm -- None Will Go on Sale. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/golf-honors-to-robertson.html | Golf Honors to Robertson. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/louise-c-kunhardt-to-become-a-bride-her-engagement-to-tow-or-b.html | LOUISE C. KUNHARDT TO BECOME A BRIDE; Her Engagement to Tow or B. Bates of This City and Morris- town Announced. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dr-oscar-adelberg-prominent-new-je-dentist-i-long-an-active-member.html | DR. OSCAR ADELBERG.; Prominent New Je Dentist I Long an Active Member of G!P | True | Special to THE NEW TORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wellesley-girl-stricken-jean-henderson-of-yonkers-sophomore-dies.html | WELLESLEY GIRL STRICKEN; Jean Henderson of Yonkers, Sophomore, Dies, Apparently of Embolus | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/shifts-in-newark-bank-mindnich-succeeds-feigenspan-who-returns-to.html | SHIFTS IN NEWARK BANK.; Mindnich Succeeds Feigenspan, Who Returns to Brewing. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gordonbooth-nuptials-postponed.html | Gordon-Booth Nuptials Postponed. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/socialists-lose-property-in-reich-all-partys-holdings-and-those-of.html | SOCIALISTS LOSE PROPERTY IN REICH; All Party's Holdings and Those of Reichsbanner Attached for Eventual Union Claims. PAPERS' PLANTS INCLUDED Nazis Announce Corruption Proved and Union Funds Turned Over for Political Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/insull-to-exploit-mines-plans-to-supply-lignite-to-aegean-and-black.html | INSULL TO EXPLOIT MINES.; Plans to Supply Lignite to Aegean and Black Sea Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/exconvict-found-slain-shot-down-in-brooklyn-hallway-apparently-by.html | EX-CONVICT FOUND SLAIN.; Shot Down in Brooklyn Hallway, Apparently by Two Men. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bar-test-passed-by-645-students-of-total-who-entered-for-march.html | BAR TEST PASSED BY 645 STUDENTS; Of Total Who Entered for March Examination 1,141 Were Unsuccessful. WINNERS' TASK NOT ENDED They Must Serve Required Time as Clerks and Be Approved by Fitness Committees. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jamaica-feature-to-blind-bowboy-son-of-epinard-takes-fleet-purse.html | JAMAICA FEATURE TO BLIND BOWBOY; Son of Epinard Takes Fleet Purse, Leading Helianthus by Eight Lengths. SPRING FEVER IS VICTOR Defeats Dark Seeker to Give Butler His Fourth Success of the Meeting. | True | By Bryan Field. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rutgers-lacrosse-victor-overcomes-stevens-tech-by-2-to-1-on-field.html | RUTGERS LACROSSE VICTOR; Overcomes Stevens Tech by 2 to 1 on Field at Hoboken. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/funeral-march-is-played.html | Funeral March Is Played. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/to-protect-building-bonds.html | To Protect Building Bonds. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/the-brewers-conspiracy.html | THE BREWERS' CONSPIRACY. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/er-black-named-for-meyers-post-atlantans-nomination-to-the-reserve.html | E.R. BLACK NAMED FOR MEYER'S POST; Atlantan's Nomination to the Reserve Board Is Sent to Senate by President. ENTERS AT CRITICAL TIME As Governor He Will Be Called On to Lead Expansion Program Under a 'Roosevelt Board.' | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/income-reports-of-corporations-continental-oil-shows-net-loss-of.html | INCOME REPORTS OF CORPORATIONS; Continental Oil Shows Net Loss of '$2,825,247 in Quarter, $1,872,848 Year Ago. IMPROVEMENT FOR OTHERS Associated Quality Canners and Central Wisconsin Canneries Reduce Deficits. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/chocolate-busy-at-camp.html | Chocolate Busy at Camp. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/new-farm-tariffs-will-be-deferred-in-spirit-of-truce-president-plan.html | NEW FARM TARIFFS WILL BE DEFERRED IN SPIRIT OF TRUCE; President Plans to Withhold Compensatory Levies Until World Parley at Least. FAVORS A LONGER HOLIDAY Hopes Tariff Truce Will Be Extended to Allow Accords on Reciprocal Treaties. NATIONS WILL ACT TODAY Organizing Group Expected to Pass Customs Plan as Washington Accepts London's Formula. New Levies to Be Withheld. NEW FARM TARIFFS WILL BE DEFERRED | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-13-no-title.html | Article 13 -- No Title. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/federal-securities-bill-pending-measure-held-to-impose-unfair.html | FEDERAL SECURITIES BILL; Pending Measure Held to Impose Unfair Burdens. | True | HENRY W. CLARK. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/assigns-flat-house-rents.html | Assigns Flat House Rents. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/holmes-explains-rift-in-texas-corporation-he-left-chairmanship-he.html | HOLMES EXPLAINS RIFT IN TEXAS CORPORATION; He Left Chairmanship, He Says, Became Board's Policies Differed From His. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/westchester-parcels-bought.html | Westchester Parcels Bought. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/morris-approved-as-envoy.html | Morris Approved as Envoy. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fruit-products-exempt-cakes-also-in-food-classification-in-sales.html | FRUIT PRODUCTS EXEMPT.; Cakes Also in Food Classification in Sales Tax Ruling. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cent-rise-in-bread-wallace-estimate-15-increase-to-consumer-while.html | CENT RISE IN BREAD, WALLACE ESTIMATE; 15% Increase to Consumer, While the Farmer's Gain Is Pat at 70 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/yankees-toppled-by-white-sox-102-drop-to-a-tie-for-league-lead-with.html | YANKEES TOPPLED BY WHITE SOX, 10-2; Drop to a Tie for League Lead With Indians When Three Hurlers Allow 14 Hits. JONES SHINES ON MOUND Veteran Coasts to Victory, Yielding Six Safeties -- Swanson's Triple Scores Three. | True | By John Drebinger.special To the New York Times. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ship-men-ask-light-on-coast-rate-rise-urge-conference-to-publish.html | SHIP MEN ASK LIGHT ON COAST RATE RISE; Urge Conference to Publish Proposed Increases and Changes by May 20. BILL STUDIED 3 WEEKS Copeland Measure Provides for Notice of 30 Days After June 1 -- Upset In Deliveries Feared. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/movements-of-navy-vessels.html | Movements of Navy Vessels | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rehoboth-defeats-clotho-at-pimlico-adams-entry-at-8-to-1-wins-class.html | REHOBOTH DEFEATS CLOTHO AT PIMLICO; Adams Entry, at 8 to 1, Wins Class A Division of Graded Handicaps. SWEEPING LIGHT SCORES Leads Scotch Gold and The Nut In Arundel Purse, Paying $4.80 for $2. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/foreclosure-auctions-banks-take-over-five-out-of-ten-properties-in.html | FORECLOSURE AUCTIONS.; Banks Take Over Five Out of Ten Properties In Default. | True | By E. Bert Beady.by Edwin J. McDonald.BY I. Lincoln Seide.by Joseph P. Day.by James K. Murphy.by John J. Reynolds. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/capt-henry-w-stevens.html | CAPT. HENRY W. STEVENS. | True | Special to THE Niw YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/radium-bought-by-hospital.html | Radium Bought by Hospital. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/colorado-governor-vetoes-bill-for-repeal-election.html | Colorado Governor Vetoes Bill for Repeal Election | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/utilities-report-earnings-for-year-american-power-and-light-shows.html | UTILITIES REPORT EARNINGS FOR YEAR; American Power and Light Shows Net Income of $7,535,125 for 1932. CAIN FOR WATER COMPANY Pittsburgh Suburban Shows Rise to $210,501 -- Declines for Others. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/city-college-summer-school.html | City College Summer School. | True | RAOTJL L. WIENTZEN. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/changes-in-tobacco-products.html | Changes In Tobacco Products. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/lawrence-wins-canadian-title.html | Lawrence Wins Canadian Title. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/gain-in-freight-loadings-roads-out-of-st-louis-report-11690-cars-in.html | GAIN IN FREIGHT LOADINGS.; Roads Out of St. Louis Report 11,690 Cars in Week. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/major-john-g-barry.html | MAJOR JOHN G. BARRY. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/miss-williams-victor-takes-geist-cup-in-golf-with-round-of-83.html | MISS WILLIAMS VICTOR.; Takes Geist Cup in Golf With Round of 83. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fifteen-americans-to-bow-at-court-four-new-yorkers-among-the-women.html | FIFTEEN AMERICANS TO BOW AT COURT; Four New Yorkers Among the Women to Be Presented to King and Queen. EVENTS OCCUR NEXT WEEK Mrs. Hugh Bullock, Miss Jullet Kaufman Mrs. T.R. Vreeland, Miss Evangeline Bell on List. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/yale-golfers-triumph-defeat-woodway-club-31-then-are-guests-of.html | YALE GOLFERS TRIUMPH.; Defeat Woodway Club, 3-1, Then Are Guests of Losers at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/choate-7-deerfield-4.html | Choate, 7: Deerfield, 4. | True | Special to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nicaraguan-uprisings-denied.html | Nicaraguan Uprisings Denied. | True | By Tropical Radio To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/robbery-at-sea-charged-50000-suit-against-ship-line-alleges-captain.html | ROBBERY AT SEA CHARGED.; $50,000 Suit Against Ship Line Alleges Captain Refused Aid. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/grahampalge-vote-deferred.html | Graham-Palge Vote Deferred. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/milk-price-raised-to-avert-strike-board-sets-minimum-here-at-11.html | MILK PRICE RAISED TO AVERT STRIKE; Board Sets Minimum Here at 11 Cents and Will Also Fix the Return to Producers. TIE-UP NOW HELD UNLIKELY Action Follows Hearing Where Leader Said Farmers Were Ready to Bomb Trains. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bainbridge-colbys-attack-on-hitlerism.html | Bainbridge Colby's Attack on Hitlerism | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/as-draper-to-edit-the-literary-digest-assistant-editor-of-the.html | A.S. DRAPER TO EDIT THE LITERARY DIGEST; Assistant Editor of The Herald Tribune Will Succeed Dr. W.S. Woods July 1. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/buildings-board-meets-monday.html | Buildings Board Meets Monday. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/chicago-teachers-ask-friends-to-shan-nea-session-there.html | Chicago Teachers Ask Friends To Shan N.E.A. Session There | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/reich-bars-london-star-adds-newspaper-to-forbidden-list-because-of.html | REICH BARS LONDON STAR.; Adds Newspaper to Forbidden List Because of Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wins-yale-crew-race-junior-a-class-eight-earns-right-to-oppose.html | WINS YALE CREW RACE.; Junior A Class Eight Earns Right to Oppose Harvard Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/rail-credit-body-ends-may-26-after-lending-70000000.html | Rail Credit Body Ends May 26 After Lending $70,000,000 | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/action-on-patronage-demanded-of-parley-house-democrats-restless.html | ACTION ON PATRONAGE DEMANDED OF PARLEY; House Democrats, Restless Under Delay, Seek Explanation at Meeting Tonight. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/currency-and-trade-depreciated-dollars-may-expand-exports-for-a.html | CURRENCY AND TRADE.; Depreciated Dollars May Expand Exports for a Loss. | True | E.E. AGGER. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/aborn-to-present-patience-next.html | Aborn to Present 'Patience' Next. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/finnuherring.html | FinnuHerring. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/farm-inflation-act-passed-by-senate-cost-of-production-amendment-is.html | FARM, INFLATION ACT PASSED BY SENATE; ' Cost of Production' Amendment Is Eliminated After a Sharp Debate. BASIC' LICENSING DROPPED Measure Awaits Only Signatures of Garner and Rainey Before Going to Roosevelt. FARM RELIEF BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/holders-of-arkansas-bonds-first-to-form-committee-for-protection.html | Holders of Arkansas Bonds First to Form Committee for Protection Against a State | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/loree-outlines-big-rail-savings-gives-list-of-economies-that-would.html | LOREE OUTLINES BIG RAIL SAVINGS; Gives List of Economies That Would Cut Expenses by $931,600,000 a Year. ASKS 3 LINES OF RELIEF Action by Carriers on Their Own Initiative Urged by Head of Delaware & Hudson. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cat-in-flue-saved-by-a-police-squad-rescuers-work-four-hours-to-cut.html | CAT IN FLUE SAVED BY A POLICE SQUAD; Rescuers Work Four Hours to Cut Brick Wall and Emerge Black Faced but Triumphant. RUSE LOCATES THE ANIMAL ' Puss, Puss' Fails, but Bark of Dog Brings Snarls From Imprisoned 25-Pound Tiger, Lost 4 Days. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/three-players-are-traded.html | Three Players Are Traded. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/fleischlufllpel.html | FleischluFllpel. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dr-kraus-is-released-he-is-freed-temporarily-on-immigration-charge.html | DR. KRAUS IS RELEASED.; He Is Freed Temporarily on Immigration Charge. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/greece-and-turkey-plan-to-renew-pact-all-parties-in-athens-approve.html | GREECE AND TURKEY PLAN TO RENEW PACT; All Parties in Athens Approve Extension of Peace Treaty -- Trade Agreement Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/100000-march-here-in-6hour-protest-over-nazi-policies-parade-from.html | 100,000 MARCH HERE IN 6-HOUR PROTEST OVER NAZI POLICIES; Parade From Madison Square to Battery, Led by O'Ryan -- Reviewed by Mayor. CHEERED BY HUGE THRONGS Many Veteran Groups in Line -- Speakers at Mass Meeting Denounce Anti-Semitism. COLBY WARNS GERMANY Says the Nation Is 'Galloping' to Destruction -- Episcopalians Express Sympathy. 100,000 NAZI FOES MARCH IN PROTEST | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/oakland-releases-kelly.html | Oakland Releases Kelly. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/4-who-went-to-jail-by-proxy-face-court-one-liquor-defendant-denies.html | 4 WHO WENT TO JAIL BY PROXY FACE COURT; One Liquor Defendant Denies He Knew Understudy Had Served Time in His Place. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/40-peddlers-seized-by-broadway-squad-30-to-50-being-arrested-daily.html | 40 PEDDLERS SEIZED BY BROADWAY SQUAD; 30 to 50 Being Arrested Daily in Drive Ordered by Bolan After Merchants Complain. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/our-aid-in-world-wheat-curb-is-promised-by-morgenthau-as-geneva.html | Our Aid in World Wheat Curb Is Promised By Morgenthau as Geneva Conference Opens | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pier-clerk-rewarded-for-valor.html | Pier Clerk Rewarded for Valor. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dr-bernhard-gluck-retired-rabbi-an-authority-on-judaism-wrote-many.html | DR. BERNHARD GLUCK.; Retired Rabbi, an Authority on Judaism, Wrote Many Books. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/william-h-g1bson-exmanager-of-stock-exchange-firm-which-he-served.html | WILLIAM H. G1BSON.; Ex-Manager of Stock Exchange Firm, Which He Served 64 Years. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/conant-breaks-tradition-harvard-presidentelect-poses-for-photos.html | CONANT BREAKS TRADITION.; Harvard President-Elect Poses for Photos, Receives Reporters. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/accord-at-london-pledged-by-soong-envoy-says-common-interests-align.html | ACCORD AT LONDON PLEDGED BY SOONG; Envoy Says Common Interests Align China With Us on Economic Problems. DOUBTS A BI-METAL MOVE He Declares His Country Cannot as a Practical Matter Shift to the Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ea-ridley-88-slain-with-aide-in-cellar-wealthy-eccentric-beaten-to.html | E.A. RIDLEY, 88, SLAIN WITH AIDE IN CELLAR; Wealthy Eccentric Beaten to Death, His Secretary Shot, in Subbasement Office. 1931 MYSTERY IS REVIVED Murder of a Previous Employe Never Solved -- Realty Owner a Son of Noted Merchant. E.A. RIDLEY SLAIN WITH AIDE IN OFFICE | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/a-pertinent-word.html | A PERTINENT WORD. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/surrender-of-congress-a-1934-war-cry.html | Surrender of Congress a 1934 War Cry | True | By Arthur Krock. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/government-offers-last-means-evidence-testimony-is-completed-with.html | GOVERNMENT OFFERS LAST MEANS EVIDENCE; Testimony Is Completed With Story of $100,000 Ransom Money Disposal. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/atheist-speaker-fined-head-of-national-group-seized-at-meeting-held.html | ATHEIST SPEAKER FINED.; Head of National Group Seized at Meeting Held Without Permit. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/shifts-on-exchange-new-partnership-is-formed-changes-in-two-firms.html | SHIFTS ON EXCHANGE.; New Partnership Is Formed -- Changes In Two Firms. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/dr-townsend-is-feted-all-angels-rectoremeritus-marks-50-years-in.html | DR. TOWNSEND IS FETED.; All Angels' Rector-Emeritus Marks 50 Years in Ministry. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/national-surety-gets-ruling-soon-new-opposition-to-the-plan-of.html | NATIONAL SURETY GETS RULING SOON; New Opposition to the Plan of Reorganization Appears at Court Hearing. R.F.C. LAWYER ARGUES Tells of Concession to Aid Public and Says $4,000,000 Will Disappear If Project Fails. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/allied-chemical-to-report-may-24-hearing-on-financial-data.html | ALLIED CHEMICAL TO REPORT MAY 24; Hearing on Financial Data Furnished Holders Is Put Off by Stock Exchange. DELAY ASKED BY COMPANY Second Postponement of Matter That Has Been Discussed for Three Years, It Is Said. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/crime-tales-stir-bolan-he-deplores-radio-and-screen-stories-about.html | CRIME TALES STIR BOLAN.; He Deplores Radio and Screen Stories About Master Criminals. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/australians-hope-to-curb-radicals-new-south-wales-will-vote.html | AUSTRALIANS HOPE TO CURB RADICALS; New South Wales Will Vote Saturday on Plan to Bar Legislative Control. DEBT BURDEN HELPS LANG Proposal to Reduce Interest Wins Support of Many Shocked by the Rest of His Platform. | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/eggshowers-greet-columbia-paraders-march-fo-dr-bakers-home-in.html | EGG-SHOWERS GREET COLUMBIA PARADERS; March fo Dr. Baker's Home in Protest Over Dropping of Henderson, Marked by Fights. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/canadas-big-loan-bill-up-today.html | Canada's Big Loan Bill Up Today. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ludwig-voices-satisfaction-over-burning-of-his-books.html | Ludwig Voices Satisfaction Over Burning of His Books | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/5-vote-inspectors-get-prison-terms-longest-sentence-imposed-for.html | 5 VOTE INSPECTORS GET PRISON TERMS; Longest Sentence Imposed for Election Fraud Is Six Months to Three Years. JUSTICE REPRIMANDS ALL Calls One 'Unfit for Any Public Service' and Holds Others Wanted Only $41 Fee. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/navy-nine-loses-in-10th-w-and-l-tallies-4-runs-in-final-inning-to-w.html | NAVY NINE LOSES IN 10TH.; W. and L. Tallies 4 Runs in Final Inning to Win, 12-8. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/zaimis-in-vienna-for-treatment.html | Zaimis In Vienna for Treatment. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/ad-holmes-with-white-sons.html | A.D. Holmes With White & Sons. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/virginia-football-star-is-killed.html | Virginia Football Star is Killed. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/downtown-ac-fetes-golfers.html | Downtown A.C. Fetes Golfers. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/193-veterans-here-open-bonus-march-start-new-movement-to-washington.html | 193 VETERANS HERE OPEN BONUS MARCH; Start New Movement to Washington With Collection at Union Square Rally. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/workers-plan-campaign-organizations-in-every-state-aim-of.html | WORKERS PLAN CAMPAIGN.; Organizations in Every State Aim of Continental Congress. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/play-to-combat-repeal-drys-will-stage-it-with-local-casts-over-west.html | PLAY TO COMBAT REPEAL.; Drys Will Stage It With Local Casts Over West Virginia. | True | Special to THE NKW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mexicans-get-indemnity-check-for-30000-from-us-is-received.html | MEXICANS GET INDEMNITY.; Check for $30,000 From Us Is Received. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/prizes-to-miss-mccreery-13yearold-entrant-captures-laurels-in.html | PRIZES TO MISS McCREERY.; 13-Year-Old Entrant Captures Laurels in Greenwich Riding Meet. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wheat-prices-gain-with-late-bulge-easterners-buy-early-but-let-go.html | WHEAT PRICES GAIN WITH LATE BULGE; Easterners Buy Early, but Let Go on an Advance of About 2 Cents a Bushel. END IS 1 1/4 TO 1 3/8C HIGHER Government Report Viewed as Bullish -- Corn, Oats, Rye and Barley End Session at Advances. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pole-backs-delay-in-harriman-case-says-he-feared-prosecution-in.html | POLE BACKS DELAY IN HARRIMAN CASE; Says He Feared Prosecution in Critical Bank Situation Would Bring Disaster. LIST OF DEFAULTERS ASKED Senate Subcommittee Seeks Data as Former Controller Asserts Irregularities Are Common. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cotton-mills-back-fortyhour-week-institutes-emergency-plan-wins.html | COTTON MILLS BACK FORTY-HOUR WEEK; Institute's Emergency Plan Wins Support of One-third of Nation's Industry. APPROVAL BY ALL LIKELY Further Steps Toward New Labor Program Await the Action of Another Third of Plants. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/70-seamen-battle-police-at-ymca-ordered-to-leave-for-refusal-to.html | 70 SEAMEN BATTLE POLICE AT Y.M.C.A.; Ordered to Leave for Refusal to Clean Dormitory, Jobless Men Defy Eviction. 57 ARE HELD FOR HEARING Sixteen Aliens in the Group Face Deportation After Row in West St. Seamen's House. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/nazis-menace-world-say-paris-speakers-former-cabinet-members-are.html | NAZIS MENACE WORLD, SAY PARIS SPEAKERS; Former Cabinet Members Are Among Those Denouncing Treatment of the Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/7500-for-9-lake-ships-goodrich-transit-companys-fleet-auctioned-in.html | $7,500 FOR 9 LAKE SHIPS.; Goodrich Transit Company's Fleet Auctioned In Chicago. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/surplus-4044155-for-us-electric-report-of-power-corporation-shows.html | SURPLUS $4,044,155 FOR U.S. ELECTRIC; Report of Power Corporation Shows $398,609 Available for Its Charges. 1932 NET LOSS $538,953 Surplus Compares With $5,467,820 at End of 1931 -- $660,000 in Preferred Dividends Held. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/stocks-are-firmer-in-london-with-dollars.html | Stocks Are Firmer in London With Dollars; | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/a-victory-for-reform.html | A VICTORY FOR REFORM. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/16-scouts-win-study-badges.html | 16 Scouts Win Study Badges. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/miss-vanderhoef-plights-her-troth-greenwich-girl-is-engaged-to-fred.html | MISS VANDERHOEF PLIGHTS HER TROTH; Greenwich Girl Is Engaged to Fred H. Booth, Grandson of Noted Lumberman. MADE HER DEBUT IN 1929 She Attended Rosemary Hall and Fermata SchooluBooth a , Brother of Princess Erik. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/joins-connecticut-college-faculty.html | Joins Connecticut College Faculty. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/medicinal-liquor-to-cost-less-now-increase-in-drug-store-sales.html | MEDICINAL LIQUOR TO COST LESS NOW; Increase in Drug Store Sales Under Eased Regulations Expected to Cut Price. 12,500,000 GALLONS READY Distiller Expects Physicians to Prescribe It More Freely With Red Tape Eliminated. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/trucking-racket-brings-3-arrests-service-association-officers-taken.html | TRUCKING RACKET BRINGS 3 ARRESTS; ' Service Association' Officers Taken on Warrants After Indictment as Plotters. POLICE GUARD WITNESSES Bolan Assurance of Protection Results In Complaint by Independent Truckman. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wide-navy-merger-mapped-for-study-in-swanson-order-board-is-named.html | WIDE NAVY MERGER MAPPED FOR STUDY IN SWANSON ORDER; Board Is Named to Consider Uniting Line, Marine and Staff Officers. EFFICIENCY IS ONE AIM Economy and Elimination of Red Tape Are Also Sought by Reorganization. WORK IS TO BEGIN AT ONCE Secretary Says He Will Make No Changes Unless Recommendations Assure Betterment. WIDE NAVY MERGER MAPPED FOR STUDY | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/names-standing-groups-stock-exchange-announces-list-of-committee.html | NAMES STANDING GROUPS.; Stock Exchange Announces List of Committee Members. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/cut-in-bail-bond-fee-is-forced-by-judge-goddard-in-federal-court.html | CUT IN BAIL BOND FEE IS FORCED BY JUDGE; Goddard in Federal Court Bans One Company Until It Lowers Charge From 4 to 3%. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/two-cafes-raided-in-new-dry-drive-first-seizures-since-the-beer-law.html | TWO CAFES RAIDED IN NEW DRY DRIVE; First Seizures Since the Beer Law Became Effective Net Ten Federal Prisoners. OBSERVATION ARRESTS Agents Explain That Cut in Expense Money Forces Them to Act on Visual Evidence. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/pamphlets-assail-nazis-british-jewish-organizations-cite-evidence.html | PAMPHLETS ASSAIL NAZIS.; British Jewish Organizations Cite Evidence of 'Persecution.' | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/largest-family-eats-in-3-shifts-mother-of-16-runs-house-on-a.html | LARGEST FAMILY EATS IN 3 SHIFTS; Mother of 16 Runs House on a Timetable -- Honors Set for Sunday Upset It. HALF OF THEM TO ACCEPT Father, a $45-a-Month Parks Employe, Will Shepherd Them to Parents' Day Ceremony. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/golf-tourney-won-by-mrs-richmond-triumphs-in-tombstone-test-of-long.html | GOLF TOURNEY WON BY MRS. RICHMOND; Triumphs In Tombstone Test of Long Island Association at Hempstead. 2D PRIZE TO MISS HICKS Former Champion Returns Low Gross With 86 -- Mrs. Lake Trails With an 87. | True | By William D. Richardsonspecial To the New York Times. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/william-h-ryan.html | WILLIAM H. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/100-volumes-burned-in-munich.html | 100 Volumes Burned in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/us-steel-bookings-rise-23572-tons-first-gain-since-october-makes.html | U.S. STEEL BOOKINGS RISE 23,572 TONS; first Gain Since October Makes Total 1,864,574 -- Wall Street Cheered. BUYING FOR FUTURE NEEDS Wholesalers' and Consumers' Expectation of Higher Prices Seen as Factor. OUTPUT INCREASED FAST But Company Rate Was Less Than Industry's Average -- Iron Age Reviews the Trads. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/86-get-heroism-awards-two-women-among-employes-honored-by.html | 86 GET HEROISM AWARDS.; Two Women Among Employes Honored by Consolidated Gas. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/simon-and-hitler-envoy-in-angry-session-germans-visit-is-denounced.html | Simon and Hitler Envoy in Angry Session; German's Visit is Denounced in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/le-grand-parish-official-of-passaic-county-began-career-in-edison.html | LE GRAND PARISH.; Official of Passaic County Began Career in Edison Laboratories. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/morgenthau-sees-early-farm-aid-refinancing-of-mortgages-to-begin-as.html | MORGENTHAU SEES EARLY FARM AID; Refinancing of Mortgages to Begin as Soon as President Signs Bill, He Says. COORDINATION HIS TASK Head of Board Tells Advertisers Multiplicity of Credit Groups Has Confused Farmer. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/lindberghs-back-home-land-at-newark-airport-after-trip-to-coast-and.html | LINDBERGHS BACK HOME.; Land at Newark Airport After Trip to Coast and Capital. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/billiard-results.html | BILLIARD RESULTS. | True | | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/manchukuo-status-is-up-league-leaves-to-us-question-of-adherence-to.html | MANCHUKUO STATUS IS UP.; League Leaves to Us Question of Adherence to Kellogg Pact. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/untermyer-sees-citys-credit-lost-assails-tammany-in-radio-talk-as.html | UNTERMYER SEES CITY'S CREDIT LOST; Assails Tammany in Radio Talk as Skilled in Politics but Careless in Financing. SCOFFS AT BERRY PLAN Repeats Proposal for Cab Ride Tax -- Calls O'Brien Insincere on 5-Cent Fare Stand. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/old-bolshevik-honored-soviet-press-observes-death-of-communist.html | OLD BOLSHEVIK' HONORED; Soviet Press Observes Death of 'Communist Party's Conscience.' | True | Special Cable to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/jersey-city-apartment-house-bought-by-new-yorkers.html | Jersey City Apartment House Bought by New Yorkers. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/sons-of-rumania-here-dine.html | Sons of Rumania Here Dine. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/wage-rises-given-textile-workers-shirtmakers-at-lebanon-pa-get-10.html | WAGE RISES GIVEN TEXTILE WORKERS; Shirt-Makers at Lebanon, Pa., Get 10 Per Cent Increase, Others a Bonus. MILLS IN SOUTH GAIN Restoration of Pay at Brockton Plant Among Advances in Many Parts of Country. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/takes-policemans-role-civilian-freed-in-court-arrests-man-who.html | TAKES POLICEMAN'S ROLE.; Civilian, Freed in Court, Arrests Man Who Arrested Him. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/john-mcginim.html | JOHN McGINIM. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/floating-beer-garden-sinks-at-manhattan-beach.html | FLOATING BEER GARDEN SINKS AT MANHATTAN BEACH. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/bill-passed-as-wheat-drop-looms.html | Bill Passed as Wheat Drop Looms. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/50000-jews-unite-in-chicago-protest-march-and-hold-mass-meeting-in.html | 50,000 JEWS UNITE IN CHICAGO PROTEST; March and Hold Mass Meeting in Denunciation of Nazi Persecutions of Race. INTERVENTION IS ASKED World's Fair is Urged to Refuse to Receive Dr. Goebbels as the German Representative. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/seth-low-junior-awards-insignia-granted-for-participation-in.html | SETH LOW JUNIOR AWARDS.; Insignia Granted for Participation in Extra-Curricular Activities. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/aides-lend-100000-to-yonkers.html | Aides Lend $100,000 to Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/prr-men-win-essay-prizes.html | P.R.R. Men Win Essay Prizes. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/overheard-in-dixie.html | Overheard in Dixie. | True | A.H. VAN CLEVE. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/londos-scores-fall-to-defeat-kampfer-5000-see-former-champion-win.html | LONDOS SCORES FALL TO DEFEAT KAMPFER; 5,000 See Former Champion Win Feature Bout at St. Nicholas in 31:51. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/the-song-is-all.html | The Song Is All. | True | L.N. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/mrs-jh-hunt-a-hostess-entertains-patronesses-of-friday-junior.html | MRS. J.H. HUNT A HOSTESS; Entertains Patronesses of Friday Junior Dances at Luncheon. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/camp-dix-seeks-sports-equipment.html | Camp Dix Seeks Sports Equipment | True | Special to THE NEW YORK TIMES. | C1B 189581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/a-german-mystery-film.html | A German Mystery Film. | True | H.T.S. | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/newark-captures-pair-at-buffalo-scores-7-to-3-in-the-first-came.html | NEWARK CAPTURES PAIR AT BUFFALO; Scores, 7 to 3, in the First Came and Annexes Nightcap by 8-2 Margin. | True | | C1B 189581 |
| 1933-05-11 | 1933-05-11 | https://www.nytimes.com/1933/05/11/archives/young-lover-home-first-defeats-king-salmon-by-half-length-in.html | YOUNG LOVER HOME FIRST.; Defeats King Salmon by Half Length in Newmarket Stakes. | True | | C1B 189581 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/long-beach-mayor-and-aides-indicted-3-accused-of-diverting-state.html | LONG BEACH MAYOR AND AIDES INDICTED; 3 Accused of Diverting State and County Taxes Totaling $750,000 to City Use. NEW CHARTER IS URGED Grand Jury Lays Budget Problem of Nassau to 'Deplorable' State of Finances at Resort. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/seized-in-extortion-menacing-railroad-jobless-man-trapped-in-phila.html | SEIZED IN EXTORTION MENACING RAILROAD; Jobless Man Trapped in Phila- delphia Trying to Get $75,000 on P.R.R.Train Blow-Up Threat. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/speed-bank-reorganization.html | Speed Bank Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/jailed-in-kreuger-fraud-mayor-ahlstrom-sentenced-to-39-months-by.html | JAILED IN KREUGER FRAUD.; Mayor Ahlstrom Sentenced to 39 Months by Stockholm Court. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ny-standard-oil-to-revise-prices-gasoline-quotations-will-be-based.html | N. Y. STANDARD OIL TO REVISE PRICES; Gasoline Quotations Will Be Based on Cargo Figure at Gulf Ports. DISCOUNTS TO BE ENDED Change in Marketing Policy Is Expected to Be Followed by Competitors. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/aau-sets-track-dates-national-meet-to-get-under-way-in-chicago-on.html | A.A.U. SETS TRACK DATES; National Meet to Get Under Way in Chicago on June 29. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/yale-shifts-first-crew-zimmerman-and-meyer-promoted-to-varsity.html | YALE SHIFTS FIRST CREW.; Zimmerman and Meyer Promoted to Varsity Eight. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/floating-airport-tested-rebuilt-liner-catapults-and-re-covers-plane.html | FLOATING AIRPORT TESTED; Rebuilt Liner Catapults and Re- covers Plane at Cadiz. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wanamaker-in-italy-reaches-genoa-for-motor-boat-races-on-lake-garda.html | WANAMAKER IN ITALY.; Reaches Genoa for Motor Boat Races on Lake Garda. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/security-prices-advance-with-commodities-as-improvement-in-business.html | Security Prices Advance With Commodities as Improvement in Business Is Stressed. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dartmouth-prevails-166-crushes-new-hampshire-at-han-over-thompson.html | DARTMOUTH PREVAILS, 16-6; Crushes New Hampshire at Han- over -- Thompson Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/two-curb-seats-sold-three-brokers-join-exchange-as-associate.html | TWO CURB SEATS SOLD.; Three Brokers Join Exchange as Associate Members. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/to-aid-mortgage-holders-protective-organization-will-begin-to.html | TO AID MORTGAGE HOLDERS; Protective Organization Will Begin to Operate on Monday. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/fordham-defeats-colgate-12-to-5-drives-out-a-dozen-hits-to-repulse.html | FORDHAM DEFEATS COLGATE, 12 TO 5; Drives Out a Dozen Hits to Repulse Up-State Nine Be- fore a Crowd of 3,000. HARLOW SMASHES HOMER Also Gets Double and Single for Perfect Day at Bat -- Giacondino Is Winning Hurler. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mellons-1931-tax-to-be-investigated-cummings-orders-inquiry-on.html | MELLON'S 1931 TAX TO BE INVESTIGATED; Cummings Orders Inquiry on McFadden Charges of Income Evasion by Stock Deals. REFUNDS ALSO STUDIED Department of Justice Examines the Alleged Illegal Return of $110,000,000 to Ship Lines. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/advertising-aid-told-in-fighting-slump-convention-of-agencies-hears.html | ADVERTISING AID TOLD IN FIGHTING SLUMP; Convention of Agencies Hears That Consistent User Fared Better Than Non-Advertiser. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prof-ah-compton-in-crash.html | Prof. A.H. Compton In Crash. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/many-parties-given-mrs-jc-palmer-jr-and-mrs-h-c-dickson-among.html | MANY PARTIES GIVEN.; Mrs. J.C. Palmer Jr. and Mrs. H. C. Dickson Among Hostesses. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/62-events-listed-in-golf-schedule-program-of-special-interest-to.html | 62 EVENTS LISTED IN GOLF SCHEDULE; Program of Special Interest to Players in Metropolitan District Announced. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/marine-chief-iii-in-shanghai.html | Marine Chief III in Shanghai. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ogden-e-edwards-civic-worker-dead-brooklyn-lawyer-was-member-of.html | OGDEN E. EDWARDS, CIVIC WORKER, DEAD; Brooklyn Lawyer Was Member of Committee of One Thousand Aiding City Investigation. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dominican-sugar-plea-up-courts-order-opens-way-for-appeal-of.html | DOMINICAN SUGAR PLEA UP.; Court's Order Opens Way for Appeal of Foreclosure. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/300-thefts-laid-to-girl-took-jobs-as-servant-to-get-into-homes.html | 300 THEFTS LAID TO GIRL.; Took Jobs as Servant to Get Into Homes, Bronx police Say. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/giants-set-back-by-pirates-7-to-6-stage-3run-rally-in-8th-and-9th.html | GIANTS SET BACK BY PIRATES, 7 TO 6; Stage 3-Run Rally in 8th and 9th Innings, Then Uhle Fans With Bases Filled. HUBBELL YIELDS 12 HITS Terrymen Collect 14 but Fail to Bunch Them -- Lindstrom Leads Pittsburgh's Attack. | True | By James P. Dawson. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lindbergh-baby-seen-by-means-swindler-tells-amazing-story-of.html | LINDBERGH BABY 'SEEN' BY MEANS; Swindler Tells Amazing Story of Kidnapping Deals, Naming the Two 'Abductors.' TRIED TWICE TO GET CHILD Flier's Friend, Guggenheim, and Mrs. McLean Thwarted the At- tempts He Swears in Court. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hitler-power-seen-in-middle-class-dorothy-thompson-back-from.html | HITLER POWER SEEN IN MIDDLE CLASS; Dorothy Thompson, Back From Germany, Calls Him 'Apothe- osis of the Little Man.' REVOLT AGAINST CULTURE Aristocracy and Intellectuals Are Ignored In 'Fantastic' Nazi Revolution, Writer Finds. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dividend-by-oil-company-royal-dutch-petroleum-votes-6-on-ordinary.html | DIVIDEND BY OIL COMPANY.; Royal Dutch Petroleum Votes 6% on Ordinary Shares for 1932. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ernest-torrence-very-weak.html | Ernest Torrence Very Weak. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bishop-manning-is-67-today.html | Bishop Manning Is 67 Today. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/churchmen-assail-nazis-congregational-group-also-decries-prejudice.html | CHURCHMEN ASSAIL NAZIS.; Congregational Group Also Decries Prejudice in Scottsboro Cases. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/named-by-cotton-board-dowdell-renominated-for-presi-dency-election.html | NAMED BY COTTON BOARD.; Dowdell Renominated for Presi-dency -- Election Set for June 5. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/patronage-status-cleared-by-farley-he-explains-difficulties-to.html | PATRONAGE STATUS CLEARED BY FARLEY; He Explains Difficulties to House Members, Urging Patience in Delays. PRESIDENT TOO BUSY NOW He Will Await Close of Congress Before Filling Any but Most Essential Places. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/maurice-wrigley.html | MAURICE WRIGLEY. | True | Special to THB Nsw YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/st-johns-nine-on-top-dixson-and-coppo-allow-only-four-hits-in.html | ST. JOHN'S NINE ON TOP.; Dixson and Coppo Allow Only Four Hits In Blanking Panzer, 7-0. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/nancy-tgallatin-engaged-to-marry-descendant-of-early-secretary-of.html | NANCY T.GALLATIN ENGAGED TO MARRY; Descendant of Early Secretary of Treasury Betrothed to Edward W. Burns. FIANCE IS TENNIS PLAYER I One of Ranking Stars of Nation, He Is a Graduate of Rutgers University. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/star-chamber-held-at-zodiac-tea-dance-horoscopes-of-noted-aviators.html | STAR CHAMBER' HELD AT ZODIAC TEA DANCE; Horoscopes of Noted Aviators a Feature of Entertainment at the Ambassador. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/columbia-phd-candidate-suicide-by-shot-after-he-and-student-wife.html | Columbia Ph.D. Candidate Suicide by Shot After He and Student Wife Take Poison | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/french-banks-stock-of-gold-increases-41000000-francs-added-for-week.html | FRENCH BANK'S STOCK OF GOLD INCREASES; 41,000,000 Francs Added for Week -- Foreign Balances Are Reduced 10,000,000. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/other-engagements-.html | Other Engagements \ | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/panama-delays-payment-interest-due-here-monday-is-tem-porarily.html | PANAMA DELAYS PAYMENT.; Interest Due Here Monday Is Tem-porarily Suspended. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/-brentujohnson-j.html | ! BrentuJohnson. j | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/british-cabinet-convened.html | British Cabinet Convened. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/reports-farmers-heartened.html | Reports Farmers Heartened. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/silver-sees-war-danger-rabbi-back-opposes-allowing-germany-to-rearm.html | SILVER SEES WAR DANGER.; Rabbi, Back, Opposes Allowing Germany to Rearm. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/receivers-for-steel-car-judge-says-pittsburgh-company-is.html | RECEIVERS FOR STEEL CAR; Judge Says Pittsburgh Company Is Temporarily Embarrassed. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/set-ellsworth-fire-wrestler-confesses-starting-the-2000000-blaze-in.html | SET ELLSWORTH FIRE; Wrestler Confesses Starting the $2,000,000 Blaze In Maine. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mrs-george-w-ross.html | MRS. GEORGE W. ROSS. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/developments-alarm-french.html | Developments Alarm French. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/city-debt-renewal-expected-on-monday-opinion-in-wall-street-and-at.html | CITY DEBT RENEWAL EXPECTED ON MONDAY; Opinion in Wall Street and at City Hall Is That Showdown Will Come in June. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/henckenuferkins.html | HenckenuFerkins. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cornell-is-victor-82-scores-over-ithaca-college-for-third-straight.html | CORNELL IS VICTOR, 8-2.; Scores Over Ithaca College for Third Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/commits-suicide-at-cristobal-cz.html | Commits Suicide at Cristobal, C.Z. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/james-e-thomas-former-headmaster-of-the-high-school-in-dorchester.html | JAMES E. THOMAS.; Former Headmaster of the High School in Dorchester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/new-trade-treaties-are-urged-by-welles-envoy-presents-credentials.html | NEW TRADE TREATIES ARE URGED BY WELLES; Envoy Presents Credentials to Cuba -- Cooperation Is Pledged by Machado. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/williams-nine-on-top-downs-trinity-135-by-heavy-attack-in-sixth-and.html | WILLIAMS NINE ON TOP.; Downs Trinity, 13.5, by Heavy Attack In Sixth and Seventh. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/stuart-a-smith-vice-president-of-brooklyn-firm-dies-suddenly-in.html | STUART A. SMITH.; Vice President of Brooklyn Firm Dies Suddenly In Worcester. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/slump-hits-bible-sales-american-societys-total-of-units-under.html | SLUMP HITS BIBLE SALES.; American Society's Total of Units Under 9,000,000 First in 8 Years. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/relief-work-well-done.html | Relief Work Well Done. | True | RENATO CRISI. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/sidney-reismans-have-a-son.html | Sidney Reismans Have a Son. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/three-get-medals-as-humanitarians-nd-baker-honored-by-social.html | THREE GET MEDALS AS HUMANITARIANS; N.D. Baker Honored by Social Science Institute for Care of Soldiers During War. MISS BOOTH IS PRAISED Commander Wins Award for Her Leadership and C.W. Beers for Mental Hygiene Work. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/seized-antiques-net-10139-at-auction-bids-range-from-1-to-235-at.html | SEIZED 'ANTIQUES' NET $10,139 AT AUCTION; Bids Range From $1 to $235 at Appraiser's Sale, Attended by 300 Bargain Seekers. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/maurice-j-browne.html | MAURICE J. BROWNE. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/netherlands-bank-raises-rate.html | Netherlands Bank Raises Rate. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/opposes-garbage-delay-new-jersey-asks-supreme-court-to-deny-this.html | OPPOSES GARBAGE DELAY.; New Jersey Asks Supreme Court to Deny This City's Petition. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/barbara-hall-to-be-wed-may-31-her-marriage-to-southwick-vietor-will.html | BARBARA HALL TO BE WED MAY 31; Her Marriage to Southwick Vietor Will Take Place in Chapel of St. George's. CHOOSES TWO ATTENDANTS uuuuuuu They Will Be Miriam Hall and Katrin VictoruJoy Victor to Serve as Flower Girl. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/reich-balks-truce-on-trade-barriers-confirmatory-meeting-is-called.html | REICH BALKS TRUCE ON TRADE BARRIERS; Confirmatory Meeting Is Called Off as Berlin Asks More Time for Study. LONDON FEARS FOR PLAN In Washington Dr. Schacht Asks Reservation to Offset Depreciation of Dollar. REICH BALKS TRUCE ON TRADE BARRIERS | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dollar-goes-lower-in-foreign-exchange-european-units-regain-most-of.html | DOLLAR GOES LOWER IN FOREIGN EXCHANGE; European Units Regain Most of Tuesday Losses -- Gold Stocks Up $77,000 in Week. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bond-pool-declares-2-12-for-half-year-american-securities-investing.html | BOND POOL DECLARES 2 1/2% FOR HALF YEAR; American Securities Investing Managed by Morgan Company, to Pay on $30,000,000. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/british-minister-warns-the-reich-of-sanctions-if-it-bolts-on-arms.html | British Minister Warns the Reich Of 'Sanctions' if It Bolts on Arms; Hailsham Threatens Action Under Versailles Treaty -- Rosenberg Denounced in Parliament -- Margot Asquith Tells Him Nazi Policies Are Held in Contempt. BRITISH MINISTER WARNS THE REICH | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lady-asquith-gets-rosenbergs-ideas-window-of-prime-minister-has.html | LADY ASQUITH GETS ROSENBERG'S IDEAS; Window of Prime Minister Has Interview With Nazi Envoy for London Newspaper. REBUKES ACTS OF PARTY Tells Him British Attitude Has Been Reversed by Baiting of Jews and Other Policies. | True | Copyright, 1933, by the London News-Chronicle and Reprinted By Special Ar-Rangement With That Newspaper. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/queens-site-sold-to-ale-importers-e-j-burke-ltd-buy-long-island.html | QUEENS SITE SOLD TO ALE IMPORTERS; E. & J. Burke, Ltd., Buy Long Island City Block for a Six-Story Building. RESALE ON MURRAY HILL Operator Makes Quick Turnover of 38th St. House -- New Hous- ing Deals in Brooklyn. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/error-in-colbys-speech.html | Error In Colby's Speech. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/brokers-loans-up-52000000-in-week-total-of-564000000-highest-since.html | BROKERS LOANS UP $52,000,000 IN WEEK; Total of $564,000,000 Highest Since Jan. 6, 1932 -- Rise of $50,000,000 Here. FEDERAL RESERVE GOLD UP Further Gain of $6,564,000 Is Re-ported, Making Holdings $3,442,-134,000, Near Record. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/moves-to-lower-farm-mortgages-morgenthau-calls-insurance-men-to.html | MOVES TO LOWER FARM MORTGAGES; Morgenthau Calls insurance Men to Confer Monday on Federal Refinancing UNDER FARM RELIEF BILL Exchanges, at Depreciated Value, for Bonds to Be Asked of Companies. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/uuuuuuuu-mcconnelluhe-laszlo.html | uuuuuuuu McConnelluHe l^aszlo. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/zeppelin-speeds-german-mail-to-argentina-in-4-12-days.html | Zeppelin Speeds German Mail To Argentina in 4 1/2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/grain-prices-soar-provisions-up-too-new-top-prices-for-season-made.html | GRAIN PRICES SOAR; PROVISIONS UP, TOO; New Top Prices for Season Made on All Deliveries -- Public Invests Heavily. PROFIT-TAKING NULLIFIED Low Crop Estimates, Passage of Farm Bill and More Rains in Corn Belt Impel Buying. | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/leader-still-needed-somebody-in-congress-should-tell-us-of-our.html | LEADER STILL NEEDED.; Somebody in Congress Should Tell Us of Our Errors. | True | WESTMORE WILLCOX Jr. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/tobacco-salaries-up-to-supreme-court-hills-2500000-and-pay-of-vice.html | TOBACCO SALARIES UP TO SUPREME COURT; Hill's $2,500,000 and Pay of Vice Presidents Unreason- able, Stockholder Argues. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/gd-ogden-in-new-prr-post.html | G.D. Ogden in New P.R.R. Post. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/guilty-in-police-murder-la-bianca-to-be-sentenced-may-19-second.html | GUILTY IN POLICE MURDER.; La Bianca to Be Sentenced May 19 - Second Suspect Acquitted. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/utility-bond-group-seeks-collateral-aims-at-possession-of-national.html | UTILITY BOND GROUP SEEKS COLLATERAL; Aims at Possession of National Public Service's Interest in Jersey Central Power. NEW COMPANY PROPOSED Sole Asset Would Be Holding in Subsidiary Backing the 5 Per Cent Debentures. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/christian-leaders-here-voice-sympathy-with-grief-of-jews-over-nazi.html | Christian Leaders Here Voice Sympathy With Grief of Jews Over Nazi Excesses | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/accord-on-nitrate-reached-in-chile-representatives-of-rival-inter.html | ACCORD ON NITRATE REACHED IN CHILE; Representatives of Rival Inter- ests Celebrate by Luncheon Together in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rivera-loses-order-for-the-world-fair-mural-for-general-motors-is.html | RIVERA LOSES ORDER FOR THE WORLD FAIR; Mural for General Motors Is Canceled as a Result of Rockefeller's Action. ARTIST MAY STAY IN CITY Plans to Devote Money Paid for Unfinished Lenin Fresco to Art for Workers. HIS WORK BEING COVERED An American Artist Likely to Be Engaged to Execute a New Picture for Radio City. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/literature-prizes-won-jersey-clubwomen-list-awards-in-drama-poetry.html | LITERATURE PRIZES WON.; Jersey Clubwomen List Awards in Drama, Poetry and Essay. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/trade-curbs-end-urged-on-world-report-for-the-international-chamber.html | TRADE CURBS' END URGED ON WORLD; Report for the International Chamber Congress Calls for Reciprocal Agreements. RETURN TO GOLD IS ASKED Committee of American Section Backs United States Demand for a Tariff Truce. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bimetallic-plan-fails-to-win-paris-patenotre-chief-supporter-of.html | BI-METALLIC PLAN FAILS TO WIN PARIS; Patenotre, Chief Supporter of Idea in France, Opposes Proposal of Americans. WANTS RATIO OF 50 TO 1 Under-Secretary of National Econ- omy Says Lower Figure Would Flood Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/considered-for-hawaiian-posts.html | Considered for Hawaiian Posts. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/beer-inquiry-fails-to-involve-gordon-federal-aides-at-hearing-in.html | BEER INQUIRY FAILS TO INVOLVE GORDON; Federal Aides at Hearing in Newark Attempt to Link Him to Harrison Brewery. MURDER EVIDENCE CITED Deals With Two Gangsters Slain in Elizabeth Revealed at Hearing to Revoke Brewing Permit. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/childs-hospital-gets-10674.html | Childs' Hospital Gets $10,674. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/filmed-at-bar-she-sues-woman-asks-damages-for-movie-showing-her-in.html | FILMED AT BAR, SHE SUES.; Woman Asks Damages for Movie Showing Her in Havana Saloon. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/registration-gains-50-clerks-engaged-they-will-be-on-duly-till-10.html | REGISTRATION GAINS; 50 CLERKS ENGAGED; They Will Be on Duly Till 10 P.M. Tomorrow, When Books for Special Election Close. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/high-bail-in-racket-case-three-accused-by-truckmen-held-in-default.html | HIGH BAIL IN RACKET CASE.; Three Accused by Truckmen Held in Default of $25,000 Each. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/elliot-cobb-files-suit-bridgeport-habeas-corpus-action-involves.html | ELLIOT COBB FILES SUIT.; Bridgeport Habeas Corpus Action Involves Custody of Son. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hired-prisoners-held-part-of-plot-federal-inquiry-links-cordial.html | HIRED PRISONERS HELD PART OF PLOT; Federal Inquiry Links Cordial Shop Syndicate and Bondsmen in Substituting Proxies. $5 FEE SAVED $25 FINE Thirty-five Cases of Impostors Bared, Most of Them Bowery Men Glad to Serve Time for Cash. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/children-to-get-prizes-awards-to-1288-in-drawing-tests-will-be-made.html | CHILDREN TO GET PRIZES.; Awards to 1,288 in Drawing Tests Will Be Made Tomorrow. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/paris-editor-warns-inflation-is-a-drug-lauzanne-tells-american-club.html | PARIS EDITOR WARNS INFLATION IS A 'DRUG'; Lauzanne Tells American Club People's Savings Will Dwindle on '75-Cent Dollar.' | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hunter-bulletin-staff-named.html | Hunter Bulletin Staff Named. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bakers-sue-union-ask-injunction-against-alleged-acts-of-terrorism.html | BAKERS SUE UNION.; Ask Injunction Against Alleged Acts of Terrorism. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ohio-wesleyans-attitude.html | Ohio Wesleyan's Attitude. | True | JEANNE M. TONTIUS, President of the College Y.W.C.A. CECIL H. JONES, President of the Student Body. Delaware, Ohio, May 4, 1933. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/sales-tax-contemplated-a-reemployment-levy-of-118-or-one-on-the.html | SALES TAX CONTEMPLATED; A 'Re-employment' Levy of 11-8% or One on the 'Breakfast Table' in Mind IT WILL AMORTIZE COSTS Control Over Industrial Produc- tion, Prices, Wages, Hours Is Put into Text. TRADE PACTS VOLUNTARY But Board Could Compel the Adoption of a Code if Agreement Failed. INDUSTRIAL BILL BEFORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/parley-on-wheat-finds-us-in-the-van-powers-of-farm-bill-give-the.html | PARLEY ON WHEAT FINDS US IN THE VAN; Powers of Farm Bill Give the United States Leadership at Geneva Conference. CHANCES OF ACCORD GOOD Four Chief Export Nations Hear That Europe Will Provide No Obstacles to Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/taxi-plea-to-roosevelt-operators-seek-plan-to-save-independents.html | TAXI PLEA TO ROOSEVELT.; Operators Seek Plan to Save Independents From Monopoly. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/missionaries-flee-chinese-reds.html | Missionaries Flee Chinese Reds. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/finnish-airman-on-world-flight.html | Finnish Airman on World Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/stores-bulk-large-in-leasing-deals-trading-shows-continued-de-mand.html | STORES BULK LARGE IN LEASING DEALS; Trading Shows Continued De- mand for Retail Trade Lo- cations in Manhattan. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/reich-to-rearm-asserts-neurath-insists-she-must-supplement-forces.html | REICH TO REARM, ASSERTS NEURATH; Insists She Must Supplement Forces, Whatever the Cuts Under the British Plan. DENIES ONUS ON PARLEY Blames Other Great Powers and Declares Germany Must Have Air Force and Bigger Guns. | True | By Frederick T. Birchall.wireles To the New York Times. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mrs-j-j-blodgett-dies-at-age-of-93-gave-away-fully-3000000-to.html | MRS. J. J. BLODGETT DIES AT AGE OF 93; Gave Away Fully $3,000,000 to Episcopal Churches and Allied Causes- INTRODUCED TO LINCOLN Daughter of a Founder of the Fifth Avenue Bank, Which Was Opened In Basement of His Hotel. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lehman-takes-summer-lease-of-estate-on-lake-george.html | Lehman Takes Summer Lease Of Estate on Lake George | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/utility-companies-issue-statements-electric-power-and-lights-net.html | UTILITY COMPANIES ISSUE STATEMENTS; Electric Power and Light's Net Profit for Twelve Months Was $3,984,473. DIVIDENDS ACCUMULATING Reports of Other Public Service Corporations for Various Periods Made. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/relics-of-coster-willed-by-widow-souvenirs-of-massacre-to-be-held.html | RELICS OF COSTER WILLED BY WIDOW; Souvenirs of Massacre to Be Held by Executors for Pro- posed Montana Museum. WEST POINT ALSO NAMED Gets Washington ButtonuLee's Flags of Truce and Table Go to Federal Government. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lighting-concern-increases-output-long-island-company-reports-gain.html | LIGHTING CONCERN INCREASES OUTPUT; Long Island Company Reports Gain of 14,000,000 Kilowatt- Hours of Electricity in Year. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/denies-existence-of-henderson.html | Denies Existence of Henderson. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mirner-assailants-get-5-to-15-years-proprietors-of-speakeasy-where.html | MIRNER ASSAILANTS GET 5 TO 15 YEARS; Proprietors of Speakeasy Where Parisian Jeweler Was Fatally Beaten Scored by Court. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/minimum-wage-is-set-state-department-fixes-50-cents-an-hour-for.html | MINIMUM WAGE IS SET.; State Department Fixes 50 Cents an Hour for Labor in Suburbs. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/four-stock-exchange-seats-transferred-brokers-in-four-proposed.html | Four Stock Exchange Seats Transferred; Brokers in Four Proposed Sales Are Named | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/relief-survey-shows-10-a-week-paid-here-study-in-37-cities.html | RELIEF SURVEY SHOWS $10 A WEEK PAID HERE; Study in 37 Cities Discloses, 'Woefully Inadequate' Grants in Several Communities. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/academy-in-rome-bars-abbey-gift-referee-reports-bequest-of-150000.html | ACADEMY IN ROME BARS ABBEY GIFT; Referee Reports Bequest of $150,000 Was Hedged by Too Many Conditions. ALTERNATIVE PROPOSED Court Asked to Authorize Giving Money to National Academy of Design Here. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/money-chaos-laid-to-us-by-snowden-but-gold-desertion-may-do-good-he.html | MONEY CHAOS LAID TO US BY SNOWDEN; But Gold Desertion May Do Good, He Says, by Making World Action Imperative. FEARS INFLATION RESULTS Ex-Chancellor of the Exchequer Holds Temporary Price Rise Will Bring Its Nemesis. | True | By Viscount Snowden, Former British Chancellor of the Exchequer.copyright, 1933, By Nana, Inc. Through Courtesy the London Sunday Express. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bridge-traffic-gains-tunnel-loses.html | Bridge Traffic Gains, Tunnel Loses | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hospital-graduates-24-misericordia-nurses-addressed-by-justice.html | HOSPITAL GRADUATES 24.; Misericordia Nurses Addressed by Justice McGoldrick. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/clearances-here-above-a-year-ago-this-citys-gain-of-36-cut-nations.html | CLEARANCES HERE ABOVE A YEAR AGO; This City's Gain of 3.6% Cut Nation's Drop in Bank Check Exchanges to 3.9%. UPTURN IN MAY IS STEADY Richmond Also Shows a Rise -- De- clines Small in Dallas, Louis- ville and Minneapolis. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/central-park-fight-enlists-new-aid-sixth-av-group-denounces-sheehy.html | CENTRAL PARK FIGHT ENLISTS NEW AID; Sixth Av. Group Denounces Sheehy Plan -- Individual Protests Pouring In. 5 BASEBALL SITES LISTED Litchfield Suggests Unused City-Owned Plots Be Laid Out for Athletics. | True | ELECTUS D. LITCHFIELD. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/harvard-subdued-by-bu-in-ninth-ulmans-circuit-blow-with-two-men-on.html | HARVARD SUBDUED BY B.U. IN NINTH; Ulman's Circuit Blow With Two Men on Bases Upsets the Crimson, 10 to 8. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mortgage-relief-sought-queens-home-owners-see-obrien-on-way-to.html | MORTGAGE RELIEF SOUGHT.; Queens Home Owners See O'Brien on Way to Washington. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/british-train-on-view-today.html | British Train on View Today. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/industry-planning-found-under-way-engineer-praised-by-shaw-urges.html | INDUSTRY PLANNING FOUND UNDER WAY; Engineer Praised by Shaw Urges Board Be Set Up to Carry on Roosevelt Idea. OUTLINES ITS FUNCTIONS 1929 Production, and More, Can Be Absorbed With the Proper Organization, Says Stuart. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/maedchen-author-here-baroness-hatvany-wants-to-see-what-makes-our.html | MAEDCHEN' AUTHOR HERE.; Baroness Hatvany Wants to See What Makes Our Plays 'Universal.' | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/paraguay-anxious-on-neutral-action-business-tensely-awaits-the.html | PARAGUAY ANXIOUS ON NEUTRAL ACTION; Business Tensely Awaits the Blockade of Bolivia for Which Country Gambled. ANOTHER CLASH REPORTED Asuncion Announces a Victory at Gondra, but La Paz Says Attack Was Repulsed. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/art-sale-brings-22500-800-is-paid-for-ziem-canvas-at-final-of-two.html | ART SALE BRINGS $22,500.; $800 Is Paid for Ziem Canvas at Final of Two Sessions. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/neutrality-declarations-forecast.html | Neutrality Declarations Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/plane-being-built-to-carry-four-autos-american-airways-discloses-it.html | PLANE BEING BUILT TO CARRY FOUR AUTOS; American Airways Discloses It Is Constructing Craft for Heavy Freight Service. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/stab-scottsboro-negro-codefendants-hold-patterson-was-arrogant.html | STAB SCOTTSBORO NEGRO.; Co-Defendants Hold Patterson Was Arrogant Toward Them in Cell. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/washington-meeting-today.html | Washington Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/concerning-patriotism.html | Concerning Patriotism. | True | ALL-AMERICAN. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wages-of-200-workers-increased.html | Wages of 200 Workers Increased. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/venizelos-faces-action-bill-of-impeachment-against-ex-premier.html | VENIZELOS FACES ACTION.; Bill of Impeachment Against Ex-Premier Offered in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/speeding-of-loans-planned-by-rfc-board-will-work-out-policy-to.html | SPEEDING OF LOANS PLANNED BY R.F.C.; Board Will Work Out Policy to Expedite Self-Liquidat- ing Projects. TRIBOROUGH SPAN IN POINT Midtown Tunnel and Saratoga Springs Proposals Are Among Others Nearing Decisions. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/jailed-for-false-meat-weights.html | Jailed for False Meat Weights. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/john-a-rausch.html | JOHN A. RAUSCH. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/czechs-arrest-42-nazis-seize-group-in-the-bohemian-city-of-asch.html | CZECHS ARREST 42 NAZIS.; Seize Group in the Bohemian City of Asch. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/store-sales-index-rose-figure-was-68-for-april-against-55-in-march.html | STORE SALES INDEX ROSE; Figure Was 68 for April, Against 55 in March. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ce-mitchell-off-boards-of-it-t-and-postal.html | C.E. Mitchell Off Boards Of I.T. & T. and Postal | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/security-listings-shift-on-exchange-chicago-north-western-to-put.html | SECURITY LISTINGS SHIFT ON EXCHANGE; Chicago & North Western to Put $3,136,000 More Bonds on Board. 3 SUBSTITUTIONS MADE Tennessee Corp., Beatrice Cream- ery Co. and Moto Meter Gauge and Equipment Corp. Concerned. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/advance-on-peiping-planned.html | Advance on Peiping Planned | True | By Hallett Abend.wireless To the New York Times. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/shows-200000-miners-are-out-permanently-ce-pickett-outlines-to.html | SHOWS 200,000 MINERS ARE OUT PERMANENTLY; C.E. Pickett Outlines to Mining Congress Part Solution of Their Problems. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/a-russian-dialogue-film.html | A Russian Dialogue Film. | True | H.T.S. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hitler-to-attend-rhineland-fete-goering-and-goebbels-also-will-be.html | HITLER TO ATTEND RHINELAND FETE; Goering and Goebbels Also Will Be Present at Duesseldorf Commemoration May 28. PUPILS GET 'INVITATIONS' Tens of Thousands to Honor Man French Killed -- Public Works Loan Project Being Drafted. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rev-afbear-oldest-yale-alumnus-is-100-100000-negro-aid-fund-begun.html | Rev. A.F.Bear Oldest Yale Alumnus, Is 100; $100,000 Negro Aid Fund Begun as Tribute | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/holy-cross-triumphs-76-defeats-william-and-mary-checks-ing-rally-in.html | HOLY CROSS TRIUMPHS, 7-6; Defeats William and Mary, Checks Rally in Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/warrisk-insurance.html | War-Risk Insurance. | True | W.D.M. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/expects-milk-price-to-be-fixed-today-state-boards-counsel-predicts.html | EXPECTS MILK PRICE TO BE FIXED TODAY; State Board's Counsel Predicts Producer Will Get at Least $1.75 for Class I Milk. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/james-r-buck-shifts-lines.html | James R. Buck Shifts Lines. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/textile-industry-rebounds-sharply-many-mill-men-say-upswing.html | TEXTILE INDUSTRY REBOUNDS SHARPLY; Many Mill Men Say Upswing Signalizes End of the Trade's Long Slump. ORDERS ARE POURING IN Jobbers, Retailers and Others Clamoring for Goods to Fill Bare Shelves. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/11-die-in-manila-fire-girls-are-trapped-by-bars-at-reformatory.html | 11 DIE IN MANILA FIRE.; Girls Are Trapped by Bars at Reformatory. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/russia-repudiates-chinas-rail-claim-says-treaties-no-longer-bar.html | RUSSIA REPUDIATES CHINA'S RAIL CLAIM; Says Treaties No Longer Bar Sale of Chinese Eastern in Manchuria by Soviet. NANKING'S CONTROL 'LOST' Moscow Declares It Seeks Sale to Maintain Peace and End Long-Continued Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/albert-ullrich-dies-architect-was-75-designed-steinway-building-in.html | ALBERT ULLRICH DIES; ARCHITECT WAS 75; Designed Steinway Building in Astoria and Directed Work on Borden Co. Plant. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dodgers-defeat-reds-in-ninth-76-flowers-drives-across-decid-ing.html | DODGERS DEFEAT REDS IN NINTH, 7-6; Flowers Drives Across Decid- ing Tally to Climax Winning Two-Run Assault. O'DOUL MAKES FIVE HITS Puts Team Ahead in Third With Homer and Ties Count in Last Frame With Final Blow. | True | By Roscoe McGowen. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/tomo-sargentich.html | TOMO SARGENTICH. | True | Special to THB NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/reich-deputy-found-dead-police-believe-socialist-hurled-himself-in.html | REICH DEPUTY FOUND DEAD; Police Believe Socialist Hurled Himself in Front of Train. | True | Special Cable to The Chicago Tribune. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/new-fraud-curbs-seen-by-bureau-national-better-business-group-cites.html | NEW FRAUD CURBS SEEN BY BUREAU; National Better Business Group Cites Proposed Advertising and Securities Legislation. RISE IN SERVICE IN YEAR Report Says More Inquiries and Complaints Were Handled -- Warns on Brewery Stocks. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/theo-kotzin.html | THEO KOTZIN. | True | Special to THE NEW YORK TIMBS. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/carl-f-fayens-son-christened.html | Carl F. Fayens' Son Christened. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/survivor-describes-arctic-ship-wreck-officer-of-soviet-ship-tells.html | SURVIVOR DESCRIBES ARCTIC SHIP WRECK; Officer of Soviet Ship Tells of Tragic 6-Day Struggle After the Vessel Foundered. 13 IN LIFEBOAT, 3 LIVE Nine Others in Another Never Seen Again -- Vanished in Storm and Darkness. FREEZING SEAS LASH MEN Norwegian Ship Comes to the Rescue as Three Survivors Wait for Death. | True | By Gerassin Totsculoff, First Mate S.s. Rouslan.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/why-import-artists.html | Why Import Artists? | True | NICHOLAS HAZ. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lord-duveen-off-to-europe-tonight-sir-guy-granet-and-baroness-de.html | LORD DUVEEN OFF TO EUROPE TONIGHT; Sir Guy Granet and Baroness de Boulemont Among Those Leaving on Olympic. BIG CAME HUNTERS DUE Mr. and Mrs. Herman Cron Re-turning on the Leviathan -- Victor Emanuel Arriving on Europa. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prince-of-wales-holds-first-court-an-attack-rheumatism-prevents-the.html | PRINCE OF WALES HOLDS FIRST COURT; An Attack Rheumatism Prevents the King From Appearing in Uniform. QUEEN A RADIANT FIGURE Presence of Diplomatic Corps Makes Event Brilliant -- Eight American Women Presented. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/from-mrs-rose-pastor-stokes.html | From Mrs. Rose Pastor Stokes. | True | ROSE PASTOR STOKES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/military-to-aid-ball-army-and-navy-detachments-will-attend-mrs.html | MILITARY TO AID BALL.; Army and Navy Detachments Will Attend Mrs. Roosevelt's Charity. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/sales-in-new-jersey-jersey-city-brewery-plant-changes-hands.html | SALES IN NEW JERSEY.; Jersey City Brewery Plant Changes Hands. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/new-federal-reserve-head-a-farsighted-banker.html | New Federal Reserve Head A Far-Sighted Banker | True | By Arthur Krock. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cf-kerry-made-bank-trustee.html | C.F. Kerry Made Bank Trustee. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/anita-zahn-offers-dance-contrasts-retains-duncan-tradition-and.html | ANITA ZAHN OFFERS DANCE CONTRASTS; Retains Duncan Tradition and Explores Field of Radical Modernism. HER RAVEL NUMBERS BEST In One She Achieves a Sort of Pre-Raphaelite Effectiveness With Her Group. | True | By John Martin. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/italian-naval-officer-is-shot-as-a-spy-woman-aide-likely-to-be.html | Italian Naval Officer Is Shot as a Spy; Woman Aide Likely to Be Spared by King | True | Copyright, 1933 by the Chicago Tribune Company. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/duisburg-defaults-on-interest.html | Duisburg Defaults on Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/britains-invisible-trade.html | Britain's Invisible' Trade. | True | B.W. GANONG. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/home-sold-at-sands-point.html | Home Sold at Sands Point. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bartow-gardens-shown-pelham-bay-park-estate-is-scene-of.html | BARTOW GARDENS SHOWN.; Pelham Bay Park Estate Is Scene of International Club's Party. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/139-army-men-get-athletic-awards-are-honored-for-participation-in.html | 139 ARMY MEN GET ATHLETIC AWARDS; Are Honored for Participation in Winter Sports -- Epler Receives Major Letter. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/commodity-futures-in-a-general-advance-with-some-sharp-gains-cash.html | Commodity Futures in a General Advance, With Some Sharp Gains; Cash Prices Strong | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/elissa-landi-and-ernest-truex-in-a-story-of-amazons-and-their.html | Elissa Landi and Ernest Truex in a Story of Amazons and Their Insignificant Spouses. | True | By Mordaunt Hall.b.c. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/chocolate-contest-put-off-for-week-match-with-watson-postponed.html | CHOCOLATE CONTEST PUT OFF FOR WEEK; Match With Watson Postponed Because of Cuban's Illness -- Camera Arrives. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/teed-held-in-theft-from-west-chester-former-treasury-aide-returns.html | TEED HELD IN THEFT FROM WEST CHESTER; Former Treasury Aide Returns to Face Indictment Over $250,000 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/her-house.html | HER HOUSE. | True | ELSPETH HONEYMAN CLARKE. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/city-college-head-assails-economy-cuts-as-foolish-and-against.html | City College Head Assails Economy Cuts As 'Foolish' and Against Public Welfare | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rex-here-after-speedy-crossing.html | Rex Here After Speedy Crossing. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/major-drive-is-on-north-of-peiping-japanese-checked-chinese-hurl.html | MAJOR DRIVE IS ON NORTH OF PEIPING; JAPANESE CHECKED; Chinese Hurl Back 3 Attacks, Despite the Use of Armored Cars by Invaders. HEAVY BARRAGE LAID DOWN Japanese Planes Rake Enemy Lines -- Chinese Losses Are 600 for the Day. WIDE SEIZURES PLANNED Manchukuo Force Is Expected to Sweep Into North China After Capturing City of Kalgan. CHINESE HURL BACK 3 ATTACKS BY FOES | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/canada-to-float-loan-750000000-sought-for-maturi-ties-rail-deficit.html | CANADA TO FLOAT LOAN.; $750,000,000 Sought for Maturi-ties, Rail Deficit and Relief. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/samuel-marx-i-father-of-four-marx-brothers-of-i-stage-and-screen.html | SAMUEL MARX.; I Father of Four Marx Brothers of I Stage and Screen Fame | True | Special to THE NEW YORK TIMES. o | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cotton-is-jumped-by-record-buying-broadest-demand-in-years-adds-30.html | COTTON IS JUMPED BY RECORD BUYING; Broadest Demand in Years Adds 30 to 34 Points to Prices -- All New Crops Above 9c. 40% UP SINCE GOLD RULING Quotations Finish at the Top -- Heavy Foreign Purchases Laid to Washington Moves. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/emil-oberhoffer-ill-conductors-condition-described-as-grave-in-san.html | EMIL OBERHOFFER ILL.; Conductor's condition Described as Grave in San Diego, Cal. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/capt-joseph-steinberg.html | CAPT. JOSEPH STEINBERG. | True | Special to THE NEW TORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/newark-conquers-buffalo-by-129-english-of-bisons-drives-three-home.html | NEWARK CONQUERS BUFFALO BY 12-9; English of Bisons Drives Three Home Runs for Perfect Day at the Bat. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wickersham-assails-koenig-leadership-former-attorney-general-also.html | WICKERSHAM ASSAILS KOENIG LEADERSHIP; Former Attorney General Also Tells Young Republicans to Back Roosevelt Rule. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/election-officers-cleared-of-fraud-judge-frees-3-women-saying-they.html | ELECTION OFFICERS CLEARED OF FRAUD; Judge Frees 3 Women, Saying They Had No Knowledge of Their Duties. PINCUS ACQUITTED BY JURY Chairman Says He Had to Read Vote by Matchlight -- Woman on Another Board Exonerated. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wants-reservation-like-french.html | Wants Reservation Like French. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/lansquenet-first-in-jamaica-race-johnsons-gelding-victor-by-two.html | LANSQUENET FIRST IN JAMAICA RACE; Johnson's Gelding Victor by Two Lengths Over Pending -- Pays 13 to 5. BUTLER AGAIN TRIUMPHS Alarm Clock Scores to Give Him Fifth Success of Meeting -- Dunbar Wins by Head. | True | By Bryan Field. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mexicans-to-back-our-parley-policy-in-talks-at-capital-they-pledge.html | MEXICANS TO BACK OUR PARLEY POLICY; In Talks at Capital They Pledge 'General Accord' at London -- For Tariff Truce. SCHACHT ENDS VISIT TODAY Hull Continues Conversations With the Chinese -- Belgans Con- ferring With Moley. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/beer-sale-on-higher-plane-is-mulrooneys-objective.html | Beer Sale on 'Higher Plane' Is Mulrooney's Objective | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/letters-awarded-to-108-at-ccny-presentations-feature-charter-day.html | LETTERS AWARDED TO 108 AT C.C.N.Y.; Presentations Feature Charter Day Exercises -- 32 Football Men Are Honored. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/costly-diversion.html | Costly Diversion. | True | M. KIRCHNER. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/-peter-pan-becomes-a-father-son-born-to-mrs-pl-davies.html | ' Peter Pan' Becomes a Father; Son Born to Mrs. P.L. Davies | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/yale-societies-tap-juniors-in-private-seniors-go-to-rooms-of-sixty.html | YALE SOCIETIES TAP JUNIORS IN PRIVATE; Seniors Go to Rooms of Sixty Men Chosen -- Historic Cere- mony 'Denatured.' SHEFF ELECTIONS PUT OFF Lassiter, Football Captain, Refuses Skull and Bones to Become Scroll and Key Member. | True | Special to THE NEW YORE TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/celtic-wins-football-cup-test.html | Celtic Wins Football Cup Test. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/france-asked-to-add-to-curbs-on-metallurgical-imports.html | France Asked to Add to Curbs On Metallurgical Imports | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/iaimbeerubryan.html | I/aimbeeruBryan. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/20-nurses-graduated-exercises-held-for-class-of-the-lebanon.html | 20 NURSES GRADUATED.; Exercises Held for Class of the Lebanon Hospital School. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/blockade-today-is-possible.html | Blockade Today Is Possible. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/no-action-on-beer-chief-city-beverage-control-board-un-able-to-pick.html | NO ACTION ON BEER CHIEF.; City Beverage Control Board Un- able to Pick $10,000 Executive. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/herridge-has-a-relapse.html | Herridge Has a Relapse. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cashman-with-82-leads-golf-field-takes-laurels-in-curb-ex-change.html | CASHMAN, WITH 82, LEADS GOLF FIELD; Takes Laurels in Curb Ex- change Tourney at Echo Lake by Margin of a Stroke. | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ousted-german-professor-suicide.html | Ousted German Professor Suicide. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prussia-will-curb-land-inheritance-new-law-limits-rights-to-the.html | PRUSSIA WILL CURB LAND INHERITANCE; New Law Limits Rights to the Eldest Child -- Reverts to Ancient Statutes. JEWS BARRED AS OWNERS Measure Seeks to Establish Tie of Blood With Soil as Needed for Nation's Welfare. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/tax-bill-changed-greatly-in-senate-3-levy-on-power-cut-to-2-and.html | TAX BILL CHANGED GREATLY IN SENATE; 3% Levy on Power Cut to 2% and Shifted to Producers' Gross Receipts. CITY PLANTS EXEMPTED Industrial Consumers Must Pay 1%, but Current for Agricultural Production Is Exempt. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/defending-rivera.html | Defending Rivera. | True | DUDLEY JOHNSON. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/pelago-31-newmarket-victor.html | Pelago, 3-1, Newmarket Victor. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/sterlinguhammond.html | SterlinguHammond. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bef-men-scorn-red-camp-they-are-forced-to-move-in-capi-tal-clash-is.html | B.E.F. MEN SCORN 'RED' CAMP; They Are Forced to Move in Capi-tal -- Clash Is Averted. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/warren-i-minnerly.html | WARREN I. MINNERLY. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/w-lawrence-dickey-gets-divorce.html | W. Lawrence Dickey Gets Divorce. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mayor-names-new-aide-xray-technician-at-1560-to-get-5540-as.html | MAYOR NAMES NEW AIDE; X-Ray Technician at $1,560 to Get $5,540 as Assistant Secretary. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/george-v-wilson.html | GEORGE V. WILSON. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bonds-rush-higher-in-heavy-turnover-averages-of-domestic-rails-and.html | BONDS RUSH HIGHER IN HEAVY TURNOVER; Averages of Domestic Rails and Industrials Reach Peak Points of Year. FEDERAL ISSUES ACTIVE Two $1,000,000 Sales of Panama Canal 2s -- Trading Total, $23,235,-000, Best Since Sept. 24, 1931. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prisoner-denies-15000-theft.html | Prisoner Denies $15,000 Theft. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/the-billings-funeral-roosevelts-son-heads-bearer-at-services-for.html | THE BILLINGS FUNERAL.; Roosevelt's Son Heads Bearer, at Services for Educator | True | Special to THE NEW YORK Tnrms. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/smith-for-mayor-urged-by-butler-he-tells-republicans-crisis-demands.html | SMITH FOR MAYOR URGED BY BUTLER; He Tells Republicans Crisis Demands They Throw Their Votes to Former Governor. KOENIG ALSO BACKS FUSION Seabury Boom Is Launched by Group Headed by Whitman -- Draft Move Gaining | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/nelson-morris-wins-divorce-in-france-from-miss-aubert.html | Nelson Morris Wins Divorce In France From Miss Aubert | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/ship-lines-agree-on-freight-rates-nine-companies-in-the-north.html | SHIP LINES AGREE ON FREIGHT RATES; Nine Companies in the North Atlantic Trade Parties to Westbound Traffic Pact. EFFECTIVE FOR 3 YEARS Maximum Tariffs and Pooling of Excess Earnings Expected to End Rate Wars. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/veteran-cut-study-begun-at-capital-hines-will-look-for-injustices.html | VETERAN CUT STUDY BEGUN AT CAPITAL; Hines Will Look for Injustices in Effect on Cases of Service-Connected Injuries. READJUSTMENT BY JULY 1 Need for Modification of Rules Before Operation Recognized by Roosevelt From Start. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/singers-and-dancers-in-a-spring-festival-peoples-chorus-and-ted.html | SINGERS AND DANCERS IN A SPRING FESTIVAL; People's Chorus and Ted Shawn Group Join in Program at Waldorf-Astoria. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/phelps-dodge-mines-in-arizona-curtail-smelter-to-be-shut-down-for-3.html | PHELPS DODGE MINES IN ARIZONA CURTAIL; Smelter to Be Shut Down for 3 Months Also Because of Big Surplus of Copper. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/featherweights-and-up.html | Featherweights and Up. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/killed-as-auto-hits-trolley-car.html | Killed as Auto Hits Trolley Car. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rise-in-shoe-output-2000000-more-pairs-produced-in-march-than-in.html | RISE IN SHOE OUTPUT.; 2,000,000 More Pairs Produced in March Than in February. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/fish-racket-inquiry-hears-2-witnesses-names-of-first-persons-to.html | FISH RACKET INQUIRY HEARS 2 WITNESSES; Names of First Persons to Give Testimony to Grand Jury With held by Prosecutor. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/nazi-fires-fail-to-spur-book-sale-demand-for-titles-destroyed-in.html | NAZI FIRES FAIL TO SPUR BOOK SALE; Demand for Titles Destroyed in Germany Is Unaffected, City Booksellers Say." LITTLE LOSS TO AUTHORS German Market Never Profitable to Americans -- Writers Banned There Will Publish Here. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/murch-convicted-of-murder-of-boy-seconddegree-verdict-found-against.html | MURCH CONVICTED OF MURDER OF BOY; Second-Degree Verdict Found Against Youth of 16 -- Jury Deliberated Four Hours. HIS MOTHER COLLAPSES Prisoner Hears Fate Calmly -- He Faces a Sentence of 20 Years to Life. MURCH CONVICTED OF MURDER OF BOY | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/community-relief-stressed-by-bryan-new-head-of-reincorporated.html | COMMUNITY RELIEF STRESSED BY BRYAN; New Head of Reincorporated National Organization Urges Support for Fund. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/no-milk-strike.html | NO MILK STRIKE. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/a-record-service.html | A RECORD SERVICE. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/battleship-wins-chase-at-pimlico-triumphs-in-the-trying-billy.html | BATTLESHIP WINS CHASE AT PIMLICO; Triumphs in the Trying Billy Barton Test by Margin of Three Lengths. KIM SECOND AT FINISH Trails Mrs. Somerville's Hunter, With San Romolo Third -- Six of Eleven Go Route. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/the-rivera-murals-opinions-for-and-against-action-at-rockefeller.html | THE RIVERA MURALS; Opinions For and Against Action at Rockefeller Center. | True | ANNA M.L. PHILLIPS. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/peace-week-begins-today.html | Peace Week' Begins Today. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/pugsley-gives-up-his-bank-shares-action-makes-it-possible-to-reopen.html | PUGSLEY GIVES UP HIS BANK SHARES; Action Makes It Possible to Reopen County National in Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/loss-in-year-by-aeg-german-company-reports-deficit-of-72700000.html | LOSS IN YEAR BY A.E.G.; German Company Reports Deficit of 72,700,000 Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/friedbergailewis.html | Friedberg,iLewis. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/davis-aids-drive-for-w-and-l.html | Davis Aids Drive for W. and L. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/jersey-city-scores-31-cuts-montreal-6game-streak-as-phelps-stars-on.html | JERSEY CITY SCORES, 3-1.; Cuts Montreal 6-Game Streak as Phelps Stars on Mound. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/home-aid-measure-scored-in-capital-heavens-gift-to-lender-is-new.html | HOME AID MEASURE SCORED IN CAPITAL; ' Heaven's Gift to Lender,' Is New Yorker's Description in Protest for 500,000. WAGNER PROMISES HELP Joining Home-Owners in Plea at White House, He Will Seek Cut In Interest to 4 1/2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/newsdealer-is-scored-judge-criticizes-practice-of-ask-ing-5-cents.html | NEWSDEALER IS SCORED.; Judge Criticizes Practice of Ask- ing 5 Cents for 2-Cent Papers, | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/13-harriman-heads-are-named-in-pool-cooper-letter-to-senate-group.html | 13 HARRIMAN HEADS ARE NAMED IN POOL; Cooper Letter to Senate Group Lists Present Directors as Aiding Stock Deal. OTHERS ARE IDENTIFIED Meanwhile, Senator Norbeck Calls Securities Bill Inadequate and Urges New Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/actuarial-society-meets-here.html | Actuarial Society Meets Here. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/dr-leon-dalsjmer.html | DR. LEON DALSJMER. | True | Special to THE NEW YORK Tinns. , | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/move-seen-as-inevitable.html | Move Seen As "Inevitable." | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/words-not-liked.html | WORDS NOT LIKED. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/morrowbritton.html | Morrow-Britton. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cummings-orders-pennington-inquiry-pennsylvania-democratic-group.html | CUMMINGS ORDERS PENNINGTON INQUIRY; Pennsylvania Democratic Group Seeks to Oust Republican Dry Administrator. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/neale-gets-yale-post-former-sports-star-is-appointed-intramural.html | NEALE GETS YALE POST.; Former Sports Star Is Appointed Intramural Secretary. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/gandhi-is-weaker-on-4th-day-of-fast-has-to-be-carried-to-his-bed.html | GANDHI IS WEAKER ON 4TH DAY OF FAST; Has to Be Carried to His Bed, and Is No Longer Able to Do His Usual Spinning. | True | Special cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/eastern-railroads-to-act-on-fare-cut-chicago-rate-now-4170-may-be.html | Eastern Railroads to Act on Fare Cut; Chicago Rate, Now $41.70, May Be $33 | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/westchester-opens-junior-music-fete-schelling-leads-orchestra-of.html | WESTCHESTER OPENS JUNIOR MUSIC FETE; Schelling Leads Orchestra of 250 High School Pupils -- 1,400 Sing in Chorus. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/charles-c-beyer.html | CHARLES C. BEYER. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/browns-topple-senators-gullics-homer-in-ninth-gives-st-louis-43.html | BROWNS TOPPLE SENATORS; Gullic's Homer In Ninth Gives St. Louis 4-3 Victory. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/delay-laid-to-reorganization.html | Delay Laid to Reorganization. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mrs-owen-departs-for-denmark-post-womens-groups-gather-at-pier-in.html | MRS. OWEN DEPARTS FOR DENMARK POST; Women's Groups Gather at Pier in Jersey City to Bid Good-Bye to Envoy. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/brilliant-dance-held-on-liner-rex-about-1000-guests-attend.html | BRILLIANT DANCE HELD ON LINER REX; About 1,000 Guests Attend Primavera Ball in Aid of Italian Historical Society. AMBASSADOR IS PRESENT Antonio Grossardi, Consul General Here, Also Attends Event -- Show at Midnight Is Feature. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/eileen-ibride-wed-in-patersoh-marriage-to-charles-shelden-pharis.html | EILEEN I'BRIDE WED IN PATERSOH; Marriage to Charles Shelden Pharis Takes Place at Noon at Home of Her Pare'nts. uuuuuuuu MGR. McBRIDE OFFICIATES _____ Bride Is Attended by Winifred QuennelluBest Man Is Harris McKnight. ___ | True | Special to THE NEW YORK Tares. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/newark-methodist-laymen-elect.html | Newark Methodist Laymen Elect. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/scholarship-honors-dr-norwood.html | Scholarship Honors Dr. Norwood. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/philadelphia-dress-strike-ends.html | Philadelphia Dress Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/new-offer-made-for-traction-bonds-public-service-of-new-jersey.html | NEW OFFER MADE FOR TRACTION BONDS; Public Service of New Jersey Would Buy Consolidated Issue at Once. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/national-surety-upheld-on-its-plan-court-denies-objections-to-van.html | NATIONAL SURETY UPHELD ON ITS PLAN; Court Denies Objections to Van Schaick's Rehabilitation and Reorganization Project. TO RULE ON MODIFICATION Valente Will Weigh Sugges- tions for Protection of Cred- itors of Old Company. OFFICERS ARE EXONERATED Charge That They and Board Alone Benefit From Proposal Is Called "Unjustified and Ungenerous." | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/nazis-driving-jews-from-ullstein-firm-employes-force-promise-of-a.html | NAZIS DRIVING JEWS FROM ULLSTEIN FIRM; Employes Force Promise of a Staff Reorganization and Cuts in Big Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mccaffrey-to-lead-penn-ten.html | McCaffrey to Lead Penn Ten. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/argentine-exports-decrease.html | Argentine Exports Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/decision-influenced-by-us.html | Decision Influenced By Us. | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cut-in-light-rates-promised-queens-maltbie-announces-reduction-at.html | CUT IN LIGHT RATES PROMISED QUEENS; Maltbie Announces Reduction at Once by Concern Serving Fifth Ward and Rockaways. NASSAU AREA ALSO AIDED Head of Borough Electric Agrees to New Schedule -- O'Brien Begins City Fight on Utilities Today. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rail-chiefs-assail-loan-plan-in-bill-it-assumes-icc-can-proph-esy.html | RAIL CHIEFS ASSAIL LOAN PLAN IN BILL; It Assumes I.C.C. Can Proph- esy Duration of the Depres- sion, They Tell Senators. COOPERATION IS PLEDGED Gray Says Roads Will Aid Coordi- nator -- Fletcher Calls Richberg's Alms Revolutionary. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/royal-derby-at-rome-to-pilade.html | Royal Derby at Rome to Pilade. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mkee-is-honored-by-1500-at-dinner-republicans-and-independents.html | M'KEE IS HONORED BY 1,500 AT DINNER; Republicans and Independents Predominate -- Virtually No Tammany Men Attend. TRIBUTE TO HIS SERVICE Donovan, Mrs. Pratt, Baldwin and Pounds Among Those Eager to Show Appreciation. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/paraguays-losses-put-at-50000.html | Paraguay's Losses Put at 50,000. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/201406-apartments-in-city-are-vacant-survey-shows-144-of-total.html | 201,406 APARTMENTS IN CITY ARE VACANT; Survey Shows 14.4% of Total Unoccupied, Compared With 12% a Year Ago. MANHATTAN HEADS LIST 98,474 Flats in Borough Are Empty -- Brooklyn Is Next With 49,738. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/economy-league-plans-state-drive-will-seek-to-reduce-costs-by.html | ECONOMY LEAGUE PLANS STATE DRIVE; Will Seek to Reduce Costs by Reorganization of Local Governments. MAPS NEW LEGISLATION Would Amend Constitution and Repeal Expense Laws --United Tax Groups Urged. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/envoy-to-present-offer-daladier-is-believed-to-have-backing-of-the.html | ENVOY TO PRESENT OFFER; Daladier Is Believed to Have Backing of the Chamber in Plan. HERRIOT EXHORTS FRENCH Begs His Countrymen Not to Disdain 'Hand That Is Out- stretched to Us.' PLAN INFLUENCED BY US Washington Reveals Giving Encouragement for Such a Course by Paris. FRENCH WOULD PAY IF WE SET HOLIDAY | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/denies-lottery-ruling-review.html | Denies Lottery Ruling Review. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/the-cincinnati-to-meet-society-washington-headed-to-mark-150th.html | THE CINCINNATI TO MEET.; Society Washington Headed to Mark 150th Anniversary Tonight. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/gain-in-demand-for-coal-marketing-agency-reports-rise-in-industrial.html | GAIN IN DEMAND FOR COAL; Marketing Agency Reports Rise in Industrial Orders. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/gh-payne-quits-city-tax-board-resignation-seen-as-victory-for-bronx.html | G.H. PAYNE QUITS CITY TAX BOARD; Resignation Seen as Victory, for Bronx Republican Leader in Controversy With Macy. WHITTLE SLATED FOR JOB He is Said to Have Backing of Curry -- T.W. Cullen, Deputy, Also Applies for Retirement. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/indians-win-oust-yankees-from-top-beat-red-sox-41-to-gain-an.html | INDIANS WIN, OUST YANKEES FROM TOP; Beat Red Sox, 4-1, to Gain an Undisputed Lead and Half-Game Edge Over New York. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/debt-cost-decried-in-westchester-taxpayers-head-says-county-has.html | DEBT COST DECRIED IN WESTCHESTER; Taxpayers' Head Says County Has 'Borrowed Itself Into Sheriff's Anteroom.' WARNS OF TAX INCREASE Survey Predicts Steady Rise in Interest and Amortization Charges Until 1940. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/eugen-j-heft.html | EUGEN J. HEFT. | True | Special to THE Nrw YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/berlin-loses-early-strength.html | Berlin Loses Early Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mrs-stevenss-85-wins-golf-award-annexes-the-low-gross-prize-in.html | MRS. STEVENS'S 85 WINS GOLF AWARD; Annexes the Low Gross Prize in One-Day Tournament at Woodway Country Club. HONORS TO MRS. BUCKLEY Takes Low Net With 95-18-77 Score -- Westchester Beats Fair- field In Team Match. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/decrease-in-gold-at-english-bank-first-weekly-reduction-in-four.html | DECREASE IN GOLD AT ENGLISH BANK; First Weekly Reduction in Four Months, but Loss Is Small. RESERVE RATIO ADVANCES Decrease in Note Circulation Adds to Banking Reserve; Loans Are Reduced. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/salvationist-fund-receives-340057-gifts-made-by-38000-during-first.html | SALVATIONIST FUND RECEIVES $340,057; Gifts Made by 38,000 During First 5 Weeks of Drive -- Gibson Stresses Emergency Needs. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/credits-reduced-at-reserve-banks-decrease-of-88000000-in-average.html | CREDITS REDUCED AT RESERVE BANKS; Decrease of $88,000,000 in Average Amount Outstanding Daily Reported. DROP IN BILLS DISCOUNTED Holdings of Bills Bought in Open Market Also Decrease in Week Ended May 10. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/new-liner-hits-20-12-knots-washington-maintains-this-aver-age-fop.html | NEW LINER HITS 20 1/2 KNOTS; Washington Maintains This Aver- age fop First 24 Hours Out. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/75-sue-for-assessment-cuts.html | 75 Sue for Assessment Cuts. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/commodity-exchange-elects-22.html | Commodity Exchange Elects 22. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/vanderbilt-twins-win-health-prize-their-portraits-take-ribbons-at.html | VANDERBILT TWINS WIN HEALTH PRIZE; Their Portraits Take Ribbons at Benefit Exhibition at the Reinhardt Galleries. SHOW EXTENDED A WEEK Photos and Paintings of Children and Notables in Childhood Aid Welfare Foundation. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/good-companions.html | GOOD COMPANIONS. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wells-to-crown-queen-of-may.html | Wells to Crown Queen of May. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/amherst-scores-in-tenth-conquers-wesleyan-nine-4-to-3-for-third.html | AMHERST SCORES IN TENTH; Conquers Wesleyan Nine, 4 to 3, for Third Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/baseball-stunt-off-white-sox-forbidden-to-try-catches-from-628foot.html | BASEBALL STUNT OFF.; White Sox Forbidden to Try Catches From 628-Foot Tower. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/munson-rate-pact-approved-by-board-prince-line-agrees-to-make-equal.html | MUNSON RATE PACT APPROVED BY BOARD; Prince Line Agrees to Make Equal Charges From Two South American Ports. COST DIVISIONS ARRANGED Expenses of Transshipments at New York and on Coast Are Split by Various Companies. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/many-to-entertain-at-stony-wold-fete-feature-of-benefit-will-be-a.html | MANY TO ENTERTAIN AT STONY WOLD FETE; Feature of Benefit Will Be a Fashion Show by School Girls on Roller Skates. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mitchell-on-trial-helps-pick-jury-banker-grim-as-12-are-chosen-to.html | MITCHELL ON TRIAL; HELPS PICK JURY; Banker Grim as 12 Are Chosen to Try Him as Tax Evader -- Merchant Is Foreman. THORNTON NAMED IN CASE Investigation of Mellon's Re- turn for 1931 Ordered by Attorney General. MITCHELL ON TRIAL; HELPS PICK JURY | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/westey-ohoward-exjustice-dead-in-1920-sought-republican-nomination-.html | WEStEY O.HOWARD, EX-JUSTICE, DEAD; In 1920 Sought Republican Nomination for Governoru Injured in Auto Accident. ENTERED POLITICS AT 21 Served on Supreme Court Bench From 1902 to 1925, When He Resigned, Becoming Referee. ' | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bonds-of-buffalo-resold-on-award-syndicate-closes-subscrip-tion.html | BONDS OF BUFFALO RESOLD ON AWARD; Syndicate Closes Subscrip- tion Books Immediately on $4,000,000 6 Per Cents. REOFFERING PRICE 103 1/4 Amsterdam, N.Y., Sells $207,000 Issue at 100.05 as 5.60s -- Cambria County, Pa., Plans Flotation. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bolivia-and-arica.html | Bolivia and Arica. | True | ANNIE S.PECK. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/samuel-house.html | SAMUEL. HOUSE. | True | Special to THE NEW YORK Turns. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/walter-h-goater.html | WALTER H. GOATER. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/hitchcocks-four-wins-triumphs-by-104-at-roslyn-as-leader-scores.html | HITCHCOCK'S FOUR WINS.; Triumphs by 10-4 at Roslyn as Leader Scores Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/coffee-exchange-seat-at-6000.html | Coffee Exchange Seat at $6,000. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/peddie-nine-wins-53-turns-back-princeton-prep-tyson-fanning-11.html | PEDDIE NINE WINS, 5-3.; Turns Back Princeton Prep, Tyson Fanning 11 Batsmen. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/muscovite-madness.html | Muscovite Madness. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/sharp-quake-felt-in-bulgaria.html | Sharp Quake Felt in Bulgaria. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rockefeller-tax-suit-settled.html | Rockefeller Tax Suit Settled. | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/nyu-vanquishes-ccny-again-42-collects-dozen-safeties-in-repeating.html | N.Y.U. VANQUISHES C.C.N.Y. AGAIN, 4-2; Collects Dozen Safeties in Repeating Earlier Triumph Over Lavender Nine. McNAMARA MAKES 4 HITS Shearer and Gottlieb Hold Losers to Six Blows, but Passes and Misplays Keep Them, in Trouble. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/winter-wheat.html | WINTER WHEAT. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/colombia-sees-hope-of-peace-with-peru-liberal-leader-will-fly-to.html | COLOMBIA SEES HOPE OF PEACE WITH PERU; Liberal Leader Will Fly to Lima Tomorrow to Negotiate -- New Fight Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/foreclosed-realty-bought-in-by-banks-savings-institutions-are-among.html | FORECLOSED REALTY BOUGHT IN BY BANKS; Savings Institutions Are Among Lenders Taking Over Proper-ties in Two Boroughs. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/to-weigh-utility-reorganization.html | To Weigh Utility Reorganization. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/stephen-van-emburgh.html | STEPHEN VAN EMBURGH. | True | Special to THE NEW YOKK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/petroleum-group-defers-action.html | Petroleum Group Defers Action. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/auto-sales-rise-15-domestic-retail-total-for-april-148000-to-150000.html | AUTO SALES RISE 15%.; Domestic Retail Total for April 148,000 to 150,000. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/pa-rockefeller-off-city-bank-board-quits-because-of-poor-health.html | P.A. ROCKEFELLER OFF CITY BANK BOARD; Quits Because of Poor Health, Says Announcement That Interests Wall Street. A DIRECTOR MANY YEARS Retiring Officer a Big Holder and Active in the Affairs of National Institution. BACKED PERKINS ELECTION Will Be Witness at Current Trial of C.E. Mitchell, Ex-Head of Institution. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/to-accompany-president-mrs-roosevelt-will-go-to-chicago-elliott.html | TO ACCOMPANY PRESIDENT; Mrs. Roosevelt will Go to chicago -- Elliott Made Air Line Manager. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/urges-training-of-negroes-here-fj-keller-gives-results-of-survey-to.html | URGES TRAINING OF NEGROES HERE; F.J. Keller Gives Results of Survey to Rosenwald Fund Conference in Washington. RACE COOPERATION SOUGHT Broadus Mitchell of Johns Hopkins Declares Progress of the Negro Means More Economic Security. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/indian-affairs-service-praise-is-bestowed-on-work-of-rhoads-and.html | INDIAN AFFAIRS SERVICE.; Praise Is Bestowed on Work of Rhoads and Scattergood. | True | JONATHAN M. STEERE. President Indian Rights Association. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/jt-cahill-quits-state-post.html | J.T. Cahill Quits State Post. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/bolivia-reports-battle.html | Bolivia Reports Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prices-rise-on-london-stock-exchange-paris-gains-sharply-berlin.html | Prices Rise on London Stock Exchange; Paris Gains Sharply; Berlin Closes Weak | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/same-pistol-slew-ridleys-two-aides-mystery-of-rich-eccentrics.html | SAME PISTOL SLEW RIDLEY'S TWO AIDES; Mystery of Rich Eccentric's Murder Deepened by Link to Slaying in 1931. WILL POSES NEW PROBLEM $200,000 Bequest to Weinstein Brings Up Question Whether He or Employer Died First. | True | | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/deadlock-on-effectives-anglogerman-and-5power-talks-break-down-at.html | DEADLOCK ON EFFECTIVES.; Anglo-German and 5-Power Talks Break Down at Geneva. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/tariff-rise-seen-in-french-colonial-parley-selfsufficiency.html | Tariff Rise Seen in French Colonial Parley; Self-Sufficiency Indicated as Last Resort | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/greyflight-victor-in-jumping-event-blisss-gray-gelding-scores-in.html | GREYFLIGHT VICTOR IN JUMPING EVENT; Bliss's Gray Gelding Scores in Fault-and-Out Event at Newark Horse Show. PRE-DENNIS ANNEXES BLUE Shea Rides Own Chestnut Gelding to Triumph Over Greyflight In Triple-Bar Jump Test. | True | By Henry R. Ilsley.special To the New York Times. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/german-press-indignant-margot-asquith-is-accused-of-lay-ing-a.html | GERMAN PRESS INDIGNANT.; Margot Asquith Is Accused of Lay-ing a 'Treacherous Trap.' | True | Wireless to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/exhibits-to-help-the-ill-proceeds-from-3-expositions-here-will-go.html | EXHIBITS TO HELP THE ILL; Proceeds From 3 Expositions Here Will Go to Hospitals. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/navy-shore-bases-cut-by-18000000-swanson-specifies-sharp-cut.html | NAVY SHORE BASES CUT BY $18,000,000; Swanson Specifies Sharp Cur- tailment to Save a Third of Promised $53,000,000. YARD HERE UNAFFECTED But Status of Lakehurst Air- port Is Reduced and Radio Stations Are to Be Closed. NAVY SHORE BASES CUT BY $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/big-auto-theft-ring-believed-ended-here-one-is-arrested-as-member.html | BIG AUTO THEFT RING BELIEVED ENDED HERE; One Is Arrested as Member of Band Taking 500 Cars and Shipping Many Abroad. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/job-and-pay-rises-continue-spread-gains-are-reported-through-out.html | JOB AND PAY RISES CONTINUE SPREAD; Gains Are Reported Through- out the State -- 1929 Scale Is Resumed in Gadsden, Ala. TIRE MAKERS SPEED WORK Texas Textile and Packing Plants Extend Operations -- Georgia, Ohio Show Increased Activity. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/prial-a-brevoort-bank-trustee.html | Prial a Brevoort Bank Trustee. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/maine-theatre-to-open-june-10.html | Maine Theatre to Open June 10. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/cards-top-braves-21-hallahan-scores-fourth-victory-of-season-with.html | CARDS TOP BRAVES, 2-1.; Hallahan Scores Fourth Victory of Season With Fine Support. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rev-dr-green-aw-alt-educator-is-dead-professor-emeritus-of-bible.html | REV. DR. GREEN AW ALT, EDUCATOR, IS DEAD; Professor Emeritus of Bible and Comparative Religion in Wittenberg College, Ohio. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/edward-b-bultmann.html | EDWARD B. BULTMANN. | True | | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/roosevelt-blocks-paying-cash-bonus-aids-idle-veterans-president-is.html | ROOSEVELT BLOCKS PAYING CASH BONUS; AIDS IDLE VETERANS; President Is Firm in Talk at White House With Mem-bers of Congress. REVOLT FLARES IN HOUSE Democrats Boost One Item in Appropriation, but Effort to Force Full Payment Fails. FOREST JOBS FOR 25,000 Police Alert as Foulkrod Group of Marchers in Capital Holds Anti-Administration Meeting. ROOSEVELT BLOCKS PAYING CASH BONUS | True | Special to THE NEW YORK TIMES. | C1B 190018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/miss-agnes-hyatt-is-bride-in-london-married-to-reinhard-a-hohaus-jr.html | MISS AGNES HYATT IS BRIDE IN LONDON; Married to Reinhard A. Hohaus Jr., Son of New Yorker, in St. James's Church. SHE IS MUSIC SCHOOL GRADUATE Friends From Here Attend the CeremonyuCouple Will Live in England After Trip to Paris. | True | Special to THE NEW YORK TIMES. j | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/mr-rogers-feels-the-thrill-of-spring-on-his-old-range.html | Mr. Rogers Feels the Thrill Of Spring on His Old Range | True | WILL, ROGERS. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/wine-regulations-issued-federal-permit-for-manufacture-and-tax.html | WINE REGULATIONS ISSUED; Federal Permit for Manufacture and Tax Imposed on 3.2 Drink. | True | Special to THE NEW YORK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/anton-van-gyn.html | ANTON VAN GYN. | True | Wireless to THE NEW TOEK TIMES. | C1B 190018 |
| 1933-05-12 | 1933-05-12 | https://www.nytimes.com/1933/05/12/archives/rev-dr-cr-kingsley-retires.html | Rev. Dr. C.R. Kingsley Retires. | True | | C1B 190018 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/further-rise-in-wool-at-home-and-abroad-prices-higher-throughout.html | FURTHER RISE IN WOOL AT HOME AND ABROAD; Prices Higher Throughout the Country -- Manufacturers Are Speeding Up Production. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/couple-freed-in-blast-case.html | Couple Freed in Blast Case. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/insurance-murder-charged-to-five-dr-fa-manzella-exalderman-accused.html | INSURANCE MURDER CHARGED TO FIVE; Dr. F.A. Manzella, Ex-Alderman, Accused of Signing False Death Certificate. TALE OF HORROR IS TOLD Police Say Gas Was Used After Auto and Bad Liquor Failed to Kill Derelict Man. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/more-ships-urged-as-aid-in-defense-adequate-merchant-fleet-vital-to.html | MORE SHIPS URGED AS AID IN DEFENSE; Adequate Merchant Fleet Vital to Navy in Time of War, Capt. White Asserts. WARNS OF PERIL TO TRADE Port Supervisor Says Policy of Roosevelt Emphasizes Need for Foreign Commerce. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hotel-men-favor-bars-also-propose-to-state-beer-board-listing-of.html | HOTEL MEN FAVOR BARS; Also Propose to State Beer Board Listing of All Sales Places. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/amherst-holds-junior-prom.html | Amherst Holds Junior 'Prom.' | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/braves-wln-in-11th-43-down-cardinals-with-3-hits-off-dean-relief.html | BRAVES WIN IN 11TH, 4-3.; Down Cardinals With 3 Hits Off Dean, Relief Pitcher. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/on-the-stage.html | On the Stage. | True | D.D. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jailed-in-kuser-threat-man-attempted-to-extort-12000-from-wife-of.html | JAILED IN KUSER THREAT.; Man Attempted to Extort $12,000 From Wife of Jersey Senator. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/debts-defended-in-westchester-attack-of-taxpayers-group-on-county.html | DEBTS DEFENDED IN WESTCHESTER; Attack of Taxpayers' Group on County Financing Called Malicious by Officials. DAMAGE TO CREDIT SEEN Bonded Debt of $100,000,000 Said to Have Provided for Tangible Assets of $123,753,732. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jailed-in-west-new-york-theft.html | Jailed in West New York Theft. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-rautenstrauch-to-speak.html | Dr. Rautenstrauch to Speak. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/president-signs-farm-bill-making-inflation-the-law-but-he-is-silent.html | PRESIDENT SIGNS FARM BILL, MAKING INFLATION THE LAW; But He Is Silent at the White House Ceremony on Use of Broad Currency Powers. ASKS FORECLOSURE DELAY Mortgage Creditors Are Urged to Grant Time to Make Measure Effective. WALLACE ACTS AT ONCE Wagner Bill, Setting Up $500,000,000 for Unemployment Relief, Is Also Signed by Roosevelt. FARM-INFLATION BILL IS MADE LAW | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dictatorship-here-is-hailed-by-fish-tells-society-of-the-cincinnati.html | DICTATORSHIP HERE IS HAILED BY FISH; Tells Society of the Cincinnati Our Form of Government Has Not Been Changed. WARNS OF RED AGITATION Fears Hardship Will Result If Inflation Becomes a Fact-Pleads for Patriotic Stand. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/john-a-clifford-.html | JOHN A. CLIFFORD. : | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/phillies-down-cubs-84-rout-three-pitchers-in-batting-drives-in.html | PHILLIES DOWN CUBS, 8-4.; Rout Three Pitchers In Batting Drives in Seventh and Eighth. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/widespread-rise-in-jobs-continues-rhode-island-factory-forces-up-56.html | WIDESPREAD RISE IN JOBS CONTINUES; Rhode Island Factory Forces up 5.6% in April -- 3,000 Tire Workers Added. OHIO RELIEF LOAD EASES Cleveland Building Permits Are Best in 2 Years -- Shoe Concern Raises Wages $500,000. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/utility-rate-fight-opened-by-obrien-gas-and-electric-schedules-in.html | UTILITY RATE FIGHT OPENED BY OBRIEN; Gas and Electric Schedules in the Bronx Attacked in Plea to State Commission. OTHER SUITS TO FOLLOW Early Hearing on 'Excessive' Charges Urged as Basis for City-Wide Demands. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/royal-scot-here-viewed-by-throng-holder-of-worlds-nonstop-record.html | ROYAL SCOT HERE; VIEWED BY THRONG; Holder of World's Non-Stop Record for Train to Be on Display in City Today. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hotchkiss-blanks-tafts-nine-1-to-0-hoover-pitches-twohit-game-and.html | HOTCHKISS BLANKS TAFT'S NINE, 1 TO 0; Hoover Pitches Two-Hit Game and Strikes Out Seven -- Rival Fans Fifteen. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-n-o-bevins.html | DR. N. O. BEVINS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/2000-pupils-in-chorus-band-of-150-pieces-on-program-at-westchester.html | 2,000 PUPILS IN CHORUS.; Band of 150 Pieces on Program at Westchester Junior Concert. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/time-extended-on-bronx-bridge.html | Time Extended on Bronx Bridge. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/s-trawb-ri-d-geui1-n-gelbach.html | S trawb ri d geui.1 n gelbach. | True | Special <o THB NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/quake-alarms-balkans-shock-is-felt-in-greece-bulgaria-and.html | QUAKE ALARMS BALKANS.; Shock Is Felt in Greece, Bulgaria and Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/value-of-gold-dollars-changing-it-seen-as-likely-to-work-an.html | VALUE OF GOLD DOLLARS.; Changing It Seen as Likely to Work an Injustice. | True | MURRAY T. QUIGG. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/reemployment-tax-for-industry-bill-proposal-for-levy-on.html | REEMPLOYMENT TAX FOR INDUSTRY BILL; Proposal for Levy on Manufacturers to Be Submitted to President Today. WOULD YIELD $220,000,000 Roosevelt Officially Puts Cost of Combined Recovery Program at $5,200,000,000. DECIDE ON LEVY FOR INDUSTRY BILL | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/goldman-to-lead-ccny-five.html | Goldman to Lead C.C.N.Y. Five. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/cadman-aids-fund-drive-praises-efficiency-of-salvation-army-in.html | CADMAN AIDS FUND DRIVE.; Praises Efficiency of Salvation Army in Giving Relief. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/drop-in-heavy-building-construction-contract-total-for-week-is-down.html | DROP IN HEAVY BUILDING.; Construction Contract Total for Week Is Down to $8,609,000. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/nazis-worry-world-declares-baldwin-every-foreign-office-filled-with.html | NAZIS WORRY WORLD, DECLARES BALDWIN; ' Every Foreign Office' Filled With Anxiety as World Parley Approaches, He Says. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/buy-stock-in-louisville-paper.html | Buy Stock in Louisville Paper. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/i-uu-1-gcyelinusmith.html | I uu 1 GcyelinuSmith. | True | I Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/new-brokerage-firm-montgomery-scott-co-to-succeed-house-of-same.html | NEW BROKERAGE FIRM.; Montgomery, Scott & Co. to Succeed House of Same Name. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/reds-rout-beck-defeat-dodgers-rush-across-six-runs-in-first-and-win.html | REDS ROUT BECK, DEFEAT DODGERS; Rush Across Six Runs in First and Win by 7 to 3 Before 10,000 at Ebbets Field. HAFEYS HOMER SCORES 4 Brooklyn Athletes Take Field Day Exercises, a Part of Club's Golden Jubilee Ceremonies. | True | By Roscoe McGowen. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/plot-for-alfonso-reported-in-france-police-arrest-two-at-cannes-as.html | PLOT FOR ALFONSO REPORTED IN FRANCE; Police Arrest Two at Cannes as Smugglers of Arms to Spanish Royalists. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/500-will-lose-jobs-in-naval-depot-here-only-100-to-be-left-at.html | 500 WILL LOSE JOBS IN NAVAL DEPOT HERE; Only 100 to Be Left at Supply Base in Brooklyn as Result of Economy Order. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/wants-his-books-burned-graf-driven-from-reich-protests-disgrace-of.html | WANTS HIS BOOKS BURNED; Graf, Driven From Reich, Protests 'Disgrace' of Nazi Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/minister-to-sweden-pledges-aid-to-trade-steinhardt-also-assures-the.html | MINISTER TO SWEDEN PLEDGES AID TO TRADE; Steinhardt Also Assures the Scandinavian Foundation of Help to Students. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/park-east-hospital-has-dinner.html | Park East Hospital Has Dinner. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/i-ernest-t-duncan.html | i ERNEST T. DUNCAN. | True | Special to THE NEW Tons TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/cat-theft-enigma-unsolved-in-court-suspected-snatcher-of-east-end.html | CAT THEFT ENIGMA UNSOLVED IN COURT; Suspected Snatcher of East End Av. Pets Freed When He Repudiates Confession. CALLS IT QUIXOTIC ACT Ex-Army Captain Says He Made Up Story to Spare Parkinsons -- Denies He Baited Trap. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/night-line-to-albany-resumes.html | Night Line to Albany Resumes. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/minimum-fire-loss-payments.html | Minimum Fire Loss Payments. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/baker-is-questioned-in-mitchell-case-exhead-of-national-city.html | BAKER IS QUESTIONED IN MITCHELL CASE; Ex-Head of National City Company Reports to Medalie on Return From Auto Trip. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/yale-7-williams-2.html | Yale, 7; Williams, 2. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dairy-products-defers-dividends.html | Dairy Products Defers Dividends. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/tire-shipments-down-decrease-of-87-in-march-laid-to-banking-holiday.html | TIRE SHIPMENTS DOWN.; Decrease of 8.7% in March Laid to Banking Holiday. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mr-jones-replies-former-secretary-of-lloyd-george-tells-of.html | Mr. Jones Replies; Former Secretary of Lloyd George Tells of Observations in Russia | True | GARETH JONES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rosedale-stakes-to-fancy-flight-louchheim-filly-in-1933-bow-defeats.html | ROSEDALE STAKES TO FANCY FLIGHT; Louchheim Filly, in 1933 Bow, Defeats Flighty Anna by a Length at Jamaica. THE HEATHEN ALSO WINS Triumphs by Four Lengths Over ( Flying Dragon -- Four Favorites on Card Score. | True | By Bryan Field. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/kent-coopers-son-weds-chicago-man-takes-miss-helen-m-lovett-of-iowa.html | KENT COOPER'S SON WEDS.; Chicago Man Takes Miss Helen M. Lovett of Iowa as Bride. | True | Special to THE N^-v YORK TIMKS. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/miss-mary-k-minor-to-be-wed-in-june-i-dwghter-of-colonel-and-mrs-j.html | MISS MARY K. MINOR TO BE WED IN JUNE; I Dwghter of Colonel and Mrs. J. C. Minor Is Betrothed to Geoffrey Armbrister. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-er-cassaday-dies-after-auto-accident-retired-minister-was-pastor.html | DR. E.R. CASSADAY DIES AFTER AUTO ACCIDENT; Retired Minister Was Pastor of Philadelphia Lutheran Church 48 Years. | True | Special to THE Nzw YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/cummings-to-sift-bank-receivership-controllers-acts-to-be-studied.html | CUMMINGS TO SIFT BANK RECEIVERSHIP; Controller's Acts to Be Studied in Inquiry on the National of Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/drivers-renewals-lag-applications-in-state-running-100000-behind.html | DRIVERS' RENEWALS LAG.; Applications in State Running 100,000 Behind Last Year's. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/msburrilldies-a-retired-lawyer-he-was-a-descendant-of-many-historic.html | M.S.BURRILL DIES; A RETIRED LAWYER; He Was a Descendant of Many Historic Families of the United States. PROMINENT AS CLUBMAN His Ancestors Were Known as the 'Royal Family of Lynn'uHe Gave $72,000 to Hospital Fund. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/day-i-forgot-in-london-charlot-presents-american-play-before-a.html | DAY I FORGOT' IN LONDON.; Charlot Presents American Play Before a 'Tolerant' Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/film-monopoly-suit-interrupted.html | Film Monopoly Suit Interrupted. | True | Special to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/managua-under-state-of-siege.html | Managua Under State of Siege. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/trade-pact-worked-out-manufacturing-jewelers-will-present-plan-to.html | TRADE PACT WORKED OUT.; Manufacturing Jewelers Will Present Plan to Washington. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/plan-to-ask-churches-to-remove-chaplains-from-army-and-navy-stirs.html | Plan to Ask Churches to Remove Chaplains From Army and Navy Stirs Peace Meeting | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bulgarian-red-leader-slain.html | Bulgarian Red Leader Slain. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/morris-falls.html | MORRIS FALLS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/modified-tax-bill-passed-by-senate-measure-carrying-power-and.html | MODIFIED TAX BILL PASSED BY SENATE; Measure Carrying Power and Electric Levies Must Go to Conference Next Week. MANY CHANGES BEATEN But Tie Votes Are Cast Twice -- Wealth-Confiscation Plan of Long Loses, 50 to 14. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/extends-barge-line-to-missouri.html | Extends Barge Line to Missouri. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/book-seller-fined-200-sumner-gets-conviction-but-judges-refuse.html | BOOK SELLER FINED $200.; Sumner Gets Conviction, but Judges Refuse Heavy Sentence. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/slain-men-had-pistol-permits.html | Slain Men Had Pistol Permits. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jersey-coal-men-win-rail-rebates.html | Jersey Coal Men Win Rail Rebates | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/may-build-defense-planes.html | May Build Defense Planes. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/weeks-new-bonds-find-ready-sale-all-of-12377000-marketings-are.html | WEEK'S NEW BONDS FIND READY SALE; All of $12,377,000 Marketings Are Composed of Stale and Municipal Loans. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/big-cotton-buying-hits-profittaking-fluctuations-frequent-in-14c.html | BIG COTTON BUYING HITS PROFIT-TAKING; Fluctuations Frequent in 1/4c Range, With Finish 3 Points Up to 1 Down. TRADING REMAINS HEAVY Signing of Farm Bill Causes Spurt, but Reaction Follows -- Trade Demand Is Strong. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/apponyi-is-to-sail-on-europa-tonight-prof-conant-the-fl-huttons-and.html | APPONYI IS TO SAIL ON EUROPA TONIGHT; Prof. Conant, the F.L. Huttons and W.S. Howell Also Are Departing on the Ship. BACHE LEAVING ON REX Eddie Cantor Going to California With His Family on the Liner Virginia. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bankers-meet-in-chicago-annual-session-of-american-association-set.html | BANKERS MEET IN CHICAGO.; Annual Session of American Association Set for Sept. 4 to 7. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/chicago-teachers-defy-parade-ban-some-plan-demonstration-despite.html | CHICAGO TEACHERS DEFY PARADE BAN; Some Plan Demonstration Despite Bankers' Warning That it Will Halt Back Pay. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/virginians-hold-dance-many-entertain-at-annual-event-of-new-york.html | VIRGINIANS HOLD DANCE; Many Entertain at Annual Event of New York Organization. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/roosevelt-is-asked-to-aid-in-brazil-american-business-men-there.html | ROOSEVELT IS ASKED TO AID IN BRAZIL; American Business Men There Complain of Discrimination in Getting Dollar Exchange. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/president-signs-states-aid-bill-holds-500000000-measure-a-challenge.html | PRESIDENT SIGNS STATES' AID BILL; Holds $500,000,000 Measure a Challenge to Governors and Communities. STRESSES LOCAL EFFORTS Roosevelt Declares That Federal Help Should Lead to Generous Home Contributions. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pulp-writers-find-market-dwindling-only-33-magazines-left-in.html | PULP WRITERS FIND MARKET DWINDLING; Only 33 Magazines Left in Lower-Price Field -- Word Rate Reduced by Half. BIG OUTPUT THEIR FORTE Working Methods of the Speedier Authors Described at Meeting of Fiction Guild Here. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/long-beach-mayor-and-aides-under-bail-frankel-and-two-councilmen.html | LONG BEACH MAYOR AND AIDES UNDER BAIL; Frankel and Two Councilmen, Indicted, Plead Not Guilty to Misuse of Public Funds. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/guggenheim-medal-won-by-hunsaker-award-to-vice-president-of.html | GUGGENHEIM MEDAL WON BY HUNSAKER; Award to Vice President of Goodyear Zeppelin Corporation to Be Made in August. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/big-offices-bill-passed-by-house-rider-empowering-roosevelt-to-make.html | BIG OFFICES BILL PASSED BY HOUSE; Rider, Empowering Roosevelt to Make Cuts, Is Opposed to Last by Republicans. TOTAL IS $543,573,936 But the Senate Is Expected to Eliminate $8,000,000 Rise In Veterans' Regional Cost. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/james-hutchinson.html | JAMES HUTCHINSON. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/miss-jackson-dead-was-a-city9-farmer-i-owned-tract-in-residential.html | MISS JACKSON DEAD; WAS A 'CITY9 FARMER; I Owned Tract in Residential District of Pittsburgh for Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/control-of-crnj-is-asked-by-reading-permission-sought-of-icc-to.html | CONTROL OF C.R.N.J. IS ASKED BY READING; Permission Sought of I.C.C. to Regain Ownership of 145,000 Shares of Stock. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/faculty-of-exiles-is-projected-here-graduate-school-to-employ-15.html | FACULTY OF EXILES IS PROJECTED HERE; Graduate School to Employ 15 Professors Ousted From Germany Is Being Planned. FUND CAMPAIGN IS OPENED Justice Holmes and Dr. Frank-furter on the Committee -- Noted Teachers Willing to Come. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jersey-k-of-c-elects-dr-ej-jennings-of-trenton-is-again-named-state.html | JERSEY K. OF C. ELECTS; Dr. E.J. Jennings of Trenton Is Again Named State Deputy. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/nazis-consider-plan-to-cut-farm-debts-cancellation-of-part-of-first.html | NAZIS CONSIDER PLAN TO CUT FARM DEBTS; Cancellation of Part of First Mortgages and Halving of Other Obligations Proposed. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/exchange-memberships-here-continue-to-advance-in-price.html | Exchange Memberships Here Continue to Advance in Price | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/negroes-and-communists-leaders-of-race-do-not-approve-of-radical.html | NEGROES AND COMMUNISTS; Leaders of Race Do Not Approve of Radical Demonstrations. | True | JOSEPH J. McCLAIN. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/globe-rutgers-plan-endorsed.html | Globe & Rutgers Plan Endorsed. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/neighbors-to-declare-neutrality.html | Neighbors to Declare Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/fordham-6-rutgers-0.html | Fordham, 6; Rutgers, 0. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/annapolis-list-is-cut-because-of-economy-law-only-228-will-get.html | ANNAPOLIS LIST IS CUT.; Because of Economy Law Only 228 Will Get Commissions. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pittudater.html | PittuDater. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/april-employment-cut-by-bam-crisis-idleness-was-10-greater-than.html | APRIL EMPLOYMENT CUT BY BAM CRISIS; Idleness Was 10% Greater Than Expected Under Normal Gains for Season. GREEN TRACES LOSSES 500,000 Laid Off From January Through March, Making Total Jobless About 13,360,000. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pairings-listed-in-open-golf-test-110-to-compete-at-cherry-valley.html | PAIRINGS LISTED IN OPEN GOLF TEST; 110 to Compete at Cherry Valley Monday for 15 Places in U.S. Tourney. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/princeton-5-penn-4.html | Princeton, 5; Penn, 4. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/paris-opens-new-avenue-thoroughfare-is-named-for-president-doumer.html | PARIS OPENS NEW AVENUE.; Thoroughfare Is Named for President Doumer, Slain Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/irt-directed-to-pay-on-elevated-bonds-ruling-on-second-mortgage.html | I.R.T. Directed to Pay on Elevated Bonds; Ruling on Second Mortgage Interest Put Off | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jersey-city-breaks-even-perkins-hurls-2hit-game-in-50-victory-then.html | JERSEY CITY BREAKS EVEN.; Perkins Hurls 2-Hit Game in 5-0 Victory, Then Royals Win, 4-1. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/-mortgage-marchers-told-at-white-house-that-president-plans-to-save.html | ' Mortgage Marchers' Told at White House That President Plans to Save Homes | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/glass-men-join-distillers-board.html | Glass Men Join Distillers' Board. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bogus-priest-will-be-deported.html | Bogus Priest Will Be Deported. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/thomas-v-reilly.html | THOMAS V. REILLY. | True | Special to THE NEW YORK TIIIKB. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/the-controllers-warning.html | THE CONTROLLER'S WARNING. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bolivia-asks-definition.html | Bolivia Asks Definition. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mrs-anna-m-ryan.html | MRS. ANNA M. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/simon-h1rsch-.html | SIMON H1RSCH. | | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/peak-in-aircraft-engine-sales.html | Peak in Aircraft Engine Sales. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/us-golf-tests-awarded-1934-open-goes-to-merion-the-amateur-to.html | U.S. GOLF TESTS AWARDED; 1934 Open Goes to Merion, the Amateur to Brookline. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/promoted-in-navy-five-in-dental-corps-are-raised-to-rank-of.html | PROMOTED IN NAVY.; Five in Dental Corps Are Raised to Rank of Commander. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/tornadoes-kill-six-in-oklahoma-sweep-another-flattens-tombstones.html | TORNADOES KILL SIX IN OKLAHOMA SWEEP; Another Flattens Tombstones Near Fulton, Kan. -- High Wind Hurts 2 at Chicago. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/colombians-agree-to-plan-for-peace-notify-geneva-they-consent-to.html | COLOMBIANS AGREE TO PLAN FOR PEACE; Notify Geneva They Consent to Paris Transfer of Leticia Through League Mission. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/french-debt-offer-given-to-roosevelt-ambassador-formally-presents.html | FRENCH DEBT OFFER GIVEN TO ROOSEVELT; Ambassador Formally Presents Plan for Payment and a Holiday During Talks. REPLY IS NOT ANNOUNCED Action of Daladier Government Is Likely to Indicate Attitude of the President. | True | By Arthur Krock.special To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/wide-tariff-right-retained-by-paris-french-reservations-in-the.html | WIDE TARIFF RIGHT RETAINED BY PARIS; French Reservations in the Truce Cover All Laws Now Under Consideration. DUMPING' ALSO IS BARRED And Term Is Applicable to Cuts in Prices From Inflation or Government Subsidies. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/700000-rfc-loan-granted-to-st-louis-rail-and-bridge-approaches.html | $700,000 R.F.C. LOAN GRANTED TO ST. LOUIS; Rail and Bridge Approaches Provided in Project to Be Amortized in Ten years. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/charles-h-harrison-new-jersey-telephone-official-j-began-as-clerk.html | CHARLES H. HARRISON.; New Jersey Telephone Official j Began as Clerk in 1903. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/more-needle-workers-get-jobs.html | More Needle Workers Get Jobs. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/garden-exhibitions-will-start-today-first-in-benefit-series-will-be.html | GARDEN EXHIBITIONS WILL START TODAY; First in Benefit Series Will Be Held at the Coe Estate in Oyster Bay. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sees-palestine-refuge-nathan-straus-jr-says-jews-will-find-safety.html | SEES PALESTINE REFUGE.; Nathan Straus Jr. Says Jews Will Find Safety and Peace There. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/on-the-stage2.html | On the Stage.(2) | True | M.H. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/no-pennington-transfer-dalrymple-praises-philadelphia-prohibition.html | NO PENNINGTON TRANSFER.; Dalrymple Praises Philadelphia Prohibition Administrator. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rivera-mural-hidden-by-a-fresh-canvas-artist-is-silent-on-dispute.html | RIVERA MURAL HIDDEN BY A FRESH CANVAS; Artist Is Silent on Dispute -- May Paint Fresco Free for the Rand School. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/edward-owens.html | EDWARD OWENS. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/detroit-bond-payments-street-railway-earnings-must-go-to-transit.html | DETROIT BOND PAYMENTS.; Street Railway Earnings Must Go to Transit Issue, Lawyers Hold. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/walker-in-paris-for-happiest-visit.html | Walker In Paris for 'Happiest Visit' | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/tammany-picks-sachems-dr-darlington-again-heads-list-at-147th.html | TAMMANY PICKS SACHEMS.; Dr. Darlington Again Heads List at 147th Annual Meeting. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/whitman-left-estate-valued-at-1700700-securities-bulk-of-textile.html | WHITMAN LEFT ESTATE VALUED AT $1,700,700; Securities Bulk of Textile Man's Property -- Theron F. Pierce Had Net of Only $3,595. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/railroads-and-buses.html | Railroads and Buses. | True | A.E. BARRETT. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/olcott-funeral-this-morning.html | Olcott Funeral This Morning. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/it-1-could-weds-mrs-treyorrow-_____-ceremony-is-performed-by-the.html | IT. 1. COULD WEDS MRS. TREYORROW_____; Ceremony Is Performed by the Bride's Father, Dr. E. G. Wilson, in Mount Vernon. MISS SEIFFERT ATTENDANT Bridegroom Has Hi1/2 Brother as Best ManuWedding It First in New Chapel. i _____ o j | | Special to THE NEW TORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-proctor-dead-negro-clergyman-credited-with-being-leading.html | DR. PROCTOR DEAD; NEGRO CLERGYMAN; Credited With Being Leading Minister of His Race in the Congregational Church. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/make-plans-for-race-officials-arrange-for-motorboat-event-on-hudson.html | MAKE PLANS FOR RACE.; Officials Arrange for Motor-Boat Event on Hudson Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/new-tops-in-grains-bring-heavy-sales-second-rise-follows-wheats-2.html | NEW TOPS IN GRAINS BRING HEAVY SALES; Second Rise Follows Wheat's 2 1/8c Drop, With the Finish 1/8c Up to 1/8c Down. PUBLIC BUYS ON DECLINES Corn Closes Higher After Uncertain Movements -- Oats and Rye Gain -- Barley Ends Lower. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/paris-for-firm-policy-would-crush-the-nazi-regime-peacefully-by.html | PARIS FOR FIRM POLICY; Would Crush the Nazi Regime Peacefully by Backing Its Foes. ABANDONS ALOOF STAND Paul-Boncour Revives Threat to Publish Secret Dossier on Illegal Armaments. TALK OF TRADE SANCTIONS Daladier Asserts France Will Stay Strong So She Need Never Submit to Force. FRANCE STIFFENS ATTITUDE ON NAZIS | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/r-ffl-ellis-54-dies-suddenly-at-home-head-of-philip-morris-co-is.html | R. ffl. ELLIS, 54, DIES SUDDENLY AT HOME; Head of Philip Morris & Co. Is Victim of Heart Attacku Body Found by Wife. TOBACCO INTERESTS WIDE Toured World Before War to Form Company With Branches in Many Countries. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/john-c-seltzer.html | JOHN C. SELTZER. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-jb-wise-sees-no-hope-in-reich-relief-head-back-from-trip-to.html | DR. J.B. WISE SEES NO HOPE IN REICH; Relief Head, Back From Trip to Berlin, Calls Plight of Jews There Hopeless. RELIEF VITALLY NEEDED Agencies Abroad Coordinated to Extend Aid to Those Made Destitute by Hitler. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/daughter-to-mrs-alfred-ogden.html | Daughter to Mrs. Alfred Ogden. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farley-as-fabius.html | FARLEY AS FABIUS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/divorce-is-granted-to-joan-crawford-fairbanks-jr-unbearably-jealous.html | DIVORCE IS GRANTED TO JOAN CRAWFORD; Fairbanks Jr. 'Unbearably Jealous' and Often Sulked for Days, She Testifies. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mrs-lehman-best-fisher-she-has-landed-3-florida-tarpon-so-far-to.html | MRS. LEHMAN BEST FISHER; She Has Landed 3 Florida Tarpon So Far to Governor's None. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/-arthur-r-spencer-assistant-to-dean-of-college-at-the-university-of.html | ! ARTHUR R. SPENCER.; Assistant to Dean of College at the University of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/market-depressed-in-berlin.html | Market Depressed in Berlin. | True | Wireless to THE NEW YORK TIMES | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pay-bonus-to-employes-sartorius-smith-brokers-give-extra-weeks.html | PAY BONUS TO EMPLOYES.; Sartorius & Smith, Brokers, Give Extra Week's Salary. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/acheson-approval-halted-by-couzens-firms-link-with-morgan-and.html | ACHESON APPROVAL HALTED BY COUZENS; Firm's 'Link' With Morgan and Mitchell Cited in Attack on Treasury Nomination. FEARS FAVORS TO 'CLIENTS' Senator Opposes 'Manning' Department With Those Retaining Their Past Connections. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/victor-w-babcock.html | VICTOR W. BABCOCK. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/to-celebrate-silver-wedding-the-rev-dr-and-mrs-herbert-adams.html | To Celebrate Silver Wedding.; The Rev. Dr. and Mrs. Herbert Adams Gibbons will observe the twenty-fifth anniversary of their marriage June 3 at their home, Greenholm, in Princeton, N. J. Sirs. Gibbons is the former Miss Helen Davenport Brown of Ger- mantown, Pa. Their marriage took place in this city in 190S shortly after Dr. Gibbons was graduated from the Princeton Theological Seminary. Both Dr. and Mrs. Gib- bons are authors. They have four children. Christine Kste. Mimi. Hope Delarue and Lloyd Irving. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farm-board-sets-last-cotton-sale-morgenthau-invites-bids-on-19306.html | FARM BOARD SETS LAST COTTON SALE; Morgenthau Invites Bids on 19,306 Bales Abroad in Final Liquidation Step. LOSS PUT AT $94,000,000 Claim Is Still Held on 1,557,000 Bales Pledged as Collateral for Loans to Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/woman-freed-in-holdup-court-holds-she-did-not-know-companion.html | WOMAN FREED IN HOLD-UP.; Court Holds She Did Not Know Companion Planned Robbery. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/portuguese-minister-retires-after-31-years-in-washington.html | Portuguese Minister Retires After 31 Years in Washington. | True | Special to THE New YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mrs-george-w-moore.html | MRS. GEORGE W. MOORE. | True | Special to THE NEW YORK TIMES. I | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/chicago-milk-supply-ample.html | Chicago Milk Supply Ample. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/berry-warns-city-it-must-raise-fare-or-halt-all-relief-action-must.html | BERRY WARNS CITY IT MUST RAISE FARE OR HALT ALL RELIEF; Action Must Be Taken Before June 10, When Loans Come Due, He Tells Board. NEW ISSUE MATURES THEN Letter Reveals Funds Can Be Obtained Only to That Date -- Show-Down Is Expected. MONDAY PAYMENT IN CASH Controller Confident Citizens Will Not 'Abandon Their Needy' -- Budget Bills Are Passed. BERRY WARNS CITY RELIEF IS IN PERIL | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/child-labor-group-seeks-funds.html | Child Labor Group Seeks Funds. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/to-show-power-growth-edison-institute-will-aid-in-display-at.html | TO SHOW POWER GROWTH.; Edison Institute Will Aid in Display at Chicago Fair. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/asserts-rail-bill-slights-short-line-ej-jones-asks-representation.html | ASSERTS RAIL BILL SLIGHTS SHORT LINE; E.J. Jones Asks Representation on Board When Interests Are Considered. SHIPPERS SOUND WARNING Fullbright Urges Limit on Coordinator's Power -- Senators Hear Government Ownership Plea. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ridley-secretary-wedded-secretly-police-find-weinstein-lived-in.html | RIDLEY SECRETARY WEDDED SECRETLY; Police Find Weinstein Lived in Hotel With Wife Under an Assumed Name. FAMILY UNAWARE OF IT Conflicting Statements Made -- No Progress Toward Solving the Double Murder. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/suit-would-bar-bus-line-transit-board-seeking-writ-says-staten.html | SUIT WOULD BAR BUS LINE.; Transit Board, Seeking Writ, Says Staten Island Concern Broke Rules | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/princeton-favored-to-win-carnegie-cup-tigers-will-meet-yale-and.html | PRINCETON FAVORED TO WIN CARNEGIE CUP; Tigers Will Meet Yale and Cornell Crews Today -- Three Other Tests on Program. | True | special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/yale-tennis-team-beats-columbia-81-hartman-scores-only-victory-for.html | YALE TENNIS TEAM BEATS COLUMBIA, 8-1; Hartman Scores Only Victory for Losers -- C.C.N.Y. and Manhattan Also Win. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/indians-bow-yield-lead-to-yankees-lose-to-athletics-73-white-new.html | INDIANS BOW, YIELD LEAD TO YANKEES; Lose to Athletics, 7-3, White New York Has Open Date in League Schedule. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/james-a-walters.html | JAMES A. WALTERS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mrs-floyd-s-crego.html | MRS. FLOYD S. CREGO. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/shot-as-he-seizes-robber-policeman-wounded-subdues-man-after-store.html | SHOT AS HE SEIZES ROBBER; Policeman, Wounded, Subdues Man After Store Hold-Up. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/nazis-close-plant-of-ullstein-firm-employes-demand-ousting-of.html | NAZIS CLOSE PLANT OF ULLSTEIN FIRM; Employes Demand Ousting of Jewish Executives of the Big Publishing House. TWO PAPERS ISSUED LATER Officials Seek Compromise as Workers Guard Berlin Building After Sending Comrades Home. | True | By Guido Endebis.wireless to the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/accused-of-selling-job-claimant-to-influence-arrested-when-350.html | ACCUSED OF SELLING JOB.; Claimant to 'Influence' Arrested When $350 Fails to Bring Work. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/prices-of-live-stock-continue-to-advance-hogs-in-chicago-up-30.html | PRICES OF LIVE STOCK CONTINUE TO ADVANCE; Hogs in Chicago Up 30 Cents a Hundredweight -- Cattle 25 Cents Higher. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/coast-guard-cut-in-men-and-craft-1650-of-force-7-destroyers-14.html | COAST GUARD CUT IN MEN AND CRAFT; 1,650 of Force, 7 Destroyers, 14 Patrol and 60 Picket Boats Are to Go. SLASH TO SAVE $6,000,000 Rum-Boat Chasing Sharply Affected-Reductions Are to Be Completed by June 20. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ideals-and-inventions-medical-profession-held-above-profiting-by.html | IDEALS AND INVENTIONS.; Medical Profession Held Above Profiting by Patents. | True | EDWIN H. SHEPARD, M.D. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/john-edgar-dead-sentinel-at-opera-was-a-friend-and-favorite-of-many.html | JOHN EDGAR DEAD; SENTINEL AT OPERA; Was a Friend and Favorite of Many Stars During His 28 Years at Metropolitan. MOST-KISSED MAN IN CITY o Members of Ballet Saluted Him With Osculations as They Left After Each Performance. ! _____ | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/central-park-plea-made-by-merchants-association-writes-vigorous.html | CENTRAL PARK PLEA MADE BY MERCHANTS; Association Writes 'Vigorous Protest' to the Mayor Against Sports Fields. A POET ADDS HIS PLAINT O'Brien Hearing on Monday -- Sheehy to Throw Out the First Ball Today. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/missionaries-return-to-posts.html | Missionaries Return to Posts. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/charles-t-watson-i.html | CHARLES T. WATSON. i | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/shift-womens-title-meet.html | Shift Women's Title Meet. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/boys-reenact-saving-of-train.html | Boys Re-enact Saving of Train. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jury-awards-25000-to-mrs-em-wolon-chicago-divorcee-sued-cn-welsh.html | JURY AWARDS $25,000 TO MRS. E.M. WOLON; Chicago Divorcee Sued C.N. Welsh, Philadelphia Clubman, for Breach of Promise. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/herridge-much-better.html | Herridge Much Better. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/five-olympians-to-compete-in-baker-field-meet-today.html | Five Olympians to Compete In Baker Field Meet Today | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ruth-to-autograph-51-bats.html | Ruth to Autograph 51 Bats. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/listening-to-lindy.html | Listening to Lindy. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hastingsuoviatt-.html | HastingsuOviatt. * | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/benny-davis-at-loews-state.html | Benny Davis at Loew's State. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rembrandt-drawing-found-in-baltimore-unpublished-pen-sketch-in-the.html | REMBRANDT DRAWING FOUND IN BALTIMORE; Unpublished Pen Sketch in the Garrett Collection Concerns the Story of Tobias. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/george-goldblatt.html | GEORGE GOLDBLATT. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/albert-roeder.html | ALBERT ROEDER. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/harry-j-post.html | HARRY J. POST. | True | Special to THE NEW YORK TIMES. ' | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/church-activities-of-interest-in-city-1200-of-71st-regiment-to-html | CHURCH ACTIVITIES OF INTEREST IN CITY; 1,200 of 71st Regiment to March Tomorrow to Special Mothers' Day Service. PARLEY TO ATTEND MASS Will Be Speaker at Breakfast of Custom House Men Tomorrow -- Episcopal Club Elects. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/weather-holds-de-pinedo-filer-waiting-in-hartford-to-begin-solo.html | WEATHER HOLDS DE PINEDO; Filer Waiting In Hartford to Begin Solo Distance Attempt. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/3-women-drown-in-roadside-ditch.html | 3 Women Drown in Roadside Ditch | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gale-hurls-women-into-lake-drowning-them-in-nicaragua-by-tropical.html | Gale Hurls Women Into Lake, Drowning Them in Nicaragua; By Tropical Radio to THE NEW YORK TIMES. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/manhattan-golfers-tie-st-thomas-33-fordham-defeats-rutgers-60-yale.html | MANHATTAN GOLFERS TIE ST. THOMAS, 3-3; Fordham Defeats Rutgers, 6-0 -- Yale and Princeton Also Triumph on Links. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ira-smith-dunning.html | IRA SMITH DUNNING. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/roper-urges-public-to-aid-in-recovery-letter-read-at-nyu-foreign.html | ROPER URGES PUBLIC TO AID IN RECOVERY; Letter Read at N.Y.U. Foreign Trade Club Dinner Asks Cooperation for Economic Gains. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/manchukuo-asked-to-release-russian-consul-tells-japanese-arrest.html | MANCHUKUO ASKED TO RELEASE RUSSIAN; Consul Tells Japanese Arrest Will Cause Anger in Soviet Union. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/reich-will-ignore-goldbond-clause-notifies-world-bank-interest-will.html | REICH WILL IGNORE GOLD-BOND CLAUSE; Notifies World Bank Interest Will Be Paid at Present Values of Currencies. CITES WASHINGTON VIEW Also Refers to Decisions by Some British Courts on Sterling Flotations. BANK REFUSES TO AGREE Announces as Trustee It Will Request Remittances as Made Heretofore. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/success-foreseen-for-wheat-parley-unusual-speed-is-evidenced-in.html | SUCCESS FORESEEN FOR WHEAT PARLEY; Unusual Speed Is Evidenced in Working Out Plans for an Increase in Prices. EXPORT QUOTAS OPPOSED Production Curb Gains In Favor -- Argentine Representative Arrives In Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-schmitz-arrives-says-reich-is-sound-german-industrialist-asserts.html | DR. SCHMITZ ARRIVES; SAYS REICH IS 'SOUND'; German Industrialist Asserts Will Is for Peace -- Seeks to Promote Trade Here. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/c-e-dunn-56-dies-patent-attorney-a-leading-figure-in-litigation.html | C. E. DUNN, 56, DIES; PATENT ATTORNEY; A Leading Figure in Litigation Over Safety Razors and Paper Drinking Caps. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/scores-hitler-in-house-mrs-rogers-says-we-must-take-note-of.html | SCORES HITLER IN HOUSE.; Mrs. Rogers Says 'We Must Take Note of Treatment of Jews. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gold-basis-backed-by-paris-officials-france-will-not-leave-the.html | GOLD BASIS BACKED BY PARIS OFFICIALS; France Will Not Leave the Standard, Ministry of Finance Says. COMMON POLICY IS ASKED Editorial in L'Intransigant Urges All Nations on Standard to Unite on Action. | True | Wireless to THE NEW YORK TIMES | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/motherhood.html | MOTHERHOOD. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/columbia-teachers-lose-bow-to-montclair-42-on-garrisons-double-in.html | COLUMBIA TEACHERS LOSE.; Bow to Montclair, 4-2, on Garrison's Double in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gastonusloan.html | GastonuSloan. | True | Special to THE NBW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/creditors-seek-action-favor-foster-wheeler-offer-for-combustion.html | CREDITORS SEEK ACTION.; Favor Foster Wheeler Offer for Combustion Engineering. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farley-to-open-stamp-show-today.html | Farley to Open Stamp Show Today | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/disbarred-for-taking-25-court-acts-against-gappelberg-other-lawyers.html | DISBARRED FOR TAKING $25; Court Acts Against Gappelberg -- Other Lawyers Disciplined. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ford-motor-sells-instalment-branch-universal-credit-acquired-by.html | FORD MOTOR SELLS INSTALMENT BRANCH; Universal Credit Acquired by Commercial Investment Trust for $30,000,000. END OF BANKING WAS AIM Largest Cash Deal Since 1930 Will Not Force New Financing by Purchaser. POLICY TO BE CONTINUED Company, Under Same Management, to Devote All Resources to Auto Concern's Business. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/police-firemen-play-july-16.html | Police, Firemen Play July 16. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/smith-to-clarify-mayoralty-stand-statement-defining-attitude-on.html | SMITH TO CLARIFY MAYORALTY STAND; Statement Defining Attitude on Accepting Nomination Expected in Near Future. PARTY COOL TO BUTLER Republicans Show Disposition to Accept Sea bury as Best Available Candidate. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/yale-awards-3-prizes-john-masefield-poetry-honor-goes-to-st-louis.html | YALE AWARDS 3 PRIZES; John Masefield Poetry Honor Goes to St. Louis Student. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/homewood-conviction-affirmed.html | Homewood Conviction Affirmed. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/shields-sails-tonight-will-compete-in-french-tennis-tourney-and-at.html | SHIELDS SAILS TONIGHT.; Will Compete in French Tennis Tourney and at Wimbledon. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/aid-sought-for-tunnel-obrien-names-group-to-ask-rfc-funds-for.html | AID SOUGHT FOR TUNNEL.; O'Brien Names Group to Ask R.F.C. Funds for Richmond Project. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/louis-b-manchester.html | LOUIS B. MANCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dry-urges-repeal-to-end-hypocrisy-dean-gildersleeve-declares.html | DRY URGES REPEAL TO END HYPOCRISY; Dean Gildersleeve Declares Prohibition Makes the Nation 'Appear a Laughing Stock.' COMMENDS WOMEN WETS Choate Tells Lawyer Group That End of Dry Law Will Result In Lower Taxes. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/studied-shell-dwellers-explorer-returns-from-indian-island-near.html | STUDIED SHELL DWELLERS; Explorer Returns From Indian Island Near Cape Horn. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/chinese-in-flight-planes-raid-towns-defense-north-of-peiping-is.html | CHINESE IN FLIGHT; PLANES RAID TOWNS; Defense North of Peiping Is Shattered by the Superior Japanese Artillery. REFUGEES RUSH TO CITIES Bombs Kill Chinese Soldiers in Hospital -- Manchukuo Flags Are Seized in Tientsin. CHINESE IN FLIGHT; PLANES RAID TOWNS | True | By Hallett Abend.wireless To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sees-success-in-london-el-salvadors-foreign-minister-says-arms-must.html | SEES SUCCESS IN LONDON.; El Salvador's Foreign Minister Says Arms Must Be Cut First. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/an-engagement-broken.html | An Engagement Broken. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/envoy-returns-for-vacation.html | Envoy Returns for Vacation. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/two-new-yorkers-curtsey-to-queen-mrs-arthur-l-coodhart-niece-of-gov.html | TWO NEW YORKERS CURTSEY TO QUEEN; Mrs. Arthur L. Coodhart, Niece of Gov. Lehman, Among Those Presented. KING AGAIN IS ABSENT Prince George Escorts the Queen to the Throne-Eight American Introduced. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/old-hotel-sold-near-ferry-slip-sellers-refused-175000-for-south.html | OLD HOTEL SOLD NEAR FERRY SLIP; Sellers Refused $175,000 for South Street 'Beer Corner' in 1929 -- Other Deals. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hayes-at-church-exhibit-cardinal-sees-art-accessories-to-beautify.html | HAYES AT CHURCH EXHIBIT.; Cardinal Sees Art Accessories to Beautify Small Buildings. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/educator-scores-futile-curricula-dr-williams-sees-courses-as.html | EDUCATOR SCORES 'FUTILE' CURRICULA; Dr. Williams Sees Courses as Unrelated to Our Life as Practices of the Grand Lama. BUDGET CUTS PROTESTED 300 Teachers From 5 States at Conference Hear Pleas for Wider Study Plans. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/h-van-norden-a-host-for-engaged-couple-i-entertains-with-dinner-in.html | H. VAN NORDEN A HOST FOR ENGAGED COUPLE; I Entertains With Dinner in Honor of Miss Edythe Sterling and Ogden H. Hammond Jr. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hospital-day-observed-openhouse-receptions-held-by-institutions.html | HOSPITAL DAY OBSERVED.; Open-House Receptions Held by Institutions Here. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/drop-in-canadian-trade-unfavorable-balance-reported-for-first-month.html | DROP IN CANADIAN TRADE.; Unfavorable Balance Reported for First Month In a Year. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dollar-gains-slightly-sterling-off-1-78c-franc-down-12-point-in.html | DOLLAR GAINS SLIGHTLY.; Sterling Off 1 7/8c, Franc Down 1/2 Point in Quiet Market. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/on-the-stage3.html | On the Stage.(3) | True | S.Z. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | 1:23-cv-11195/05/13/archives/newarks-23-hits-beat-buffalo-178-saltzgaver-heads-attack-for-the.html | NEWARK'S 23 HITS BEAT BUFFALO, 17-8; Saltzgaver Heads Attack for the League Leaders With Four Safeties. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/darcy-heads-advertising-board.html | D'Arcy Heads Advertising Board. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/copper-prices-rise-here-and-in-europe-advance-laid-to-curtailment.html | Copper Prices Rise Here and in Europe; Advance Laid to Curtailment of Output | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/milk-price-rise-is-ordered-here-one-cent-increase-is-effective.html | MILK PRICE RISE IS ORDERED HERE; One Cent Increase Is Effective Monday in New York and Four Other Counties. CONSUMERS RATES SET Westchester, Nassau, Suffolk and Rockland Included -- Producer Prices to Be Fixed. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/subway-fares-and-lunch.html | Subway Fares and Lunch. | True | JAMES S. DWORKIN. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sets-unofficial-mark-triplett-averages-12034-miles-an-hour-on.html | SETS UNOFFICIAL MARK.; Triplett Averages 120.34 Miles an Hour on Indianapolis Speedway. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/boy-slayer-weeps-at-mothers-illness-marchs-calm-broken-first-time.html | BOY SLAYER WEEPS AT MOTHER'S ILLNESS; March's Calm Broken First Time Since Trial at Interview With Father Over Appeal. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bond-extension-is-asked-by-road-great-northern-proposes-10-year.html | BOND EXTENSION IS ASKED BY ROAD; Great Northern Proposes 10- Year Delay on St. Paul, Minneapolis & Manitoba Issue. DOWN PAYMENT OF $38.10 Coupon of 5% to Replace Those of 4, 4 1/2 and 6%, With Yield of 5 1/2% Provided. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/will-rogers-sends-report-from-the-oklahoma-front.html | Will Rogers Sends Report From the Oklahoma Front | True | WILL ROGERS. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/plan-to-limit-drive-repeated.html | Plan to Limit Drive Repeated. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/will-aid-canadas-wheat-treaty-with-france-halves-the-tariff-of-170.html | WILL AID CANADA'S WHEAT.; Treaty With France Halves the Tariff of $1.70 a Bushel. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/french-give-tariff-cuts-canada-signs-two-new-treaties-facilitating.html | FRENCH GIVE TARIFF CUTS.; Canada Signs Two New Treaties Facilitating Trade. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hester-hulsts-plans-will-be-wee-to-herbert-l-egner-in-church.html | HESTER HULST'S PLANS.; Will Be Wee. to Herbert L. Egner in Church Ceremony Tomorrow, | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dr-viktor-goldschmidt.html | DR. VIKTOR GOLDSCHMIDT. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mental-differences-in-classes-denied-insurance-statistician-asserts.html | MENTAL DIFFERENCES IN CLASSES DENIED; Insurance Statistician Asserts Children of Poor Are as Well Endowed as Any Others. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/chileanargentine-pact-planned.html | Chilean-Argentine Pact Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/fredric-march-jack-oakie-and-sir-guy-standing-in-a-drama-of-world.html | Fredric March, Jack Oakie and Sir Guy Standing in a Drama of World War Air-Fighting. | True | By Mordaunt Hall. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/harvard-fliers-with-camera-map-all-of-massachusetts.html | Harvard Fliers With Camera Map All of Massachusetts | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/princeton-downs-williams-15-to-2-tiger-batsmen-reach-three-pitchers.html | PRINCETON DOWNS WILLIAMS, 15 TO 2; Tiger Batsmen Reach Three Pitchers for 16 Hits, Including Homer by Purnell. KAMMER ALLOWS 6 BLOWS Holds Losers Scoreless Until 8th and Is Given Faultless Support Afield. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rowan-outpoints-cinque-regains-state-national-guard-lightweight.html | ROWAN OUTPOINTS CINQUE.; Regains State National Guard Lightweight Title. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/john-lounsberry.html | JOHN LOUNSBERRY. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/reward-for-art-thieves-brooklyn-museum-offers-2000-for-information.html | REWARD FOR ART THIEVES.; Brooklyn Museum Offers $2,000 for Information on April 30 Raid. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/trade-armistice-ratified-in-london-us-britain-france-italy-germany.html | TRADE ARMISTICE RATIFIED IN LONDON; U.S., Britain, France, Italy, Germany, Japan, Belgium and Norway in Pact. WORLD PARLEY AID IS AIM Fifty-eight Other Nations That Will Attend Conference Are Urged to Join in Action. TRADE ARMISTICE RATIFIED IN LONDON | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/prices-irregular-in-commodity-futures-trading-active-cash-deals-at.html | Prices Irregular in Commodity Futures, Trading Active; Cash Deals at New Highs | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/actors-fund-has-deficit-of-28105-report-at-51st-annual-meeting.html | ACTORS' FUND HAS DEFICIT OF $28,105; Report at 51st Annual Meeting Shows $179,930 Spent to Aid 13,000 in Year. FROHMAN IS RE-ELECTED Budget for This Year Calls for $175,000 Expenditure, $47,000 More Than Income. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/catholics-urged-to-use-own-camps-cardinal-warns-parents-not-to.html | CATHOLICS URGED TO USE OWN CAMPS; Cardinal Warns Parents Not to Expose Their Children to Alien Religious Influences. HEADS NEW ASSOCIATION Letter to Be Read in the Churches Says Group Includes Vacation Centres for All Needs. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/prince-olav-coming-here-in-september-wife-of-norwegian-heir-will.html | PRINCE OLAV COMING HERE IN SEPTEMBER; Wife of Norwegian Heir Will Accompany Him on Visit to Chicago and Other Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/etching-sold-for-1325-nocturne-palaces-by-whistler-features-auction.html | ETCHING SOLD FOR $1,325; 'Nocturne: Palaces,' by Whistler, Features Auction of Prints. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/europas-plane-arrives-shiptoshore-mail-service-is-resumed-from.html | EUROPA'S PLANE ARRIVES.; Ship-to-Shore Mail Service Is Resumed From Liner. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/asks-forced-housework-german-housewives-league-wants-year-fop-every.html | ASKS FORCED HOUSEWORK.; German Housewives' League Wants Year fop Every Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/jews-and-arabs-clash-killing-of-moslem-starts-riots-in-moroccan.html | JEWS AND ARABS CLASH.; Killing of Moslem Starts Riots in Moroccan Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/the-presidents-statement.html | The President's Statement | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/a-good-beginning.html | A GOOD BEGINNING. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/desire-e-garret-is-married-here-new-jersey-girl-becomes-the-bride.html | DESIRE E, GARRET ': IS MARRIED HERE; New Jersey Girl Becomes the Bride of R. C. Shaw at Transfiguration Church. ESCORTED BY HER FATHER I She Has Miss Marguer'te Smitrt . as Attendant u Dixie McKey Best Man for Mr. Shaw. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/girl-sues-to-make-camera-pay.html | Girl Sues to Make Camera Pay. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/arms-debate-set-for-full-parley-public-discussion-of-problem-as-a.html | ARMS DEBATE SET FOR FULL PARLEY; Public Discussion of Problem as a Whole to Attempt to Solve Private Deadlock. WILL COMMENCE MONDAY Seeming Concession to Germany Is Seen as Effort to Exert Pressure In the Open. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hoarded-gold.html | HOARDED GOLD. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/wife-may-survive-suicide-pact.html | Wife May Survive Suicide Pact. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/plotto-smuggle-watches-senator-walsh-will-lay-charges-before-state.html | PLOTTO SMUGGLE WATCHES; Senator Walsh Will Lay Charges Before State Department. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/canadian-freight-loadings-gain.html | Canadian Freight Loadings Gain. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/polls-officials-guilty-two-inspectors-admit-technical-violation-of.html | POLLS OFFICIALS GUILTY.; Two Inspectors Admit Technical Violation of Election Law. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pushes-waterway-vote-michigan-governor-calls-midwest-conference-on.html | PUSHES WATERWAY VOTE.; Michigan Governor Calls Mid-West Conference on Ratification. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/thousands-face-eviction-appeal-sent-to-pastors-as-relief-bureau.html | THOUSANDS FACE EVICTION.; Appeal Sent to Pastors as Relief Bureau Stops Paying Rent. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/suburban-market-has-seasonal-rise-staten-island-castle-overlooking.html | SUBURBAN MARKET HAS SEASONAL RISE; Staten Island 'Castle' Overlooking Harbor Is Sold by Builder. ACTIVITY IN WESTCHESTER Business and Residential Parcels Are Included in the New Jersey Turnover. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/new-means-tale-of-lindbergh-baby-body-found-was-a-plant-he-says-and.html | NEW MEANS TALE OF LINDBERGH BABY; Body Found Was a 'Plant,' He Says, and Real Baby Was Alive Last May 17 in Mexico. ACCUSES BEER-RUNNERS Hassel and Greenberg, Slain in Jersey, Were in Abduction Ring and Got $100,000, Court Is Told. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/lindbergh-bills-not-in-box.html | Lindbergh Bills Not in Box. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/little-three-meet-to-amherst.html | Little Three Meet to Amherst. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/changes-by-western-maryland.html | Changes by Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/governor-olson-operated-on.html | Governor Olson Operated On. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mrs-eugene-h-smith.html | MRS. EUGENE H. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/parents-day-tribute-to-draw-big-crowd-uncle-robert-expects-50000-to.html | PARENTS' DAY TRIBUTE TO DRAW BIG CROWD; Uncle Robert Expects 50,000 to Attend Children's Fete in Park Tomorrow Afternoon. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/will-manage-clearing-house.html | Will Manage Clearing House. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/seeks-shenandoah-stock-atlas-offers-1-12-shares-of-its-common-for-1.html | SEEKS SHENANDOAH STOCK; Atlas Offers 1 1/2 Shares of Its Common for 1 of Preference. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/an-important-office-care-is-urged-in-filling-position-of.html | AN IMPORTANT OFFICE.; Care Is Urged In Filling Position of Commissioner of Patents. | True | GEORGE RAMSEY. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pipgras-werber-sold-to-red-sox-star-yankee-hurler-and-young.html | PIPGRAS, WERBER SOLD TO RED SOX; Star Yankee Hurler and Young Infielder Change Clubs -- Price Put at $20,000. | True | By John Drebinger.special To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/zenon-de-jakubowski.html | ZENON DE JAKUBOWSKI. | True | Wireless to THX Niw YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sharkey-signs-for-bout-camera-also-formally-accepts-terms-for-title.html | SHARKEY SIGNS FOR BOUT.; Camera Also Formally Accepts Terms for Title Battle. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/5-honored-at-rutgers-named-to-queens-players-after-contest-two.html | 5 HONORED AT RUTGERS.; Named to Queen's Players After Contest -- Two Receive Prizes. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bishop-manning-is-67-he-spends-birthday-at-work-gets-many.html | BISHOP MANNING IS 67.; He Spends Birthday at Work -- Gets Many Felfcitatfons. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farming-outlook-held-best-in-years-but-speakers-at-rosenwald.html | FARMING OUTLOOK HELD BEST IN YEARS; But Speakers at Rosenwald Conference Say Negro Farmer Is Badly Handicapped. NEEDS FINANCE EDUCATION Scarcity of Schools a Problem -- Negroes' Status in Professions and Industry 'Discouraging.' | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/switzerland-bans-nazi-uniforms.html | Switzerland Bans Nazi Uniforms. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/columbia-student-strike-planned.html | Columbia Student Strike Planned. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/213500-cash-in-safety-vault.html | $213,500 Cash In Safety Vault. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/wagner-nine-subdued-92-falls-before-trenton-teachers-in-opening.html | WAGNER NINE SUBDUED, 9-2; Falls Before Trenton Teachers in Opening Home Game of Season. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/frolic-by-friars-club-tomorrow.html | Frolic by Friars Club Tomorrow. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/prague-chair-for-kelsen-professor-ousted-from-germany-to-teach.html | PRAGUE CHAIR FOR KELSEN; Professor Ousted From Germany to Teach Constitutional Law. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/kent-outrows-hun-on-the-housatonic-crosses-line-length-ahead-of-new.html | KENT OUTROWS HUN ON THE HOUSATONIC; Crosses Line Length Ahead of New Jersey Rival in Second Annual Regatta. SPRINGFIELD TECH WINS Defeats Tabor Academy by Three quarters of a Length -- Victors Race Today in Final. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/grandmother-55-seeks-ma-degree-she-will-complete-graduate-studies.html | GRANDMOTHER, 55, SEEKS M.A. DEGREE; She Will Complete Graduate Studies in Education at N.Y.U. This June. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/intelligence-in-washington-state-highest-in-nation-survey-shows.html | Intelligence in Washington State Highest in Nation, Survey Shows; Mississippi Ranks Lowest in Wide Study by Eugenics Group -- City Populations With High Mentality Are Found to Have Low Birth Rate. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/giants-onslaught-tops-pirates-113-ryans-homer-with-2-on-bases-in.html | GIANTS' ONSLAUGHT TOPS PIRATES, 11-3; Ryan's Homer With 2 on Bases in Fourth Sets Pace in Polo Grounds Battle. LESLIE DELIVERS 3 HITS Drives In 3 Runs and Crosses the Plate Once -- Schumacher Hurls the Triumph. | True | By James P. Dawson. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sustained-vigor-found-in-upturn-business-gains-pronounced-as.html | SUSTAINED VIGOR FOUND IN UPTURN; Business Gains Pronounced as Seasonal Lift Wanes, Credit Agency Notes. RETAIL TURNOVER RISES Food Products, Hardware, Dry Goods and Shoes Lead -- Auto Sales Increasing. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/golf-lead-taken-by-century-team-tops-womens-westchester-and.html | GOLF LEAD TAKEN BY CENTURY TEAM; Tops Women's Westchester and Fairfield Class A Race With 19 Points. GREENWICH 2D WITH 17 1/2 Sleepy Hollow Climbs to Third by Scoring 8 Markers on Home Course. | True | By William D. Richardson.special To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/3727760-sought-by-municipalities-thirtythree-communities-to-be-in.html | $3,727,760 SOUGHT BY MUNICIPALITIES; Thirty-three Communities to Be in Market Next Week With New Bonds. RECENT DEMAND FIRMER Quick Distribution of the Fresh Offerings Has Tendency to Stiffen Prices. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/three-more-blues-to-mrs-jh-whitney-triumphs-of-single-entry-give.html | THREE MORE BLUES TO MRS. J.H. WHITNEY; Triumphs of Single Entry Give Owner 10 First Prizes at Washington Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/change-to-the-best-golf-balls-called-good-omen-in-england.html | Change to the Best Golf Balls Called Good Omen in England | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/america-on-road-to-fascism-under-roosevelt-italians-say.html | America on Road to Fascism Under Roosevelt, Italians Say | True | Copyright, 1933, by the Chicago Tribune. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/in-cinema-wilds.html | In Cinema Wilds. | True | A.D.S. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farm-foreclosures-halt-new-york-life-insurance-co-anticipates.html | FARM FORECLOSURES HALT; New York Life Insurance Co. Anticipates Roosevelt's Request. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/elmer-rice-to-visit-spain.html | Elmer Rice to Visit Spain. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/albert-m-day-dies-retired-financier-former-president-of-the-chicago.html | ALBERT M. DAY DIES; RETIRED FINANCIER; Former President of the Chicago Stock Exchange Was in Eighty-eighth Year. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/challenge-trophy-to-sergeant-wise-leads-fortyfive-rivals-in.html | CHALLENGE TROPHY TO SERGEANT WISE; Leads Forty-five Rivals in Instructors' Riding Test at Newark Horse Show. 2D BLUE TO MISS MURRAY Leads Miss Keuneke in Horsemanship Class -- Ulic Victor in Ladies' Hunter Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gustav-g-dyula.html | GUSTAV G. DYULA. | True | Special to THE NEW YORK TIMES- | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/delegates-to-london-will-sail-on-may-31-hall-cox-and-pittman-among.html | DELEGATES TO LONDON WILL SAIL ON MAY 31; Hall, Cox and Pittman Among Those Likely to Go -- Roosevelt Won't Attend, Says Spokesman. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mayor-swears-in-carver-stresses-plight-of-real-estate-to-new.html | MAYOR SWEARS IN CARVER.; Stresses Plight of Real Estate to New Education Official. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/commerce-rifle-team-victor.html | Commerce Rifle Team Victor. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gutenberg-press-here-dr-ruppel-brings-reproduction-of-old-machine.html | GUTENBERG PRESS HERE.; Dr. Ruppel Brings Reproduction of Old Machine for World Fair. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/3000-to-attend-fartey-dinner.html | 3,000 to Attend Fartey Dinner. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gut-in-arms-vital-dr-schacht-agrees-statement-issued-jointly-with.html | GUT IN ARMS VITAL, DR. SCHACHT AGREES; Statement Issued Jointly With Roosevelt Links Military and Economic Peace. PRESIDENT IS OPTIMISTIC Believes Washington Talks Have Improved World Atmosphere, Citing Tariff Truce. CUT IN ARMS VITAL, DR. SCHACHT AGREES | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/yanks-beat-indianapolis-8-4.html | Yanks Beat Indianapolis, 8 -- 4. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/ragon-is-appointed-to-district-bench-senate-receives-and-approves.html | RAGON IS APPOINTED TO DISTRICT BENCH; Senate Receives and Approves Nomination of Representative to Arkansas District. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/school-aide-foils-kidnapping-plot-sends-friend-with-daughter-of.html | SCHOOL AIDE FOILS KIDNAPPING PLOT; Sends Friend With Daughter of Missouri Republican Head on Receipt of Fake Call. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/financial-showing-heartens-britons-budget-report-and-steps-to-aid.html | FINANCIAL SHOWING HEARTENS BRITONS; Budget Report and Steps to Aid Industry Are Also Factors for Better Sentiment. FRENCH TRADE RETARDED Business Awaits Clarification of Official Policies -- Western Canada Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rosenbergs-hotel-ejects-protesting-reds-simon-voices-regret-at.html | Rosenberg's Hotel Ejects Protesting Reds; Simon Voices Regret at Theft of Nazi Wreath | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/thomas-j-hayden-j.html | THOMAS J. HAYDEN. j | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/payne-retirement-voted-macy-assails-bargain-to-name-whittle-to-tax.html | PAYNE RETIREMENT VOTED.; Macy Assails "Bargain" to Name Whittle to Tax Board. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/belgian-reds-riot-deputies-in-brawl-fists-and-books-fly-as-chamber.html | BELGIAN REDS RIOT; DEPUTIES IN BRAWL; Fists and Books Fly as Chamber Votes Plenary Powers to Cabinet for 3 Months. CROWDS LOCKED IN SHOPS Police Lower Iron Shutters When Communists Take Refuge in Two of Largest Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/peruvian-ships-at-trinidad.html | Peruvian Ships at Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/miss-eleanor-c-tullock.html | MISS ELEANOR C. TULLOCK. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/thugs-sentenced-in-poultry-racket-four-linked-to-weiner-get.html | THUGS SENTENCED IN POULTRY RACKET; Four Linked to Weiner Get Penitentiary Terms for Plot to Coerce Dealers. BAIL DENIED FOR APPEAL Prosecutor to Ask Parole Board to Keep Defendants in Prison for Three Years. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/reading-heard-by-icc-merger-of-southern-jersey-lines-with-the.html | READING HEARD BY I.C.C.; Merger of Southern Jersey Lines With the Pennsylvania Is Urged. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/charles-f-mayer.html | CHARLES F. MAYER. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/new-banking-rulings-albany-department-authorizes-licensed-lender-in.html | NEW BANKING RULINGS.; Albany Department Authorizes Licensed Lender in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/italy-joins-in-opposing-german-arms-demands-dissension-between-the.html | Italy Joins in Opposing German Arms Demands; Dissension Between the Fascist Nations Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/pigeons-in-the-city.html | Pigeons in the City. | True | A.R. DE PASS. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/leviathan-arrives-her-future-in-doubt-captain-says-german-builders.html | LEVIATHAN ARRIVES; HER FUTURE IN DOUBT; Captain Says German Builders Told Him Hull Would Stand Speed of 30 Knots. | True | | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bonus-right-wing-dwindles-in-rain-but-100-of-original-200-continue.html | BONUS 'RIGHT WING' DWINDLES IN RAIN; But 100 of Original 200 Continue to Balk at 'Red' Leadership at Fort Hunt Camp. HUNGRY, ROAM CAPITAL Police Threaten Eviction Today -- Meanwhile, 'Communists' Enjoy Shelter and 'Chow.' | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/gandhi-holds-his-own-on-fifth-day-of-fast-native-physician-finds.html | GANDHI HOLDS HIS OWN ON FIFTH DAY OF FAST; Native Physician Finds Mahatma Organically Sound and Believes He Will Survive. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/untermyer-renews-plea-for-boycott-contends-it-is-only-means-left-to.html | UNTERMYER RENEWS PLEA FOR BOYCOTT; Contends It Is Only Means Left to Jews With Which to Fight Hitlerism. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/veteran-benefits.html | VETERAN BENEFITS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/utility-companies-report-earning-national-power-light-shows-116-a.html | UTILITY COMPANIES REPORT EARNING; National Power & Light Shows $1.16 a Common Share for Twelve Months. REVENUES OF GROUP CUT Statements for Various Periods Issued by Other Public Service Corporations. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/stocks-and-commodities-hesitate-as-farm-relief-bill-becomes-a-law.html | Stocks and Commodities Hesitate as Farm Relief Bill Becomes a Law -- Inflationists Less Confident. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/park-av-woman-gets-threatening-notes-police-hunt-writer-of-letters.html | PARK AV. WOMAN GETS THREATENING NOTES; Police Hunt Writer of Letters Demanding $20,000 From Mrs. Dorothy K. Welsh. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/german-physician-here-dr-l-lichtwitz-quit-hospital-post-when-nazi.html | GERMAN PHYSICIAN HERE.; Dr. L. Lichtwitz Quit Hospital Post When Nazi Drive Opened. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/the-dragoman.html | The Dragoman. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/vienna-riot-victims-not-badly-hurt.html | Vienna Riot Victims Not Badly Hurt | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/aid-on-chaco-war-promised-geneva-washington-neutrals-notify-league.html | AID ON CHACO WAR PROMISED GENEVA; Washington Neutrals Notify League They Will Support Its Effort for Peace. NEIGHBORS TO TAKE STAND Argentina, Brazil, Chile and Peru Will Issue Joint Declarations Today. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/defer-farm-strike-on-roosevelt-plea-holiday-leaders-decide-at-st.html | DEFER FARM STRIKE ON ROOSEVELT PLEA; Holiday Leaders Decide at St. Paul to Delay Plans Until New Program Is Tried. OLSON REQUEST A FACTOR Minnesota Governor Asks Backing fop the President -- Wisconsin Milk Group to Go Ahead. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/farmer-gets-cuts-in-interest-rates-morgenthau-explains-how.html | FARMER GETS CUTS IN INTEREST RATES; Morgenthau Explains How Agriculture Will Be Refinanced Under the New Act. $2,000,000,000 FOR LOANS Also $200,000,000 for Redeeming Foreclosures -- Lower Rate for Land Bank Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/germany-easing-up-metz-says-on-return-former-city-controller-found.html | GERMANY 'EASING UP,' METZ SAYS ON RETURN; Former City Controller Found Nazis Witting to Listen to Criticism From Abroad. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/rabbis-verdict-upheld-appellate-division-holds-eli-witkin-entitled.html | RABBI'S VERDICT UPHELD.; Appellate Division Holds Eli Witkin Entitled to $49,016 Damages. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/telegrams-of-negotiations-revealed.html | Telegrams of Negotiations Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/forestry-to-take-274375-by-july-1-president-approves-enrolling.html | FORESTRY TO TAKE 274,375 BY JULY 1; President Approves Enrolling 225,000 More Youths for Work Camps in 6 Weeks. ARMY TO GET 8,540 A DAY Fechner Reports Its Readiness to Do Job Like Wartime -- Sets May 25 Limit on State Action. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/foreclosure-sales-involve-15-parcels-banks-are-among-plaintiffs.html | FORECLOSURE SALES INVOLVE 15 PARCELS; Banks Are Among Plaintiffs Bidding In Scattered Realty in Bronx and Manhattan. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/hastings-decision-is-upheld.html | Hastings Decision Is Upheld. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/herman-stotzer-of-brooklyn-dies-retired-grain-broker-had-been-on.html | HERMAN STOTZER OF BROOKLYN DIES; Retired Grain Broker Had Been on Trustees' Board of Arts Institute 30 Years. HEADED FATHER'S CONCERN Sold Seat on the New York Produce Exchange 4 Years AgouOnce Botanic Garden Official. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/leipzig-fur-auction-fails-boycott-organized-by-jews-in-retaliation.html | LEIPZIG FUR AUCTION FAILS; Boycott Organized by Jews In Retaliation Against Germans. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/oppose-policy-on-india-i-most-of-tory-women-delegates-reject.html | OPPOSE POLICY ON INDIA.; i Most of Tory Women Delegates Reject Government Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/plea-for-mothers-by-mrs-roosevelt-she-asks-those-who-can-give-to.html | PLEA FOR MOTHERS BY MRS. ROOSEVELT; She Asks Those Who Can Give to Sacrifice So That All May Have Proper Care. BACKS MATERNITY CENTRE Miss Perkins Says Study of Childbirth Deaths Shows Lack of Medical Aid. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dempsey-is-named-in-beer-permit-case-federal-hearing-is-told-he-and.html | DEMPSEY IS NAMED IN BEER PERMIT CASE; Federal Hearing Is Told He and Abe Lyman Aided Applicant for Harrison Agency. EX-CHAMPION DENIES IT Disavows Story of His Former Partner That He Was Link in Contact With Greenberg. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/bonds-go-higher-trading-slackens-average-of-domestic-rails-and.html | BONDS GO HIGHER; TRADING SLACKENS; Average of Domestic Rails and Industrials at Year's Peak on Exchange. FEDERAL GROUP STRONG Foreign Loans Generally Move Lower -- Prices Are Uneven in Dealings on the Curb. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/stocks-in-london-paris-and-berlin-quotations-turn-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Turn Irregular in Profit-Taking on the English Exchange. TONE FIRMER IN FRANCE Market Recovers After Weakness at the Opening -- German List Moves Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/colombia-tells-of-capture.html | Colombia Tells of Capture. | True | Special Cable to THE NEW YORK TIMES. | C1B 189726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/mass-for-mgr-dineen-_____-i-service-commemorates-the-tenth-year-of.html | MASS FOR MGR. DINEEN. _____ . I; Service Commemorates the Tenth Year of Chancellor's Death. I | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/barnard-student-wins-fellowship.html | Barnard Student Wins Fellowship. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/liverpools-cotton-week-continued-reduction-of-british-stocks.html | LIVERPOOL'S COTTON WEEK; Continued Reduction of British Stocks, Despite Larger Imports. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/wellington-shipping-strike-ends.html | Wellington Shipping Strike Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/session-on-wednesday-chancellor-will-expound-reich-foreign-policy.html | SESSION ON WEDNESDAY; Chancellor Will Expound Reich Foreign Policy and Peaceful Aims. MOVE CAUSES SENSATION Government, Isolated Abroad, May Be Seeking to Gain More Backing at Home. DEMANDS TO BE RESTATED World Eager to See Whether Chancellor Will Indicate His Course in Event of Refusal. REICHSTAG CALLED BY HITLER ON ARMS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/big-losses-reported-by-chinese-eastern-russian-manager-says.html | BIG LOSSES REPORTED BY CHINESE EASTERN; Russian Manager Says Employes Have Been Slain or Abducted and Properties Damaged. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/golf-tourney-won-by-miss-glutting-scores-84-to-capture-gross-prize.html | GOLF TOURNEY WON BY MISS GLUTTING; Scores 84 to Capture Gross Prize in Jersey Event at Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/sirovich-defeated-on-movie-inquiry-house-rejects-proposal-227-to.html | SIROVICH DEFEATED ON MOVIE INQUIRY; House Rejects Proposal, 227 to 115, After It Is Termed a $250,000 'Joy Ride.' DEBATE STIRS RISIBILITY But Sponsor, In Vain Plea, Says Clean-Up Is Needed to Unmask 'Financial Racketeers.' | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/james-w-bliss.html | JAMES W. BLISS. | True | | C1B 189726 |
| 1933-05-13 | 1933-05-13 | https://www.nytimes.com/1933/05/13/archives/dance-at-dartmouth-400-young-women-to-be-guests-tonight-at-green.html | DANCE AT DARTMOUTH.; 400 Young Women to Be Guests Tonight at Green Key 'Prom.' | True | Special to THE NEW YORK TIMES. | C1B 189726 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-william-m-gay-wjorld-war-surgeon-won-citation-for-bravery-at.html | DR. WILLIAM M. GAY.; WJorld War Surgeon Won Citation for Bravery at Verdun. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cravath-to-open-home-for-benefit-garden-party-to-assist-work-of.html | CRAVATH TO OPEN HOME FOR BENEFIT; Garden Party to Assist Work of Travelers Aid Society to Be at Locust Valley Saturday. RUTH PAGE GIVING RECITAL To Be Seen In Program of Dances on Outdoors Terrace -- Event Originally Set for May 27. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sterling-exchange-rises-francs-remain-unchanged-gen-eral-market.html | STERLING EXCHANGE RISES; Francs Remain Unchanged -- General Market More Stable. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-high-value-of-rare-orchids-difficulty-of-production-accounts.html | THE HIGH VALUE OF RARE ORCHIDS; Difficulty of Production Accounts for the Price | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/change-in-antitrust-laws-has-often-been-suggested.html | CHANGE IN ANTI-TRUST LAWS HAS OFTEN BEEN SUGGESTED | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/miniature-broadcaster-is-on-roller-coaster.html | MINIATURE BROADCASTER IS ON ROLLER COASTER | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/roosevelts-record-platform-and-deeds-steps-have-been-taken-to-carry.html | ROOSEVELT'S RECORD : PLATFORM AND DEEDS; Steps Have Been Taken to Carry Out Thirteen of Seventeen Promises Made at Chicago-Notable Among the Planks Acted On Are Those Pledging a Balanced Budget, Farm Relief and Prohibition Repeal | True | By R.l. Duffus. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/italys-unemployed-decline.html | Italy's Unemployed Decline. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-hopis-many-gods-dance-for-rain-a-white-man-records-for-the.html | THE HOPI'S MANY GODS DANCE FOR RAIN; A White Man Records For the First Time The Spectacle of The Pachava HOPI GODS DANCE FOR RAIN A White Man Records for the First Time the Greatest Ceremonial, Which Is the Pachava THE INITIATION CEREMONIES | True | By John Louw Nelson | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/senators-subdue-white-sox-in-10th-victory-by-5-to-4-boosts.html | SENATORS SUBDUE WHITE SOX IN 10TH; Victory by 5 to 4 Boosts Washington to Third Place, Half Game Behind Indians. BOKEN, A ROOKIE, STARS Ties Score With Homer, While His Bunt Results In Error That Brings Triumph. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nyu-opens-handicraft-exhibit.html | N.Y.U. Opens Handicraft Exhibit. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/baumannusawyer-j.html | BaumannuSawyer. j | True | Special to THE NEW TORS TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/harvard-selects-an-administrator-choice-of-conant-was-due-primarily.html | HARVARD SELECTS AN ADMINISTRATOR; Choice of Conant Was Due Primarily to His Ability as an Executive. HIS WAY WITH STUDENTS Associates Credit Him With Hav- ing a Mind Unusually Free From Academic Isolation. | True | By M.j. Rosenau, Jr. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/germans-rebuked-arriving-in-vienna-police-head-informs-the-nazi.html | GERMANS REBUKED ARRIVING IN VIENNA; Police Head Informs the Nazi Ministers at Airport That Visit Is Not Desired. SPEECHES MADE ANYWAY Hitlerites Evade Ban on Political Talks at Ostensible Celebration of Freeing of City From Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/found-snake-in-plane.html | Found Snake in Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/virginia-trackmen-win-lauck-runs-4157-mile-as-navy-team-is-turned.html | VIRGINIA TRACKMEN WIN.; Lauck Runs 4:15.7 Mile as Navy Team Is Turned Back. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/childrens-art-shown-1288-pupils-win-prizes-or-honor-able-mention-at.html | CHILDREN'S ART SHOWN.; 1,288 Pupils Win prizes or Honor-able Mention at Wanamaker's. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shock-kills-wireless-officer-on-argentine-training-ship.html | Shock Kills Wireless Officer On Argentine Training Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/reunion-for-rhodes-men-150-from-united-states-and-can-ada-to-hear.html | REUNION FOR RHODES MEN.; 150 From United States and Can-ada to Hear Baker at Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-judges-outline-of-the-law-in-action-a-judge-takes-the-stand-by.html | A Judge's Outline of the Law in Action; A JUDGE TAKES THE STAND. By Joseph N. Ulman. 285 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/power-unite-to-block-bigger-army-for-nazis-washington-london-paris.html | POWER UNITE TO BLOCK BIGGER ARMY FOR NAZIS; Washington, London, Paris and Rome in Agreement to Oppose Germany's Rebuilding Armaments Now. HITLER TO ADDRESS REICHSTAG World Attention Is Focused on Berlin Next Wednesday to See if Reich Regime Will Heed Warnings From Abroad. | True | By Edwin L. James. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kenneth-clintons-have-daughter.html | Kenneth Clintons Have Daughter. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mysteries-of-gold-standard-cause-grocer-to-play-safe.html | Mysteries of Gold Standard Cause Grocer to Play Safe | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/oh-perry-estate-4900-greatgrandson-of-the-commodore-left-no-will.html | O.H. PERRY ESTATE $4,900; Great-Grandson of the Commodore Left No Will. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-park-oasis-in-a-desert-of-brick-the-present-controversy-draws-a.html | THE PARK: "OASIS IN A DESERT OF BRICK"; The Present Controversy Draws Attention to the Vision Of What the Green Area Might Bring to the City AN OASIS IN A DESERT OF BRICK" | True | By B.i. Brock | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/tanners-refuse-orders-call-for-fall-leathers-is-beyond-capacity-of.html | TANNERS REFUSE ORDERS.; Call for Fall Leathers Is Beyond Capacity of Some Producers. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-modern-girls-guide-no-nice-girl-swears-by-aliceleone-moats-with.html | The Modern Girl's Guide; NO NICE GIRL SWEARS. By Alice-Leone Moats. With a foreword by Edna Woolman Chase. 185 pp. New York: Alfred A. Knopf. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/its-own-merrygoround-texas-learns-from-book-how-to-become-civilized.html | ITS OWN 'MERRY-GO-ROUND'; Texas Learns From Book How to Become Civilized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/man-and-social-manners-the-apes-habit-of-grooming-has-cultural.html | MAN AND SOCIAL MANNERS; The Ape's Habit of Grooming Has Cultural Significance, Perhaps | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/motor-boat-news.html | Motor Boat News | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wenonah-ma-nine-to-play.html | Wenonah M.A. Nine to Play. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ijhoggsonmes-built-many-bams-civic-worker-was-long-a-leader-of.html | I.J.HOGGSONMES; BUILT MANY BAMS; Civic Worker Was Long a; Leader of National Committee for Mental Hygiens. FOUGHT LINCOLN HIGHWAY Won Support of 1,300 Women's Clubs in Favor of Plan for Memorial in Washington. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/debate-at-geneva-held-up-by-hitler-arms-conference-will-wait-to.html | DEBATE AT GENEVA HELD UP BY HITLER; Arms Conference Will Wait to Hear What the Chancellor Says to Reichstag. INTRANSIGEANCE IS FEARED Some Believe He Plans Conciliatory Gesture in Reply to Demand for Moderation. REBATE AT GENEVA HELD UP BY HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/11-card-players-robbed-three-thugs-take-2000-from-them-one-seized.html | 11 CARD PLAYERS ROBBED.; Three Thugs Take $2,000 From Them -- One Seized by Police. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/during-the-truce.html | DURING THE TRUCE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/seeking-codfish-substitute.html | Seeking Codfish Substitute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/judge-ws-evans-honored.html | Judge W.S. Evans Honored. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/w-and-l-subdues-army-jarrett-holds-cadets-to-two-hits-in-51-battle.html | W. AND L. SUBDUES ARMY.; Jarrett Holds Cadets to Two Hits in 5-1 Battle -- Plebes Prevail. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/old-english-mace-given-to-columbia-silver-antique-is-presented-by.html | OLD ENGLISH MACE GIVEN TO COLUMBIA; Silver Antique Is Presented by Judge Woolsey as an Emblem of Authority. BEARS A KING'S CROWN Jurist, Who Is an Alumnus, Says He Long Had Sought Appropri- ate Gift to University. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/credit-step-ready-by-reserve-banks-board-will-go-along-with.html | CREDIT STEP READY BY RESERVE BANKS; Board Will Go Along With President in Policy of Open Market Operations. OPTIMISTIC ON NEW ACT Easier Federal Financing Fore- seen - - R.F.C. Prepares to Apply $500,000,000 Relief. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yale-cub-nine-victor-scores-10-runs-in-7th-inning-to-beat-princeton.html | YALE CUB NINE VICTOR.; Scores 10 Runs in 7th Inning to Beat Princeton Yearlings, 13-10. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rautenstrauch-speaks-thursday.html | Rautenstrauch Speaks Thursday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plebes-show-speed-in-severn-regatta-second-eight-beats-second-150.html | PLEBES SHOW SPEED IN SEVERN REGATTA; Second Eight Beats Second 150- Pounders, Covering Henley Distance in 8:30. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/predictions-by-technocracy-are-borne-out-scott-states.html | Predictions by Technocracy Are Borne Out, Scott States | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/japanese-denounce-actions-of-the-nazis-group-says-they-are-attacks.html | JAPANESE DENOUNCE ACTIONS OF THE NAZIS; Group Says They Are Attacks on Culture -- Series of Protest Meetings Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/glass-bank-bill-ready-for-senate-committees-vote-unanimous-but-move.html | GLASS BANK BILL READY FOR SENATE; Committee's Vote Unanimous, but Move for Immediate De- posit Guarantee Is Beaten. FEW CHANGES ARE MADE Similar Bill Is Taken Up by House Group, but Roosevelt Stand Is a Factor in Early Action. | True | Special to The New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/three-rivals-for-milton-nine.html | Three Rivals for Milton Nine. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/our-policy-on-gold-main-topic-abroad-some-european-bankers-hold.html | OUR POLICY ON GOLD MAIN TOPIC ABROAD; Some European Bankers Hold Abandonment of Standard Hurt Confidence. TALK OF THERESIES HERE But Some Hold Roosevelt Has Shown a High Order of Statesmanship. HOPEFUL ATTITUDE TAKEN Faith Is Still Being Expressed in American Resiliency Despite Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/monteux-and-walter.html | MONTEUX AND WALTER. | True | ARTHUR MENDEL. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hill-4-lawrenceville-2.html | Hill, 4; Lawrenceville, 2. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/miss-coriin-wed-to-f-g-frost-jr-ceremony-takes-place-in-the.html | MISS CORIIN WED : TO F, G. FROST JR.; Ceremony Takes Place in the Reformed Church at Bronxville.N.Y. BRIDE HAS 6 ATTENDANTS T. R. Frost Is Best Man for His Brother u Several Princeton Classmates Among Ushers. | True | Special to THE Kiw "SOBS TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-downs-harvard-ten-94-schwaab-leads-drive-with-six-goals.html | PRINCETON DOWNS HARVARD TEN, 9-4; Schwaab Leads Drive With Six Goals -- Army Triumphs Over Swarthmore, 6 to 4. DARTMOUTH BEATS YALE Green Scores on its Home Field by 3 to 1 -- Stevens Tech Tops C.C.N.Y. -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/birth-control.html | Birth Control. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/money-and-exports.html | Money and Exports. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/thomas-f-donohue.html | THOMAS F. DONOHUE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/listing-changes-on-curb-general-aviations-1-par-succeed-former.html | LISTING CHANGES ON CURB; General Aviation's $1 Par Succeed Former No-Par Shares. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/in-the-galleries-exhibitions-many-and-varied.html | IN THE GALLERIES: EXHIBITIONS MANY AND VARIED | True | By Howard Devree. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/canadas-mounties-now-use-motors.html | CANADA'S MOUNTIES NOW USE MOTORS | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/le-rowley-dead-recreation-leader-national-gold-medal-awarded-him.html | L.E. ROWLEY DEAD; RECREATION LEADER; National Gold Medal Awarded Him for Work -- East Orange City Clerk 26 Years. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/coffee-exchange-trading-doubled.html | Coffee Exchange Trading Doubled. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/playwrights-named-at-princeton.html | Playwrights Named at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/blackstone-to-reopen-chicago-hotel-closed-since-jan-7-unbars-doors.html | BLACKSTONE TO REOPEN.; Chicago Hotel, Closed Since Jan. 7, Unbars Doors Tomorrow. | True | Special to The New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-dancing-dead-by-eugene-thomas-298-pp-new-york-sears-publishing.html | THE DANCING DEAD. By Eugene Thomas. 298 pp. New York: Sears Publishing Company. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/builders-to-meet-international-congress-will-begin-in-london-june-5.html | BUILDERS TO MEET.; International Congress Will Begin in London June 5. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/3500-honor-farley-for-aid-to-party-at-a-dinner-here-notables-in.html | 3,500 HONOR FARLEY FOR AID TO PARTY AT A DINNER HERE; Notables in Government and Politics From All Parts of Country Join in Tribute. HE FINDS FAITH RESTORED Postmaster General Says Roosevelt's Program Is Bringing Recovery. MESSAGE FROM PRESIDENT Regrets His Inability to Attend -- Cummings Says the Nation Is Waking From 'Dark Dream.' FARLEY IS HONORED BY 3,500 AT DINNER | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/carola-whitman-to-wed-wollaston-mass-girl-engaged-to-g-w-taylor-of.html | CAROLA WHITMAN TO WED.; Wollaston (Mass.) Girl Engaged to G. W. Taylor of Richmond, Va. | True | Special to THE NEW TOEK TIMES, oo. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/healey-and-venzke-will-try-for-worlds-marks-saturday.html | Healey and Venzke Will Try For World's Marks Saturday | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/browne-and-nichols-wins-first-crew-beats-mit-fresh-men-by-onefifth.html | BROWNE AND NICHOLS WINS; First Crew Beats M.I.T. Fresh- men by One-fifth of Second. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/1-sadleruweiss.html | 1 SadleruWeiss. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/threats-laid-to-crank-police-traps-fail-to-catch-writer-of-letters.html | THREATS LAID TO CRANK.; Police Traps Fail to Catch Writer of Letters to Mrs. Welsh. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jewish-women-meet-wednesday.html | Jewish Women Meet Wednesday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/control-of-industry-the-italian-system-through-syndicates-the.html | CONTROL OF INDUSTRY: THE ITALIAN SYSTEM; Through Syndicates the Interests of the Workers, the Employers and the State Are Coordinated | True | By Arnaldo S. Cortesi. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/notables-mourn-i-ffl-k-olcott-i-uuuuuuu-services-for-jurist-and-ex.html | NOTABLES MOURN I. ffl. K. OLCOTT; I uuuuuuu Services for Jurist and Ex- District Attorney in West End Collegiate Church. BAR IS REPRESENTED Several Members of Bench Also Pay Tribute of Respectu Burial in Woodlawn. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/manhattan-college-wins-scores-8to0-victory-over-colum-bus-council-k.html | MANHATTAN COLLEGE WINS; Scores 8-to-0 Victory Over Colum- bus Council K. of C. Nine. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plan-for-manitoba-line-regarded-as-test-of-rail-readjusting-without.html | Plan for Manitoba Line Regarded as Test Of Rail Readjusting Without Bankruptcy | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/frank-murphy.html | FRANK MURPHY. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/inflation-seen-aiding-marine-insurance-here-as-all-transactions-are.html | Inflation Seen Aiding Marine Insurance Here, as All Transactions Are in Dollars | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/youth-opportunity-week-opens.html | Youth Opportunity Week Opens. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/holders-back-plan-for-foreign-bonds-some-view-senator-johnsons.html | HOLDERS BACK PLAN FOR FOREIGN BONDS; Some View Senator Johnson's Amendment to Securities Bill as Helpful. SIMILAR BODIES ABROAD Organization Would Seek to Work Out Compromise Plans in Defaults. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/choate-outrows-columbia-crews-triumphs-over-blue-and-white-cubs-in.html | CHOATE OUTROWS COLUMBIA CREWS; Triumphs Over Blue and White Cubs in Four-Oared Races on Community Lake. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/groton-oarsmen-score-defeat-harvard-second-freshman-crew-over-mile.html | GROTON OARSMEN SCORE.; Defeat Harvard Second Freshman Crew Over Mile Course. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hooked-rugs-that-recall-another-era-a-collection-now-on-display.html | HOOKED RUGS THAT RECALL ANOTHER ERA; A Collection Now on Display Includes Not Only Antiques but Examples Of an Old Art Carried On Today HOOKED RUGS RECALL OTHER DAYS | True | By Walter Rendell Storey | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-junior-outline-of-history-by-io-evans-by-permission-of-mr-hg.html | THE JUNIOR OUTLINE OF HISTORY. By I.O. Evans. By permission of Mr. H.G. Wells. 294 pp. New York: D. Appleton & Co. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nonshatterable-glass-for-safety-use-of-this-equipment-on-motor.html | NON-SHATTERABLE GLASS FOR SAFETY; Use of This Equipment on Motor Vehicles Grows as Means of Reducing Injuries -- To Prepare National Standards | True | By E.I. Yordan. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/summer-dresses-sold-featured-local-store-promotions-in-week.html | SUMMER DRESSES SOLD.; Featured Local Store Promotions in Week, Shoppers Say. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/clarks-boat-wins-7-dinghy-contests-feather-takes-lead-in-class-a-at.html | CLARK'S BOAT WINS 7 DINGHY CONTESTS; Feather Takes Lead in Class A at Intersectional Regatta Off Mason's Island. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jews-in-reich-ask-chiefly-for-relief-dr-jb-wise-brings-their-plea.html | JEWS IN REICH ASK CHIEFLY FOR RELIEF; Dr. J.B. Wise Brings Their Plea That Problem of Working Out Status Be Left to Them. FOUND MANY IN POVERTY Was Assured Funds Could Be Transmitted -- Tells of Effort to Preserve Dignity. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/reply-is-what-paris-expected.html | Reply Is What Paris Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/poles-expect-request-to-act.html | Poles Expect Request to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/16-bank-stocks-off-40703000.html | 16 Bank Stocks Off $40,703,000. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sheets-up-blankets-withdrawn.html | Sheets Up, Blankets Withdrawn. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/stock-season-to-open-june-10.html | Stock Season to Open June 10. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/activities-of-musicians-here-and-afield-annual-festival-in.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Annual Festival in Westchester -- Toscanini to Give "El Amor Brujo" -- Other Events | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/steinhardtukoch.html | SteinhardtuKoch. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pretty-soldier-was-a-girl.html | Pretty Soldier' Was a Girl. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dance-club-ball-to-offer-cabaret-recital-by-noted-dancers-will-also.html | DANCE CLUB BALL TO OFFER CABARET; Recital by Noted Dancers Will Also be Presented on Friday at Waldorf-Astoria. RUTH ST. DENIS IN CHARGE She Is Preparing Diversions for Event in Behalf of Needy Young Dancing Students. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/changing-the-course.html | CHANGING THE COURSE. | True | From The Columbus Dispatch. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/penn-track-team-conquers-cornell-turns-back-ithacans-by-70-12-to-64.html | PENN TRACK TEAM CONQUERS CORNELL; Turns Back Ithacans by 70 1/2 to 64 1/2 for the Fifth Year in a Row. JONES SCORES 12 POINTS Brooklyn Athlete Excels for Red and Blue -- Mangan Captures Half-Mile Run. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/april-retail-gains-point-to-recovery-department-store-sales-made.html | APRIL RETAIL GAINS POINT TO RECOVERY; Department Store Sales Made Best Comparative Showing Since July, 1931. VARIETY CHAINS DID WELL Late Date of Easter Held Major Factor, but No Lag is Seen With Industrial Upturn. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-british-viewpoint-return-of-beer-here-moves-a-lon-don-reader-to.html | A BRITISH VIEWPOINT.; Return of Beer Here Moves a Lon- don Reader to Verse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/choate-9-wesleyan-fr-8.html | Choate, 9; Wesleyan Fr., 8. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/archbishop-of-praque-sued.html | Archbishop of Praque Sued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rev-john-j-daily.html | REV. JOHN J. DAILY. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/farley-opens-show-of-rare-stamps-here-exhibition-of-rarities-will.html | FARLEY OPENS SHOW OF RARE STAMPS HERE; Exhibition of Rarities Will Con- tinue All Week -- Prizes to Be Given in Many Classes. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kansas-tightens-relief-difficulty-in-filling-forest-quotas-has.html | KANSAS TIGHTENS RELIEF.; Difficulty in Filling Forest Quotas Has Harmed Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/one-month-of-beer-has-stimulated-industry-in-many-lines-hop-growers.html | ONE MONTH OF BEER HAS STIMULATED INDUSTRY IN MANY LINES; Hop Growers Have Also Benefited and Tax Expectations Have Been Met | True | By George H. Copeland. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shot-by-gang-invading-home.html | Shot by Gang Invading Home. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gorkis-chronicle-of-revolution-the-third-volume-of-his-panoramic.html | Gorki's Chronicle of Revolution; The Third Volume of His Panoramic Novel Gains Greatly in Power Over the Parts Which Preceded It OTHER FIRES. By Maxim Gorki. Translated from the Russian by Alexander Bakshy. 507 pp. New York: D. Appleton & Co. $3. | True | By Alexander Nazaroff | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/king-hopeful-for-silver-senator-confident-economic-par-ley-will.html | KING HOPEFUL FOR SILVER.; Senator Confident Economic Par- ley Will Improve Its Status. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/4yearold-saves-three-lives.html | 4-Year-Old Saves Three Lives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/problems-of-protestant-ism-by-lewis-gaston-leary-310-pp-new-york.html | PROBLEMS OF PROTESTANT-ISM. By Lewis Gaston Leary. 310 pp. New York: Robert H. McBride & Co. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-magraw-loses-suit-by-modiste-haas-soeurs-wins-judgment-for-4761.html | MRS. MAGRAW LOSES SUIT BY MODISTE; Haas Soeurs Wins Judgment for $4,761 for Apparel From Former Mrs. E.R. Thomas. LIQUOR FIGURES IN CASE Defendant Denies Owing Bill and Shows Checks for Wines En- dorsed by Shop Owner. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/goes-to-madrid-post-wh-schoellkopf-is-transferred-from-vienna-other.html | GOES TO MADRID POST.; W.H. Schoellkopf Is Transferred From Vienna -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lady-mosley-is-very-ill-wife-of-british-fascist-leader-was-operated.html | LADY MOSLEY IS VERY ILL.; Wife of British Fascist Leader Was Operated On Recently. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/legion-posts-study-our-foreign-affairs-900-in-state-start-campaign.html | LEGION POSTS STUDY OUR FOREIGN AFFAIRS; 900 in State Start Campaign to Educate Members on Issues Confronting World. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mortgage-plea-made-to-mrs-roosevelt-women-in-letter-ask-her-to.html | MORTGAGE PLEA MADE TO MRS. ROOSEVELT; Women in Letter Ask Her to Intercede With President for Moratorium. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mr-moodys-memoirs-the-long-road-home-an-autobiography-by-john-moody.html | Mr. Moody's Memoirs; THE LONG ROAD HOME. An Autobiography. By John Moody. 263 pp. New York: The Macmil- lan Company. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wheat-prices-sag-public-buys-less-traders-awaiting-details-of-farm.html | WHEAT PRICES SAG; PUBLIC BUYS LESS; Traders Awaiting Details of Farm Relief Law -- Net Losses 1/2 to 5/8 Cent. CONSERVATISM SPREADS Corn Ends 1/8c Up to 3/8c Down After Strong Start -- Oats, Rye and Barley Go Lower. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/family-of-18-outfitted-16-owens-children-visit-store-to-prepare-for.html | FAMILY OF 18 OUTFITTED.; 16 Owens Children Visit Store to Prepare for Parents' Day. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/de-valera-pressed-by-falling-prices-new-steps-are-planned-for.html | DE VALERA PRESSED BY FALLING PRICES; New Steps Are Planned for Cutting Off From Britain, but Are Delayed. PROPONENTS URGE SPEED But Farmers Are Questioning If Independence Without Markets Is Really Worth While. | True | By Hugh Smith.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/connecticut-gets-32-beer-at-last-legal-brew-on-sale-under-an.html | CONNECTICUT GETS 3.2 BEER AT LAST; Legal Brew on Sale Under an Elaborate Form of State Control. STATE NEVER VOTED 'DRY' Did Not Ratify Eighteenth Amend- ment, but Was Slow in Getting New Beverage. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/2-meets-for-montclair-academy.html | 2 Meets for Montclair Academy. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/2-new-trade-pacts-negotiated-by-british-agreements-with-norway-and.html | 2 NEW TRADE PACTS NEGOTIATED BY BRITISH; Agreements With Norway and Sweden, to Be Announced Soon, Not Within Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/funeral-of-mrs-emma-kenvon.html | Funeral of Mrs. Emma Kenvon. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-ascetic-ideal-without-a-stair-by-kath-leen-wallace-303-pp-new.html | The Ascetic Ideal; WITHOUT A STAIR. By Kath- leen Wallace. 303 pp. New York: Doubleday, Doran & Co., Inc. $2. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/england-continues-march.html | England Continues March. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/when-hollywood-came-to-wall-street-upton-sinclair-presents-william.html | When Hollywood Came to Wall Street; UPTON SINCLAIR PRESENTS WILLIAM FOX. By Upton Sin- clair. 377 pp. Los Angeles: Published by the Author. $3. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/east-side-housing-by-leasing-method-john-sloan-submits-second-plan.html | EAST SIDE HOUSING BY LEASING METHOD; John Sloan Submits Second Plan for 'Chrystie- Forsyth Street Area.' PROVIDE 2,454 APARTMENTS City Would Rent Land for Fifty Years With Option for Thirty-Year Renewal. EAST SIDE HOUSING BY LEASING METHOD | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lessons-of-adversity-three-who-were-strong-by-barbara-webb-304-pp.html | Lessons of Adversity; THREE WHO WERE STRONG. By Barbara Webb. 304 pp. New York: Doubleday, Doran & Co. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/newsprint-supply-drops-april-shipments-here-and-in-canada-above.html | NEWSPRINT SUPPLY DROPS.; April Shipments Here and in Canada Above Mill Output. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/westchester-speeds-motor-travel-recent-improvements-on-countys-road.html | WESTCHESTER SPEEDS MOTOR TRAVEL; Recent Improvements on County's Road System Will Expedite Heavy Traffic -- Hazards Removed, New Links Added | True | By John H. Crider. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/colorado-gold-rush-started-by-strike-tent-city-rises-at-gulch-where.html | COLORADO GOLD RUSH STARTED BY 'STRIKE'; Tent City Rises at Gulch Where Negro Found Pay Dirt, and Autos by Dozen Join. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/default-on-rail-bonds-missouri-pacific-unlikely-to-pay-interest-it.html | DEFAULT ON RAIL BONDS.; Missouri Pacific Unlikely to Pay Interest, It Notifies Exchange. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sales-tax-is-hope-of-north-carolina-seen-as-savior-of-essential.html | SALES TAX IS HOPE OF NORTH CAROLINA; Seen as Savior of Essential Government Agencies Which Were in Peril. PASSED AFTER A WRANGLE State Also Assumes Entire Cost of Public Schools -- Legislature Preparing to Adjourn. | True | By Virginius Dabney.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/three-tests-for-teams-at-tome.html | Three Tests for Teams at Tome. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pinchot-strike-aid-seen-as-labor-bid-politicians-believe-governs.html | PINCHOT STRIKE AID SEEN AS LABOR BID; Politicians Believe Governs and Wife Want Support of Federation. HE MAY SEEK SENATE POST Governor's Wife Thought to Be Candidate for McFadden's Seat in Congress. PINCHOT STRIKE AID SEEN AS LABOR BID | True | By Lawrence E. Davies.special Correspondence the New York Times.by Lawrence E. Davies. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dodgers-and-reds-play-10inning-tie-deadlocked-1-to-1-when-game-is.html | DODGERS AND REDS PLAY 10-INNING TIE; Deadlocked, 1 to 1, When Game Is Called to Allow Visitors to Catch a Train. CARROLL, KOLP STAGE DUEL Brooklyn Runner Is on Third When Final Out Is Made -- 10,000 See the Encounter. | True | By Roscoe McGowen. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/weekly-index-of-business-revised-lumber-production-and-cotton.html | WEEKLY INDEX OF BUSINESS REVISED; Lumber Production and Cotton Forwardings to Domestic Mills Added -- Seasonal Corrections and Normals Improved | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/everest-cumbers-set-up-base-camp-party-reaches-foot-of-the-mountain.html | EVEREST CUMBERS SET UP BASE CAMP; Party Reaches Foot of the Mountain After Passing War and Smallpox. SOME OF STORES STOLEN Loss Is Found to Be Unimpor- tant, However -- Chills Attack Two of Group -- Others Well. | True | By Hugh Rutledge, Leader Mount Everest Climbing Expedition.copyright, 1933, By the Nana and the New York Times Company. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/urges-converting-brazilian-bonds-delegate-from-that-country-advises.html | URGES CONVERTING BRAZILIAN BONDS; Delegate From That Country Advises Holders Otherwise to Accept Present Currency. $200,000,000 IN DEFAULT States and Municipalities, Besides Bankers, Criticized for Man- ner of Flotation. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gets-all-13-votes-for-mayor.html | Gets All 13 Votes for Mayor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/army-conservation-aide-named.html | Army Conservation Aide Named. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/canada-and-france-in-wide-trade-pact-reciprocity-in-long-list-of-go.html | CANADA AND FRANCE IN WIDE TRADE PACT; Reciprocity in Long List of Goods Taken to Indicate Ottawa Policy. REDUCTIONS GO UP TO 50% Lowered Tariffs Obtained for 209 Dominion and 931 French Products. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/orient-sailings-revised-joint-service-will-make-stops-at-hampton.html | ORIENT SAILINGS REVISED.; Joint Service Will Make Stops at Hampton Roads and Los Angeles. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/to-give-revue-at-actors-benefit.html | To Give Revue at Actors' Benefit. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/edna-ferbers-volume-of-short-stories-they-brought-their-wom-en-by.html | Edna Ferber's Volume of Short Stories; THEY BROUGBT THEIR WOM- EN. By Edna Ferber. 290 pp. New York: Doubladay, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-fr-8-yale-fr-5.html | Princeton Fr., 8; Yale Fr., 5. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/royal-scot-to-be-in-newark-today.html | Royal Scot to Be in Newark Today | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/steinmetz-shack-acquired-by-ford-tiny-hut-where-the-scientist.html | STEINMETZ SHACK ACQUIRED BY FORD; Tiny Hut Where the Scientist Helped Modernize World to Go to River Rouge. WILL HOUSE MANUSCRIPTS Schenectady Building Has Only a Table Now but Will Soon Have Many of His Great Works. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/george-i-robertson.html | GEORGE I. ROBERTSON. | True | Special to THE NEW YORK TIMES. I | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lions-in-the-belgian-congo-stimulated-by-economic-crisis-are.html | Lions in the Belgian Congo, Stimulated By Economic Crisis, Are Raising More Cubs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trade-and-payrolls-higher-atlanta-district-reports-improve-ment-in.html | TRADE AND PAYROLLS HIGHER; Atlanta District Reports Improve- ment in General Industry Lines. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-ring-of-eyes-by-hulbert-footner-278-pp-new-york-harper-brothers.html | THE RING OF EYES. By Hulbert Footner. 278 pp. New York: Harper & Brothers. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-grandson-to-william-s-vare.html | A Grandson to William S. Vare. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/head-of-rumanian-jews-resigns.html | Head of Rumanian Jews Resigns. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-hh-rogers-eligible-to-sue.html | Mrs. H.H. Rogers Eligible to Sue. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/casimir-olszowski.html | CASIMIR OLSZOWSKI. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dartmouth-3-yale-1.html | Dartmouth, 3; Yale, 1. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/puerto-rico-hails-large-gore-family-with-nine-children-governor.html | PUERTO RICO HAILS LARGE GORE FAMILY; With Nine Children, Governor Designate Must Be 'Sim- patico,' People Believe. LEADERS LESS CONFIDENT They Are Ready to Cooperate but Would Like to Know More About New Exeative. NEW YORK EFFORTS PALL Attempt of Faction Here to Run Island Affaire Resented by Inhabitants. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yale-cubs-top-tigers-8-0.html | Yale Cubs Top Tigers, 8 -- 0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/seized-in-store-holdup-two-captured-when-manager-slips-out-back.html | SEIZED IN STORE HOLD-UP.; Two Captured When Manager Slips Out Back Door, Calls Police. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/270-youths-guests-at-rutgers.html | 270 Youths Guests at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/huge-waste-by-soil-erosion-the-nation-begins-a-survey-ten-new.html | HUGE WASTE BY SOIL EROSION: THE NATION BEGINS A SURVEY; Ten New Experiment Stations Will Try Out Ways of Preventing A Loss That Is Estimated at Millions of Dollars a Year | True | By H.h. Bennett. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/murder-plot-seen-in-another-death-foley-finds-member-of-gang.html | MURDER PLOT SEEN IN ANOTHER DEATH; Foley Finds Member of Gang Collected Most of Insurance on a Woman's Life. SAYS TIN WAS FED TO MAN Six Attempts to Kill Fireman Failed Before He Was Slain, Prosecutor Charges. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/baccarella-leads-in-skeet-shooting-breaks-48-out-of-50-in-state.html | BACCARELLA LEADS IN SKEET SHOOTING; Breaks 48 Out of 50 in State Title Event -- Helsel Scores 193 in Row at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/peter-duck-by-arthur-ransome-illustrated-mainly-by-themselves-with.html | PETER DUCK. By Arthur Ransome. Illustrated mainly by themselves with additions by Helene Carter. 427 pp. Philadelphia: J.B. Lip- pincott Company. $2. | True | By Anne T. Eaton | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/de-pinedo-delays-flight-bad-weather-over-ocean-puts-off-italians.html | DE PINEDO DELAYS FLIGHT.; Bad Weather Over Ocean Puts Off Italian's Distance Hop. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yale-varsity-crew-victor-in-regatta-defeats-princeton-by-1-12.html | YALE VARSITY CREW VICTOR IN REGATTA; Defeats Princeton by 1 1/2 Lengths, With Cornell Third, in Carnegie Cup Race. TIGER LIGHTWEIGHTS WIN Capture Goldthwaite Cup, With Ells Second and Harvard 150-Pounders Next. OTHER EVENTS TO BLUE New Haven Cubs Triumph by 1 1/4 Lengths, the Jayvees by 3, as 35,000 Look On. YALE VARSITY CREW VICTOR IN REGATTA YALE OARSMEN WHO TRIUMPHED IN CARNEGIE CUP EVENT. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-rivera-murals.html | The Rivera Murals. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/beside-the-seine-being-an-account-of-the-genius-of-m-henri.html | BESIDE THE SEINE; Being an Account of the Genius of M. Henri Bernstein, With Reference To His Newest Play | True | PHILIP CARR. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/news-and-gossip-of-the-rialto-the-fourth-little-show-is-again.html | NEWS AND GOSSIP OF THE RIALTO; " The Fourth Little Show" Is Again Postponed -- Are the Marx Brothers Through With the Stage? GOSSIP OF THE RIALTO | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/middlesex-fours-divide-split-two-races-with-noble-and-greenough.html | MIDDLESEX FOURS DIVIDE.; Split Two Races With Noble and Greenough Crews. | True | Special to THE NEW YORKS TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-oldest-living-things-the-famous-mexican-cypress-is-held-to-be.html | THE OLDEST LIVING THINGS"; The Famous Mexican Cypress Is Held to Be Most Ancient -- Animals That Live Long | True | By Diana Rice | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-sinister-mill-pascals-mill-by-ben-ames-williams-248-pp-new-york.html | The Sinister Mill; PASCAL'S MILL. By Ben Ames Williams. 248 pp. New York E.P. Dutton & Co. $2. Latest Works of Fiction | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/herriot-reveals-roosevelt-views-president-said-to-back-paris-in.html | HERRIOT REVEALS ROOSEVELT VIEWS; President Said to Back Paris in Opposition to Rearming by Germany. CONSULTING PLAN GIVEN French Special Envoy Writes That President Agreed to Collaborate on Aggression. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-tariffs-set-up-by-paris-and-reich-france-puts-import-license.html | NEW TARIFFS SET UP BY PARIS AND REICH; France Puts Import License Taxes on Forty Groups of Articles Following Truce. GERMANS RAISE LARD DUTY Order 50 Per Cent Increase in Move to Aid Domestic Butter -- Rates Affect Our Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/to-set-fall-cloak-openings.html | To Set Fall Cloak Openings. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/professor-faulkinberry-shot-dead.html | Professor Faulkinberry Shot Dead. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/danzig-socialists-ask-poles-to-act-call-general-strike-after-the.html | DANZIG SOCIALISTS ASK POLES TO ACT; Call General Strike After the Nazis Seize Headquarters of Their Trade Union. CLASH WITH THE POLICE Warsaw Anticipates Request From League Commissioner to Aid in Restoring Order. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/subway-to-bring-new-trade-centre-realty-interests-foresee-in.html | SUBWAY TO BRING NEW TRADE CENTRE; Realty Interests Foresee In- tensive Development on Roosevelt Avenue. LINE TO BE OPENED SOON Queensboro Corporation Official Sees Gain in Activity at Broad- way and Jackson Heights. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/galloping-backward-on-the-turf.html | Galloping Backward on the Turf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ridley-hunt-bares-a-bootleg-hideout-cutting-plant-in-subcellar.html | RIDLEY HUNT BARES A BOOTLEG HIDE-OUT; Cutting Plant in Subcellar Discovered, but Police Hold It Is Not a Murder Clue. SECRET ROOM LONG EMPTY Aged Eccentric, Slain With His Secretary, Is Buried -- Pastor Gives a Glowing Eulogy. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/terraplane-special-sixes-here.html | TERRAPLANE SPECIAL SIXES HERE | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/commodity-basis-urged-for-money-such-currency-would-assure-a-more.html | COMMODITY BASIS URGED FOR MONEY; Such Currency Would Assure a More Stable Price Level, W.M. Persons Believes. TO BAN ECONOMIC GAMBLE Scheme Would Reward Efficient Producers and Would Also Seek to Make Dollar Independent. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-carlton-n-russell-professor-of-oral-surgery-at-tem-ple-dental.html | DR. CARLTON N. RUSSELL.; Professor of Oral Surgery at Temple Dental School. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/california-exotics-the-flutter-of-an-eyelid-by-myron-brinig.html | California Exotics; THE FLUTTER OF AN EYELID. By Myron Brinig. Illustrated by Lynd Ward. 310 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/price-wrecking.html | Price Wrecking. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/heads-cornell-council-paul-k-vipond-elected-by-student-group.html | HEADS CORNELL COUNCIL.; Paul K. Vipond Elected by Student Group -- Members at Large Chosen. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/groton-26-country-day-8.html | Groton, 26; Country Day, 8. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prince-charming-wins-hunter-title-warfield-farms-bay-gelding.html | PRINCE CHARMING WINS HUNTER TITLE; Warfield Farms' Bay Gelding Triumphs at Rockwood Hall Benefit Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/linens-have-a-triumph-dramatic-black-to-appear-morning-noon-and.html | LINENS HAVE A TRIUMPH; Dramatic Black to Appear Morning, Noon And Night in Fashion's Summer Pageant | True | By Virginia Pope. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/research-fund-concert-noted-musicians-to-take-part-in-bellevue.html | RESEARCH FUND CONCERT.; Noted Musicians to Take Part in Bellevue Benefit May 24. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/argentina-declares-neutrality.html | Argentina Declares Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/horse-show-held-in-westchester-notables-of-society-attend-gala.html | HORSE SHOW HELD IN WESTCHESTER; Notables of Society Attend Gala Event for Charity by Rockwood Country Club. MUSIC FESTIVAL FRIDAY Gardens of Nine Estates Will Be Open During Week for Benefit of Child Welfare Groups. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rail-collateral-above-bond-value-securities-backing-obligations-of.html | RAIL COLLATERAL ABOVE BOND VALUE; Securities Backing Obligations of Alleghany Corporation Worth More in Market. 77% RATIO ON ONE ISSUE 66.5% and 31% on Two Others -- Missouri Pacific Pay- ments Now Subject to I.C.C. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/american-is-arrested.html | American Is Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/speed-is-unlikely-on-arms-cut-plan-geneva-does-not-expect-big.html | SPEED IS UNLIKELY ON ARMS CUT PLAN; Geneva Does Not Expect Big Results Before the London Conference Convenes. NEW METHOD VALUABLE Using British Proposal as a Basis for Discussion Leads to Greater System. SPEED IS UNLIKELY ON ARMS CUT PLAN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shikat-and-alley-to-clash.html | Shikat and Alley to Clash. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-coldest-audience-in-all-the-world-before-the-league-have.html | THE COLDEST AUDIENCE IN ALL THE WORLD; Before the League Have Appeared the Great Orators of Our Time, but Only a Few Have Warmed Its Members THE COLDEST AUDIENCE IN THE WHOLE WORLD Before the League of Nations Have Appeared the Great Orators Of Our Time, But Only a Few Have Warmed Its Membership | True | By Clarence K. Streit | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hl-doherty-63-tomorrow.html | H.L. Doherty 63 Tomorrow. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ickes-on-the-parks.html | ICKES ON THE PARKS. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/missing-sisters-hunted-brooklyn-girls-16-and-14-van-ished-on-way-to.html | MISSING SISTERS HUNTED.; Brooklyn Girls, 16 and 14, Van- ished on Way to School Friday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/in-the-tradition.html | IN THE TRADITION. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/listeners-memory-poor.html | LISTENER'S MEMORY POOR. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/how-to-save-franc-is-studied-in-paris-finance-minister-confers-with.html | HOW TO SAVE FRANC IS STUDIED IN PARIS; Finance Minister Confers With Experts Who Accompanied Herriot to Washington. PLAN SAID TO BE READY Point in Dollar's Drop Understood to Have Been Set to Take Steps to Avert a Run on Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/potomac-enchantments.html | POTOMAC ENCHANTMENTS. | True | From The Washington Post. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/all-critics-now-accept-national-recovery-act-consternation-greeted.html | ALL CRITICS NOW ACCEPT NATIONAL RECOVERY ACT; Consternation Greeted Publication of Outlines Before the President Had Given Measure His Support. DETAILS TURN POPULAR TIDE Change in Public Psychology Chiefly Due to the Angle of Self-Help Emphasized by Drafters of the Measure. | True | By Arthur Krock. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/germans-are-indignant.html | Germans Are Indignant. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/davis-stays-over-in-paris.html | Davis Stays Over in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/navy-doctors-sent-to-civilian-army-roosevelt-order-supplies-169-for.html | NAVY DOCTORS SENT TO CIVILIAN ARMY; Roosevelt Order Supplies 169 for Service at Emergency Conservation Work Camps. 25 FROM STATIONS HERE All Will Be Carried on Payrolls of the Conservation Corps Employed in Forests. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/richmond-gains-continue-jobs-and-wages-rise-retail-prices-higher.html | RICHMOND GAINS CONTINUE.; Jobs and Wages Rise -- Retail Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/to-open-new-jersey-speedway.html | To Open New Jersey Speedway. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/philadelphia-sales-rise-may-business-surpassing-april-10000.html | PHILADELPHIA SALES RISE.; May Business Surpassing April -- 10,000 Families Off Dole. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nurses-to-give-dance-friday.html | Nurses to Give Dance Friday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/brewery-to-be-erected-at-manville-somerset-county-nj.html | BREWERY TO BE ERECTED AT MANVILLE, SOMERSET COUNTY, N.J. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jews-honor-dr-holmes-he-receives-gottheil-medal-at-bos-ton-dinner.html | JEWS HONOR DR. HOLMES.; He Receives Gottheil Medal at Bos- ton Dinner -- Assails Hitler. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cargo-ship-design-changed-by-tests-expressliner-type-of-hull-not.html | CARGO SHIP DESIGN CHANGED BY TESTS; Express-Liner Type of Hull Not Adaptable to Freighters, Baker Tells Architects. DATA REVEALED IN TANKS Minimum of Taper and Curvature Is Found Most Efficient In Overcoming Waves' Effect. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/edmund-walker-uuuuuuu-i-chicago-accountant-victim-of-heart-attack-i.html | EDMUND WALKER. uuuuuuu i; Chicago Accountant Victim of Heart Attack in Hotel Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/amos-m-johnson.html | AMOS M. JOHNSON. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/makeup-artistry.html | MAKE-UP ARTISTRY | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/david-a-cole.html | DAVID A. COLE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/czechoslovakia-gains-lead.html | Czechoslovakia Gains Lead. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/billy-m-30-to-1-wins-the-youthful-rosoffs-maiden-in-second-start-of.html | BILLY M., 30 TO 1, WINS THE YOUTHFUL; Rosoff's Maiden, in Second Start of Career, Scores by Length at Jamaica. LYNX EYE, DUNLILT NEXT Butler's Apprentice Takes the Kings County for Third Straight This Season. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sax-and-saxophone.html | SAX AND SAXOPHONE. | True | From The Times, London. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sees-nations-gain-in-negro-welfare-er-embree-at-rosenwald-fund.html | SEES NATION'S GAIN IN NEGRO WELFARE; E.R. Embree, at Rosenwald Fund Session, Urges Preser- vation of Creative Power. DU BOIS ASKS A NEW ROLE He Wants Race to Cooperate in 'Coming Commonwealth,' Not to Be 'Mere Beggars.' | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/contemporary-music-in-rome-new-piano-concerto-by-pizzetti-acclaimed.html | CONTEMPORARY MUSIC IN ROME; New Piano Concerto by Pizzetti Acclaimed -- Rieti's Orchestral Suite -- Alfano's Second Symphony and Malipiero's "Hymns" | True | By Raymond Hall. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-vibrant-first-hostess-of-the-land-mrs-roosevelt-describes-her.html | THE VIBRANT FIRST HOSTESS OF THE LAND; Mrs. Roosevelt Describes Her Efforts to Create in the White House an Atmosphere of Simple Friendliness FIRST HOSTESS OF THE LAND Mrs. Roosevelt Describes Her Efforts to Put A Friendly Spirit in the White House | True | By Alice Rogers Hager | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wheaton-names-queen-miss-elizabeth-meeker-crowned-in-traditional.html | WHEATON NAMES QUEEN.; Miss Elizabeth Meeker Crowned in Traditional Ceremony. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/opposes-seaway-treaty-foreign-commerce-club-petitions-roosevelt-to.html | OPPOSES SEAWAY TREATY.; Foreign Commerce Club Petitions Roosevelt to Bar Project. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/thugs-bind-victims-then-turn-on-gas-leave-two-in-dental-laboratory.html | THUGS BIND VICTIMS, THEN TURN ON GAS; Leave Two in Dental Laboratory After Robbing It of $343 in Cash and Gold. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chicago-steel-output-up-grain-price-rise-spurs-buying-of-farm.html | CHICAGO STEEL OUTPUT UP.; Grain Price Rise Spurs Buying of Farm Implements. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plant-names-how-plants-get-their-names-by-lh-bailey-illus-trated.html | Plant Names; HOW PLANTS GET THEIR NAMES. By L.H. Bailey. Illus- trated. 209 pp. New York: The Macmillan Company. $2.25. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/city-relief-crisis-studied-by-taylor-he-tells-bronx-tenants-group.html | CITY RELIEF CRISIS STUDIED BY TAYLOR; He Tells Bronx Tenants' Group Problem Grows Because of Municipal Fiscal Plight. HEARS OF EVICTION RISE League Spokesmen Ask More Rent Provision, Housing and Other Laws to Aid Needy. CUT IN BURDEN LOOKED FOR Salvation Army Official Expects the Peak of Distress to Be Passed Here by Midsummer. CITY RELIEF CRISIS STUDIED BY TAYLOR | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/china-in-deserting-the-tael-joins-a-motley-dollar-group.html | CHINA, IN DESERTING THE TAEL, JOINS A MOTLEY DOLLAR GROUP | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/harvard-accepts-invitation-to-race-in-coast-regatta.html | Harvard Accepts Invitation To Race in Coast Regatta | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/staple-buying-budgets-up-20.html | Staple Buying Budgets Up 20%. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/row-in-london-court-by-foes-of-hitler-three-charged-with-damaging.html | ROW IN LONDON COURT BY FOES OF HITLER; Three Charged With Damaging Wax Museum Model of Him Shout and Battle Police. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/our-peerage-department.html | Our Peerage Department. | True | WESLEY BURKE. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/romance-a-la-carte-loves-victory-by-denise-robins-311-pp-new-york-g.html | Romance a la Carte; LOVE'S VICTORY. By Denise Robins. 311 pp. New York: G. Howard Watt. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/radios-new-voiceograph-broadcasters-see-what-their-voices-look-like.html | RADIO'S NEW VOICE-O-GRAPH; Broadcasters See What Their Voices "Look Like" -- Roosevelt's Speech Paints Wide Band of Ink on Recorder | True | By Orrin E. Dunlap Jr. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/editorial-views-a-new-industrial-order.html | Editorial Views; A NEW INDUSTRIAL ORDER. | True | From The Hartford Courant. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/scored-triple-in-1900-cregan-sees-own-performance-duplicated-by.html | SCORED TRIPLE IN 1900.; Cregan Sees Own Performance Duplicated by Bonthron. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/exeter-crew-triumphs-leads-brooks-school-fouroared-shell-by-a.html | EXETER CREW TRIUMPHS; Leads Brooks School Four-Oared Shell by a Length | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jersey-expected-to-vote-repeal-wet-slate-of-ratification-dele-gates.html | JERSEY EXPECTED TO VOTE REPEAL; Wet Slate of Ratification Dele- gates to Face Little Oppo- sition Tuesday. POLL SEEN AS FORMALITY Candidates for Legislature and County and Municipal Posts Also Will Be Nominated. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wide-gains-in-st-louis-all-lines-report-distinct-im-provements.html | WIDE GAINS IN ST. LOUIS.; All Lines Report Distinct Im- provements. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-character-basis.html | A Character Basis. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/getting-back-to-work.html | Getting Back to Work. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kidnapping-mostly-done-by-gangsters-the-amateurs-who-commit-this.html | KIDNAPPING MOSTLY DONE BY GANGSTERS; The "Amateurs" Who Commit This Crime Usually Display a Lack of Skill | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/edward-oconnpi-i-i.html | EDWARD O'CONNPI I i | True | Special to THE NEW YORK. TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-washington-square-enicma-by-harry-stephen-keeler-247-pp-new.html | THE WASHINGTON SQUARE ENICMA. By Harry Stephen Keeler. 247 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/career-of-rivera-marked-by-strife-many-of-his-pictures-like-that-in.html | CAREER OF RIVERA MARKED BY STRIFE; Many of His Pictures, Like That in RCA Building, Refer to Class Struggles | True | By Anita Brenner. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wr-coe-gardens-are-visited-by-1000-visiting-committee-benefit-draws.html | W.R. COE GARDENS ARE VISITED BY 1,000; Visiting Committee Benefit Draws Autos From Many States to Oyster Bay Residence. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/architects-plan-setting-for-fete-tower-apartments-and-out-door.html | ARCHITECTS PLAN SETTING FOR FETE; Tower Apartments and Out- door Terraces at River Club to Simulate Beer Garden. NEEDY DRAFTSMEN TO GAIN Strolling Bavarian Singers, Bar- maids and Divertissements to Feature Benefit Wednesday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-happy-farmer.html | THE HAPPY FARMER. | True | From The Charleston News and Courier. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/authorship-of-happy-sayings.html | AUTHORSHIP OF HAPPY SAYINGS. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/loomis-8-roxbury-0.html | Loomis, 8; Roxbury, 0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/_____england-greets-a-distinguished-visitor.html | _____ENGLAND GREETS A "DISTINGUISHED VISITOR."* | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/liken-means-tale-to-munchausens-federal-prosecutors-check-his-story.html | LIKEN MEANS TALE TO MUNCHAUSEN'S; Federal Prosecutors Check His Story on Stand of Lindbergh Kidnapping Negotiations. DETROIT ADDRESS TRACED No 'Henderson' or 'Fenton' Heard Of -- Bills in Box of 'Beer Baron' Are Not the Ransom Money. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cummings-first-across-line-in-auto-race-at-langhorne.html | Cummings First Across Line In Auto Race at Langhorne | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/charles-w-gillam.html | CHARLES W. GILLAM. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/memorial-set-fop-r-s-brookinos.html | Memorial Set fop R. S. Brookinos. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-rugby-victor-conquers-harvard-varsity-163-and-junior.html | PRINCETON RUGBY VICTOR.; Conquers Harvard Varsity, 16-3, and Junior Varsity by 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dinner-dance-on-ship-to-further-hospital-flower-auxiliary-is.html | DINNER DANCE ON SHIP TO FURTHER HOSPITAL; Flower Auxiliary Is Arranging Entertainment to Take Place on the Majestic May 24. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/denies-cranmer-plea-court-rules-against-woman-in-suit-against-prof.html | DENIES CRANMER PLEA.; Court Rules Against Woman in Suit Against Prof. M.M. Hoover. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dollfuss-fights-nazis-in-austria-propaganda-for-the-austrian-spirit.html | DOLLFUSS FIGHTS NAZIS IN AUSTRIA; Propaganda for the Austrian Spirit Goes Out on Radio and in the Press. COMPLICATION IS FEARED Possibilities of Border Revolts Stir Vienna -- Chancellor Is Assailed by Deputy. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rw-chanler-trust-goes-to-daughters-court-rules-on-fund-created-in.html | R.W. CHANLER TRUST GOES TO DAUGHTERS; Court Rules on Fund Created in 1895, Now Worth $477,000 -- 62 Others Involved. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-cronins-gift-for-narrative-the-author-of-hatters-castle-tells.html | Dr. Cronin's Gift for Narrative; The Author of "Hatter's Castle" Tells the Story of a Physician Whose Egotism Brought About His Ruin GRAND CANARY. By A.J. Cronin. 330 pp. Boston: Little, Brown & Co. $2.50. | True | By Percy Hutchison | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plymouth-to-welcome-bingham.html | Plymouth to Welcome Bingham. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/3000-gems-stolen-in-centre-st-raid-four-armed-youths-hold-up-shop-a.html | $3,000 GEMS STOLEN IN CENTRE ST. RAID; Four Armed Youths Hold Up Shop a Block From Police Headquarters and Escape. DROP SOME LOOT IN FLIGHT Three Victims, Ignoring Warning and Weapons, Raise Outcry and Pursue the Robbers. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/youth-shot-as-robber-trapped-at-port-chester-by-de-tective-dressed.html | YOUTH SHOT AS ROBBER.; Trapped at Port Chester by Detective Dressed as Woman. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/welles-sees-machado-our-envoy-to-cuba-confers-on-economic-questions.html | WELLES SEES MACHADO.; Our Envoy to Cuba Confers on Economic Questions. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plan-nyu-music-course-22-teachers-in-charge-of-session-that-opens.html | PLAN N.Y.U. MUSIC COURSE.; 22 Teachers in Charge of Session That Opens on July 7. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hayes-outpoints-roth-wins-sixround-bout-before-2500-at-ridgewood.html | HAYES OUTPOINTS ROTH.; Wins Six-Round Bout Before 2,500 at Ridgewood Grove. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/greece-to-raise-bread-price.html | Greece to Raise Bread Price. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/may-ball-to-help-unemployed-girls-seventh-regiment-armory-to-be.html | MAY BALL TO HELP UNEMPLOYED GIRLS; Seventh Regiment Armory to Be Scene of Benefit for Rest Rooms and Canteens. OFFICERS TO ACT AS HOSTS Will Provide Guard of Honor for Mrs. F.D. Roosevelt, Who Will Attend Event May 22. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/crescent-nine-bows-42-defeated-by-new-york-stock-ex-change-in.html | CRESCENT NINE BOWS, 4-2.; Defeated by New York Stock Exchange in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-mounted-falcon-by-fjeril-hess-illustrated-by-edward-c-caswell.html | THE MOUNTED FALCON. By Fjeril Hess. Illustrated by Edward C. Caswell. 328 pp. New York: The Macmillan Company. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-7-yale-2.html | Princeton, 7; Yale, 2. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/naval-reserve-cut-in-fourth-district-service-is-placed-on-a.html | NAVAL RESERVE CUT IN FOURTH DISTRICT; Service Is Placed on a Volunteer Basis Without Pay With Training Cruises Out. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hull-sees-benefit-from-trade-talks-says-discussions-in-capital-with.html | HULL SEES BENEFIT FROM TRADE TALKS; Says Discussions in Capital With Other Nations Made Progress From Outset. THREE MISSIONS COMING These Are From Brazil, Japan and Chile -- Conversations Will Continue This Week. | True | Special to The New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nyu-plans-graduation-june-7.html | N.Y.U. Plans Graduation June 7. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/will-pay-at-gold-rate-french-city-to-meet-interest-at-2552-francs.html | WILL PAY AT GOLD RATE.; French City to Meet Interest at 25.52 Francs to Dollar. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/few-new-calls-for-bonds-in-may-weeks-additions-to-payments-before.html | FEW NEW CALLS FOR BONDS IN MAY; Week's Additions to Payments Before Maturity Lift Total to $13,500,000. CHICAGO HEADS THE LIST Board of Education to Retire Tax Anticipation Warrants -- Later Redemptions. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/vines-is-beaten-in-drill-63-61-bows-to-allison-as-davis-cup-players.html | VINES IS BEATEN IN DRILL, 6-3, 6-1; Bows to Allison as Davis Cup Players Practice for Cana- dian Matches. GROUP TO LEAVE TONIGHT Will Join Lott In Montreal for Series -- Shields Off for Foreign Tourneys. | True | By Allison Danzig. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prayer-is-guide-of-mrs-compton-mother-of-scientists-credits-bible.html | PRAYER IS GUIDE OF MRS. COMPTON; Mother of Scientists Credits Bible in Their Rearing, for Which She Got Degree. THAT AND COMMON SENSE Her Husband Says She Took All Care of Them Herself at Their Wooster (Ohio) Home. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/study-for-jobless-graduates-is-offered-free-at-oberlin.html | Study for Jobless Graduates Is Offered Free at Oberlin | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/henry-m-rich.html | HENRY M. RICH. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/harnedu-carson.html | Harnedu Carson. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/zoological-society-to-give-annual-fete-heads-of-new-york-organiza.html | ZOOLOGICAL SOCIETY TO GIVE ANNUAL FETE; Heads of New York Organiza- tion Will Hold a Reception and Garden Party Thursday. - | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/behind-the-scenes-stage-mother-by-bradford-ropes-366-pp-new-york-al.html | Behind the Scenes; STAGE MOTHER. By Bradford Ropes. 366 pp. New York: Al- fred H. King, Inc. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-schacht-calls-reich-debt-parley-reserves-so-low-that-method-to.html | DR. SCHACHT CALLS REICH DEBT PARLEY; Reserves So Low That Method to Meet Private Obligations Is Needed, He Says on Sailing. EXCHANGE BIG PROBLEM Spends Last Hours Here in Talks on Currency -- Guest at Dinner of Friends Before Departure. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/erie-county-saves-a-salary.html | Erie County Saves a Salary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/for-aid-to-urban-idle-senator-la-follette-says-other-wise-farm.html | FOR AID TO URBAN IDLE.; Senator La Follette Says Other- wise Farm Relief Will Fail. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/truck-gains-noted-by-port-authority-loss-of-freight-here-is-laid-to.html | TRUCK GAINS NOTED BY PORT AUTHORITY; Loss of Freight Here Is Laid to Development of Traffic Arteries in This District. WHEAT SHIPMENTS OFF Decrease Held Due to Ottawa Tariff Legislation Eliminating Free Entry From Foreign Ports. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prussianism-returns-in-a-new-guise-it-has-borrowed-from-fascist.html | PRUSSIANISM RETURNS IN A NEW GUISE; It Has Borrowed From Fascist Italy and Has Evolved a Racial Myth PRUSSIANISM HAS COME BACK IN A NEW GUISE It Has Borrowed a Dictatorial Technique From Italy, and It Has Evolved a Racial Myth to Create a National Sense of Pride | True | By Harold Callender | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/italian-envoy-to-buenos-aires-stirred-by-criticism-of-salute.html | Italian Envoy to Buenos Aires Stirred by Criticism of Salute | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sees-federal-rail-rule-professor-daniels-at-yale-says-upturn-might.html | SEES FEDERAL RAIL RULE.; Professor Daniels at Yale Says Upturn Might Avert It. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/westchester-home-demand.html | Westchester Home Demand. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prices-drift-lower-as-speculators-realize-profits-bonds-react-but.html | Prices Drift Lower as Speculators Realize Profits -- Bonds React, but Only Moderately. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/germany-justifies-refusal-to-pay-gold-american-and-british-actions.html | GERMANY JUSTIFIES REFUSAL TO PAY GOLD; American and British Actions Are Cited as Precedents -- Financiers Not Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plan-grocers-institute-members-of-manufacturers-trade-group-discuss.html | PLAN GROCERS' INSTITUTE.; Members of Manufacturers' Trade Group Discuss Reorganization. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rival-gunmen-agree-to-divide-sofia-into-two-safety-zones.html | Rival Gunmen Agree to Divide Sofia Into Two Safety Zones | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/soccer-is-leading-in-italian-sports-hundreds-of-thousands-watch.html | SOCCER IS LEADING IN ITALIAN SPORTS; Hundreds of Thousands Watch Matches Throughout Land on the Holidays. IMPROVEMENT IS MARKED High Hopes Are Held for Victory Over British in the Clash in Rome on May 20. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hutchinsonuives.html | Hutchinsonuives. | True | Special to THE NEW TORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/judge-levine-operated-on-condition-reported-favorable-at-mount.html | JUDGE LEVINE OPERATED ON; Condition Reported Favorable at Mount Sinai Hospital. | True |  | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hunter-class-of-78-observes-55th-year-graduates-gather-at-reunion.html | HUNTER CLASS OF '78 OBSERVES 55TH YEAR; Graduates Gather at Reunion Breakfast -- Dr. Kieran Re- views Progress of College. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lincolns-health-lincoln-and-the-doctors-a-medical-narrative-of-the.html | Lincoln's Health; LINCOLN AND THE DOCTORS. A Medical Narrative of the Life of Abraham Lincoln. By Milton H. Shutes, M.D. Illustrated. Lim- ited edition. 152 pp. New. York: The Pioneer Press. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/art-that-is-national.html | ART THAT IS NATIONAL | True | By Dr. Paul J. Goebbels, German Minister of Enlightenment. Expounding His Theories To Theatre Directors. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/economics-factor-in-moro-uprising-governor-of-jolo-sees-islands.html | ECONOMICS FACTOR IN MORO UPRISING; Governor of Jolo Sees Island's Unsatisfactory Conditions Cause of Revolt. LEADER HAS SURRENDERED Saccam, Who Had Been Active Since October, Had Lost Most of His Men and Weapons. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/seabrooks-flight-over-the-sahara-to-timbuctoo-air-adventure.html | Seabrook's Flight Over the Sahara to Timbuctoo; AIR ADVENTURE. Paris-Sahara- Timbuctoo. By William B. Sea- brook. Photographs by the au- thor. 211 pp. New York: Har- court, Brace & Co. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/price-appreciation-without-currency-inflation-effects-of.html | Price Appreciation Without Currency Inflation -- Effects of Repudiation of Gold Clause in Bonds. | True | By Eugene M. Lokey. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/build-homes-in-putnam-developers-complete-first-two-houses-on-turk.html | BUILD HOMES IN PUTNAM.; Developers Complete First Two Houses on Turk Hill. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sinclair-company-gets-tax-credit.html | Sinclair Company Gets Tax Credit. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/award-to-mrs-roosevelt-she-and-king-emanuel-of-italy-to-get-mercy.html | AWARD TO MRS. ROOSEVELT; She and King Emanuel of Italy to Get Mercy Medals. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-song-of-the-scaffold-by-gertrud-iron-le-fort-110-pp-new-york.html | THE SONG OF THE SCAFFOLD. By Gertrud iron le Fort. 110 pp. New York: Henry Holt & Co. $1.25. | True | ANITA MOFFETT. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hid-800-gold-in-woodpile.html | Hid $800 Gold In Woodpile. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/postal-delegates-here.html | POSTAL DELEGATES HERE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pinchhit-in-11th-decides-for-giants-veteran-jackson-delivers-sin.html | PINCH-HIT IN 11TH DECIDES FOR GIANTS; Veteran Jackson Delivers Sin- gle to Topple Pirates, 2-1, Before 10,000. LESLIE TIES THE SCORE Produces Timely Drive in the Ninth -- Terryman Now a Game Away From League Lead. | True | By James P. Dawson. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/associations-need-a-central-agency-economic-clearing-house-for.html | ASSOCIATIONS NEED A CENTRAL AGENCY; Economic Clearing House for Proposed Work Suggested by Virgil Jordan. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/club-to-give-revue-tomorrow.html | Club to Give Revue Tomorrow. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/azana-group-gags-its-foes-in-cortes-but-only-vote-of-franco-the.html | AZANA GROUP 'GAGS' ITS FOES IN CORTES; But Only Vote of Franco, the Flier, Prevents Defeat on Church Law Issue. ARMS SMUGGLING ALLEGED American Army Veteran Is Held In France -- Bomb Destroys a Viaduct in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mills-close-in-pay-clash.html | Mills Close in Pay Clash. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/district-club-to-dance-republicans-of-15th-ad-also-to-have-bridge.html | DISTRICT CLUB TO DANCE.; Republicans of 15th A.D. Also to Have Bridge Thursday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/armys-track-team-downs-notre-dame-registers-a-7452-triumph-at-west.html | ARMY'S TRACK TEAM DOWNS NOTRE DAME; Registers a 74-52 Triumph at West Point -- Epler and Murphy Get Doubles. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ccnyjv-5-concordia-4.html | C.C.N.Y.J.V., 5; Concordia, 4. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/control-of-dollar-in-exchange-urgd-bankers-regard-instability-as.html | CONTROL OF DOLLAR IN EXCHANGE URGED; Bankers Regard Instability as Dangerous and Advocate Federal Regulation. THINK FLARE-UP POSSIBLE Exports of Capital and Large Short Interest Abroad Cited as Factors. NO INTERNAL DEVALUATION Cross Currents Between Currency and Financial Markets Viewed as Aggravating Situation. CONTROL OF DOLLAR IN EXCHANGE URGED | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/american-play-closes-the-day-i-forgot-lasts-only-three-performances.html | AMERICAN PLAY CLOSES.; ' The Day I Forgot' Lasts Only Three Performances in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/communication-and-prices.html | COMMUNICATION AND PRICES | True | ALBERT MOYER. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gilbert-s-warn.html | GILBERT S. WARN. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-rochelle-3-ny-ma-0.html | New Rochelle, 3; N.Y. M.A., 0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bogus-priest-to-be-deported.html | Bogus Priest to Be Deported. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chinas-god-of-wealth-dies-in-shanghai-at-the-age-of-67.html | China's 'God of Wealth' Dies In Shanghai at the Age of 67 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-stock-for-bank-valley-stream-proposes-to-raise-100000-to-reopen.html | NEW STOCK FOR BANK.; Valley Stream Proposes to Raise $100,000 to Reopen Institution. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/japans-cherry-blossoms.html | JAPAN'S CHERRY BLOSSOMS | True | ERNEST W. CLEMENT. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bonus-holdouts-give-in-join-camp-all-except-50-of-right-wing-quit.html | BONUS HOLDOUTS GIVE IN JOIN CAMP; All Except 50 of 'Right Wing' Quit Washington Streets for Fort Hunt Shelter. ARMY AT CAPITAL GROWS Some Arrive on Freight Trains -- Pollard is Criticized for Post- ing Police Near Camp. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prokofieff-on-soviet-audience.html | PROKOFIEFF ON SOVIET AUDIENCE | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/more-wage-rises-over-the-nation-lowell-mass-tannery-to-give-10.html | MORE WAGE RISES OVER THE NATION; Lowell (Mass.) Tannery to Give 10% -- Underwear Fac- tory Plans 15% Increase. ILLINOIS BUILDING UP 19% Steel Ingot Production in Youngs- town Area Likely to Reach 36% Capacity This Week. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pope-bids-farewell-to-cicognanl.html | Pope Bids Farewell to Cicognanl. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/romance-in-rhodes-wind-in-the-east-by-anna-robeson-burr-278-pp-new.html | Romance in Rhodes; WIND IN THE EAST. By Anna Robeson Burr. 278 pp. New York: Duffield & Green. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/facts-trickle-to-public-regime-in-a-quandary-as-people-become-aware.html | FACTS TRICKLE TO PUBLIC; Regime in a Quandary as People Become Aware of World Hostility. CAN'T RETREAT AT GENEVA Dangers of Defiance No Less Real, So Chancellor May Steer Middle Course. DANZIG SITUATION GRAVE Socialists Call Strike and Ask Polish Intervention After Sei- zure of Union Quarters. GERMANS ANXIOUS OVER ARMS POLICY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/peace-needs-stressed-dr-sockman-urges-local-organi-zation-rather.html | PEACE NEEDS STRESSED.; Dr. Sockman Urges Local Organi- zation Rather Than Big Program. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/youths-seized-as-thieves-one-wounded-as-policemen-called-by-radio.html | YOUTHS SEIZED AS THIEVES; One Wounded as Policemen, Called by Radio, Surprise Them. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/our-export-trade.html | Our Export Trade. | True | THOMAS G. PLANT, Moultonboro | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yales-four-rides-to-a-129-victory-tops-princeton-rally-by-the.html | YALE'S FOUR RIDES TO A 12-9 VICTORY; Tops Princeton, Rally by the Tigers Failing to Overcome Five-Goal Allowance. SIX TALLIES BY FIRESTONE Losers' No. 1 Heads Scoring List -- Eli Freshmen Turn Back Princeton Cubs, 8-0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bonus-for-brokerage-staff.html | Bonus for Brokerage Staff. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-janskys-study-of-static-and-a-new-theory-industrys-debt-to-xrays.html | Dr. Jansky's Study of Static and a New Theory -- Industry's Debt to X-Rays | True | By Waldemar Kaempffert. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/king-rebukes-fascist-salute.html | King Rebukes Fascist Salute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sugar-cocoa-hides-wool-tops-advance-coffee-silver-silk-and-rubber.html | Sugar, Cocoa, Hides, Wool Tops Advance; Coffee, Silver, Silk and Rubber Close Lower | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/music-in-paris.html | MUSIC IN PARIS. | True | H.B. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/miss-ellen-j-hall-married.html | Miss Ellen J. Hall Married. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/handicaps-listed-for-1328-golfers-162-clubs-represented-in-the.html | HANDICAPS LISTED FOR 1,328 GOLFERS; 162 Clubs Represented in the Ratings Announced by Metropolitan Association. MARKS DROP FROM 1932 Total of Players Last Year Was 2,523 -- No Changes Made in Honor Roll. | True | By William D. Richardson. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/religion-today-edited-by-arthur-l-swift-jr-300-pp-new-york.html | RELIGION TODAY. Edited by Arthur L. Swift Jr. 300 pp. New York: Whittlesey House. $2.50. | True | By Odell Shepard | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-hockey-post-to-frank-patrick-brother-of-lester-is-made-managing.html | NEW HOCKEY POST TO FRANK PATRICK; Brother of Lester Is Made Managing Director of the National League. IN CHARGE OF REFEREES Will Also Supervise Enforcement of Rules -- Calder Re-elected President. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/2000-at-block-party.html | 2,000 AT BLOCK PARTY. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/found-baby-in-mail-box.html | Found Baby in Mail Box. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/league-labor-office-to-broadcast-report-conclusions-on-reduction-of.html | LEAGUE LABOR OFFICE TO BROADCAST REPORT; Conclusions on Reduction of the Hours of Work Will Be Put on the Air Today. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ecuador-names-league-observer.html | Ecuador Names League Observer. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cantor-family-sails-for-west.html | Cantor Family Sails for West. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/schoplckubenney.html | SchoplckuBenney. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/elizabeth-rogers-iemaged-to-marry-descendant-of-late-samuel-o-sloan.html | ELIZABETH ROGERS IEMAGED TO MARRY; ; Descendant of Late Samuel o Sloan to Be Bride of Law-rence J. Mead Jr. WEDDING SET FOR MAY 27 Ceremony to Be Held at Garrison- on-Hudson, Where Miss Rogers'o Mother Resides. oM___^_1/2v_uuuuuuuuuut | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lehman-lands-2-large-tarpon.html | Lehman Lands 2 Large Tarpon. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/st-johns-beats-upsala-extra-base-hits-enable-brooklyn-nine-to-win.html | ST. JOHNS BEATS UPSALA.; Extra Base Hits Enable Brooklyn Nine to Win, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nyu-scores-at-tennis-beats-william-and-mary-in-girls-match-miss.html | N.Y.U. SCORES AT TENNIS.; Beats William and Mary In Girls' Match -- Miss Merejko Honored. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/german-market-depressed.html | German Market Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/atlantic-travel-off-20-per-cent-only-first-class-to-mediterra-nean.html | ATLANTIC TRAVEL OFF 20 PER CENT; Only First Class to Mediterra- nean and Tourist Improved for Period Jan. 1 to May 6. FAIR SUMMER FORECAST Some Low-Rate Vessels Are Heavily Booked for June and July, Lines Report. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prosperity-and-the-corner-sam-h-harris-has-evolved-a-plan-by-which.html | PROSPERITY AND THE CORNER; Sam H. Harris Has Evolved a Plan by Which He Would Film His Own Stage Productions | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/anchor-of-poppies-to-honor-dead.html | Anchor of Poppies to Honor Dead. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/levy-to-exhibit-work-of-staff.html | Levy to Exhibit Work of Staff. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gauguin-ms-found-in-the-south-seas-jo-mielziner-hears-of-it-in.html | GAUGUIN MS. FOUND IN THE SOUTH SEAS; Jo Mielziner Hears of It in Tahiti, Traces It to Junk Dealer and Buys It for $4. WRITTEN AS A JOURNAL Covers Painter's Last Months and Contains Many Commentaries on Life and Philosophy. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/atheist-hall-converted-berlin-churches-establish-bureau-to-win-back.html | ATHEIST HALL CONVERTED.; Berlin Churches Establish Bureau to Win Back Worshipers. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sweden-makes-work-for-15000-unemployed.html | SWEDEN MAKES WORK FOR 15,000 UNEMPLOYED. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/honor-french-aide-at-valley-forge-ambassador-de-laboulaye-and.html | HONOR FRENCH AIDE AT VALLEY FORGE; Ambassador de Laboulaye and Provost Penniman Dedicate Tablet to Gen. Duportail. ENVOY HAILS VOLUNTEERS He Links Those of France in Out Revolution With Americans in the World War. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/spring-bridge-party-held.html | Spring Bridge Party Held. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/big-brother-week-has-wide-support-miss-helen-hicks-will-be-hostess.html | BIG BROTHER WEEK HAS WIDE SUPPORT; Miss Helen Hicks Will Be Hostess at Dunhill's This Week at Charity Sales. LARGE COMMITTEE TO AID Mrs. Henry C. Potter and Bayard Schieffelin Head Groups Taking Part in Preparations. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/government-loans-as-realty-benefit-hj-rosen-urges-considera-tion-of.html | GOVERNMENT LOANS AS REALTY BENEFIT; H.J. Rosen Urges Considera- tion of Small Projects in Public Works Program. ALTERATION NEEDS GREAT Suggests Method of Granting Loans on Basis of Expert Prop- erty Appraisals. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/western-australia-vote-is-large.html | Western Australia Vote Is Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS - - | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/davenportuhoux.html | DavenportuHoux. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shoals-measure-ready-for-action-all-differences-are-ironed-out-and.html | SHOALS MEASURE READY FOR ACTION; All Differences Are Ironed Out and Norris Calls Bill the Best Written Yet. NEBRASKAN YIELDS POINT He Accepts House Clause to Permit Government Board to Sell Fertilizer. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/decline-in-debits-shown-in-report-federal-reserve-bank-state-ment.html | DECLINE IN DEBITS SHOWN IN REPORT; Federal Reserve Bank State- ment Notes Drop of 17 Per Cent in Week. OFF 6 PER CENT IN YEAR Department of Commerce Assem- bles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/amendments-make-lien-law-stronger-provide-greater-protection-to-the.html | AMENDMENTS MAKE LIEN LAW STRONGER; Provide Greater Protection to the Building Industry, Says Charles H. Levitt. AID TO TRUST FUNDS Changes Define More Clearly the Rights and Penalties of Contractors. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/glee-club-in-concert-chorus-from-new-rochelle-college-heard-in.html | GLEE CLUB IN CONCERT.; Chorus From New Rochelle College Heard in Program Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kent-crew-victor-by-five-lenghs-scores-decisive-triumph-over.html | KENT CREW VICTOR BY FIVE LENGTHS; Scores Decisive Triumph Over Springfield Tech in School- boy Regatta Final. ACQUIRES LEAD AT OUTSET Winning Eight Covers Mile Course on Housatonic in 5:17 1-5 -- Hun Beats Tabor. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/police-cars-to-have-sending-sets.html | Police Cars to Have Sending Sets. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/track-title-to-rutgers-wins-middle-atlantic-states-col-legiate-aa.html | TRACK TITLE TO RUTGERS.; Wins Middle Atlantic States Col- legiate A.A. Crown. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-evolution-of-mans-shelter-a-comprehensive-history-of-the-mouse.html | The Evolution of Man's Shelter; A Comprehensive History of the Mouse From Its Earliest Forms to the Most Modern Types of Residence THE EVOLVING HOUSE: VOL- UME I. A HISTORY OF THE HOME. By Albert Farwell Bemis and John Burchard 2rf. 502 pp. Cambridge, Afas..v.. The j Technology Press, M<us$achu-1 ftetts Institute of Technology. 44. | True | By H.i. Brock | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bach-choir-honors-memory-of-wolle-music-lovers-from-far-cities-meet.html | BACH CHOIR HONORS MEMORY OF WOLLE; Music Lovers From Far Cities Meet in Bethlehem, Pa., for Testimonial Festival. NOTED SOLOISTS APPEAR Trombone Ensemble in Steeple of Church Summons Devotees to B Minor Mass. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/europa-sails-with-1000-marlene-dietrich-and-the-huttons-among-her.html | EUROPA SAILS WITH 1,000.; Marlene Dietrich and the Huttons Among Her Passengers. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dry-law-arrests-dropped-in-april-total-for-country-was-3440-first.html | DRY LAW ARRESTS DROPPED IN APRIL; Total for Country was 3,440 First Month of Beer, Half Number of April, 1932. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/students-art-show-continues.html | Students' Art Show Continues. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/waite-hoytjflarries-j-baseball-pitcher-and-miss-e-burbank-wed-in.html | WAITE HOYTJflARRIES. j; Baseball Pitcher and Miss E \| Burbank Wed in Jersey. | True | Special to THE NEW YORK TIMKS. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/balboa-hails-japanese-two-training-ships-arrive-for-stay-of-a-week.html | BALBOA HAILS JAPANESE.; Two Training Ships Arrive for Stay of a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/juniors-win-at-skidmore.html | Juniors Win at Skidmore. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/four-in-family-were-killed-at-same-railroad-crossing.html | Four in Family Were Killed At Same Railroad Crossing | True | Special Correspondence THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bullsnake-pet-substitutes-for-marys-traditional-lamb.html | Bull-Snake Pet Substitutes For Mary's Traditional Lamb | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/xrays-at-hoover-dam-they-will-be-issued-to-test-the-joints-of-great.html | X-RAYS AT HOOVER DAM; They Will Be Issued to Test the Joints of Great Penstocks | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/as-others-see-her.html | AS OTHERS SEE HER. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/graf-zeppelin-leaves-brazil.html | Graf Zeppelin Leaves Brazil. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/freight-loadings-off-22-per-cent-in-week-total-of-523819-is-only-19.html | FREIGHT LOADINGS OFF 2.2 PER CENT IN WEEK; Total of 523,819 Is Only 1.9% Below Year Ago -- Declines in All But Three Classes. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trustee-to-control-price-brothers-soon-bond-committee-moves-to-per.html | TRUSTEE TO CONTROL PRICE BROTHERS SOON; Bond Committee Moves to Per- mit Action, Enabling It to Consider Reorganization. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/life-insurance-base-strong-data-show-cash-of-companies-rose-2-12.html | LIFE INSURANCE BASE STRONG, DATA SHOW; Cash of Companies Rose 2 1/2 Times From 1930 to 1932 -- Now at $330,000,000. INVESTMENTS ALSO UP $7,000,000,000 Bonds, 15% of Them Rails, Form a Third of Total Assets. FEW R.F.C. LOANS ASKED Farm Mortgages Only 8.5 of All Backing -- Other Realty Liens Put at 27.5% LIFE INSURANCE ON STRONG BASE | True | By William A. Berredge, Economist, Metropolitan Life In- Surance Company. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/what-comprises-great-portraits-philip-de-laszlo-says-they-must.html | What Comprises Great Portraits; Philip de Laszlo Says They Must Include Many Things | True | JOHN H. HAMMOND. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/purse-stolen-7-years-ago-is-restored-to-rector-here.html | Purse Stolen 7 Years Ago Is Restored to Rector Here | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/central-park-ball-games-start-protests-to-be-heard-tomorrow.html | Central Park Ball Games Start; Protests to Be Heard Tomorrow; Schoolboy Teams Stage Contest on 'Temporary' Diamond Amid Shouts and Speeches, While Opponents of Athletic Field Marshal Forces for Plea. CENTRAL PARK SITE OPEN TO BASEBALL FIRST BASEBALL GAME IN THE CENTRAL PARK ATHLETIC CENTRE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/job-relief-cut-studied-nassau-board-will-try-to-solve-fund-problem.html | JOB RELIEF CUT STUDIED.; Nassau Board Will Try to Solve Fund Problem Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/textile-repulses-commerce-nine-124-gains-lead-in-psal-group-race.html | TEXTILE REPULSES COMMERCE NINE, 12-4; Gains Lead in P.S.A.L. Group Race -- Results of Other School Baseball Games. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dinner-to-honor-envoy-breckinridge-long-and-wife-to-be-guests-here.html | DINNER TO HONOR ENVOY.; Breckinridge Long and Wife to Be Guests Here on Tuesday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/daniel-j-singleton.html | DANIEL J. SINGLETON. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/manhattan-new-flagship-captain-randall-of-the-leviathan-to-command.html | MANHATTAN NEW FLAGSHIP; Captain Randall of the Leviathan to Command Her. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/find-scarab-of-1400-bc-haverford-geologists-dig-up-em-blem-of.html | FIND SCARAB OF 1400 B.C.; Haverford Geologists Dig Up Emblem of Tut-ankh-Amen's Kin. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mainly-about-sculpture-group-show-in-philadelphia-sources-at-museum.html | MAINLY ABOUT SCULPTURE; Group Show in Philadelphia -- "Sources" at Museum of Modern Art -- Rivera Ousted | True | By Edward Alden Jewell. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gandhi-is-losing-weight-mhatma-is-so-weak-he-has-to-be-carried.html | GANDHI IS LOSING WEIGHT.; Mhatma Is So Weak He Has to Be Carried -- Water Diet Irks Him. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-salvation-army-asks-aid-for-needy-30000-persons-in-new-york.html | THE SALVATION ARMY ASKS AID FOR NEEDY; 30,000 Persons in New York Must Be Tided Over Until Improved Con- ditions Provide Employment | True | JAMES G. BLAINE. Executive Chairman. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/big-vote-on-repeal-indicated-as-special-registration-ends.html | Big Vote on Repeal Indicated As Special Registration Ends | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/district-title-won-by-nyu-trackmen-violet-rolls-up-78-points-in.html | DISTRICT TITLE WON BY N.Y.U. TRACKMEN; Violet Rolls Up 78 Points in Metropolitan Games, Tak- ing Eight Events. MANHATTAN SQUAD NEXT Weinstein and Spitz Lead in Scoring -- Crowley, Jasper Ace, Runs Mile in 4:19. N.Y.U. TRACK TEAM CAPTURES TITLE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cubs-and-phillies-split-double-bill-chicago-pounds-rhem-out-of-box.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Chicago Pounds Rhem Out of Box to Win Opener, 7-5, Then Is Beaten, 7-1. HOLLEY HURLS 4-HIT GAME Baffles Visitors In Nitgcap at Philadelphia - - Davis Clouts Homer With Bases Filled. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-new-aid-to-surgery-the-cutting-of-plaster-casts-is-now-done-with.html | A NEW AID TO SURGERY; The Cutting of Plaster Casts Is Now Done With Wire | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/maud-may-d1llon-i.html | MAUD MAY D1LLON. I | True | Special to THE Ksw YORK TIMKS. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trade-rise-general-in-city-last-week-credit-mens-survey-discloses.html | TRADE RISE GENERAL IN CITY LAST WEEK; Credit Men's Survey Discloses Active Demand in Grocery and Other Lines. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/supply-and-demand-viewed-as-slighted-prof-fisher-it-is-suggested.html | SUPPLY AND DEMAND VIEWED AS SLIGHTED; Prof. Fisher, It Is Suggested, Neglected Them to Emphasize Less Vital Buying Power of Dollars | True | DEBTOR. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/von-seeckt-off-on-tour-of-world-report-german-general-is-bound-for.html | VON SEECKT OFF ON TOUR OF WORLD; Report German General Is Bound for China to Help Fight Japanese Is Denied. SHORN OF POWER IN REICH Aristocrat Who Married Jewess Was Supported and Deserted in Turn by Liberals and Junkers. | True | By Walter Littlefield. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ivy-division-holds-reunion.html | Ivy' Division Holds Reunion. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/andersonutvilmot.html | AndersonuTVilmot. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/enchanted-island-dedicated-at-fair-mrs-rufus-dawes-leads-in.html | ENCHANTED ISLAND DEDICATED AT FAIR; Mrs. Rufus Dawes Leads in Ceremony, Opening Junior League's Concession. THOUSANDS HAVE PICNIC Children, Greeted by 7 1/2-Foot Giant, Inspect Their Domain and See 'Peter Pan' Performance. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pickup-in-new-england-wool-activity-recalls-wartime-other-textiles.html | PICK-UP IN NEW ENGLAND.; Wool Activity Recalls Wartime -- Other Textiles Strong. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/seth-low-track-victor-conquers-liu-and-st-francis-in-triangular.html | SETH LOW TRACK VICTOR.; Conquers L.I.U. and St. Francis in Triangular Competition. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/holds-mme-stalin-died-by-own-hand-wife-of-dictator-shot-herself-for.html | HOLDS MME. STALIN DIED BY OWN HAND; Wife of Dictator Shot Herself, Former Correspondent in Russia Asserts. GRIEVED FOR HER PEOPLE Cause of Her Death Was Never Revealed Officially by the Kremlin. SHUNNED BY EVERY ONE None Dared to Speak to the Spouse of the Most Feared Man In Russia. | True | By Rhea G. Clyman.copyright, 1933, By Nana, Inc. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/business-upswing-gains-momentum-advance-in-prices-throughout.html | BUSINESS UPSWING GAINS MOMENTUM; Advance in Prices Throughout Country Bids Fair to Be Permanent. MORE PERSONS EMPLOYED Legislation, in the Main, Viewed as Helpful -- Reports From Federal Reserve Areas. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/miss-gottlieb-qualifies-scores-174-in-british-title-golf-as-miss.html | MISS GOTTLIEB QUALIFIES.; Scores 174 in British Title Golf as Miss Park Leads Field. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nyu-4-lehigh-lc-3.html | N.Y.U., 4; Lehigh L.C., 3. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/end-of-war-debts-urged-by-wakefield-british-leader-asserts-at-least.html | END OF WAR DEBTS URGED BY WAKEFIELD; British Leader Asserts at Least All Claims to the Interest Should Be Given Up. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/needy-to-gain-by-bridge-democratic-junior-league-to-hold-jobless.html | NEEDY TO GAIN BY BRIDGE.; Democratic Junior League to Hold Jobless Benefit Saturday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/state-insurance-head-considering-plans-for-reorganizing-mortgage.html | State Insurance Head Considering Plans For Reorganizing Mortgage Companies; State Insurance Head Considering Plans For Reorganizing Mortgage Companies | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/maytime-festival-to-last-24-hours-actors-fund-will-present.html | MAYTIME FESTIVAL TO LAST 24 HOURS; Actors' Fund Will Present Elaborate Entertainment at St. Moritz on Tuesday. CARNIVAL ASPECT IN VIEW Illustrious Players of Past and Present Will Be Seen in Their Celebrated Roles. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/newly-recorded-music-brahms-issues-new-3d-symphony-men-gelberg-and.html | NEWLY RECORDED MUSIC; Brahms Issues; New 3d Symphony (Men- gelberg) and D Minor Piano Concerto | True | By Compton Pakenham. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sloaluwheeler.html | Sloalu"Wheeler. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/columbia-beaten-by-penns-netmen-bows-at-philadelphia-by-63-hartman.html | COLUMBIA BEATEN BY PENN'S NETMEN; Bows at Philadelphia by 6-3 -- Hartman Hands Hecht First Defeat of Year. N.Y.U. TEAM IS VICTOR Scores Over Navy by 5-4 Margin -- Princeton Turns Back Yale by 7-2. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/loans-to-industry-in-state-urged-syracuse-mayor-writes-lehman-that.html | LOANS TO INDUSTRY IN STATE URGED; Syracuse Mayor Writes Lehman That This Would Solve Problem of Jobless. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/legislative-jam-worries-illinois-important-measures-for-gov.html | LEGISLATIVE JAM WORRIES ILLINOIS; Important Measures for Gov- ernmental Reform Are Side-Tracked. BILLS DRAFTED BY EXPERTS Many Approved by Civic Bodies in the Interest of Economy and Efficiency. GOV. HORNER CRITICIZED In Campaign He Favored Extension of Merit System, but Has Not Pressed Legislation. | True | By S.j. Duncan-Clark.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/use-of-rubber-up-453-last-month-consumption-by-manufac-turers-in.html | USE OF RUBBER UP 45.3% LAST MONTH; Consumption by Manufac- turers in United States Put at 26,226 Tons. CUT OF 30.2% IN IMPORTS Domestic Stocks at End of April 382,167 Tons, a Decrease of 2% From March 31. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chang-hsiaoliang-cause-of-scandals-marshal-now-in-europe-took.html | CHANG HSIAO-LIANG CAUSE OF SCANDALS; Marshal, Now in Europe, Took Valuable Paintings From the Summer Palace. ALSO SOLD NAVAL HOSPITAL Premises at Tientsin Now Held by French Troops; Nanking Is Embarrassed. | True | By Hallett Abend.special Correspondence. the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/coast-business-picks-up-mining-exchange-is-more-active-rain-helps.html | COAST BUSINESS PICKS UP.; Mining Exchange Is More Active -- Rain Helps Growers. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/morton-s-steele-1.html | MORTON S. STEELE. 1 | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cotton-week-starts-tomorrow.html | Cotton Week Starts Tomorrow. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/penthouse-gardens-to-be-open-to-public-tea-will-be-served-at.html | PENTHOUSE GARDENS TO BE OPEN TO PUBLIC; Tea Will Be Served at Various City Homes on May 23 in Behalf of Lee Foundation. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/steady-buying-noted-in-wholesale-trade-interest-keen-in-fall.html | STEADY BUYING NOTED IN WHOLESALE TRADE; Interest Keen in Fall Staples, With Further Rise Due, Buying Office Says. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/message-on-debts-still-in-abeyance-president-said-to-be-undecided.html | MESSAGE ON DEBTS STILL IN ABEYANCE; President Said to Be Undecided on Asking Congress for the Power to Deal Directly. EUROPE SEEN AS YIELDING Authority to Negotiate May Not Be Needed -- French Interested in Our Treatment of Britain. | True | By Arthur Krock.special To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/armaments-and-peace.html | ARMAMENTS AND PEACE | True | P.D. PEARCE. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/reich-bans-toronto-star-report-of-action-against-london-star-proves.html | REICH BANS TORONTO STAR; Report of Action Against London Star Proves Incorrect. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/doing-europe-by-automobile.html | DOING EUROPE BY AUTOMOBILE | True | BY Kate Shaffer. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/neutrality-set-up-by-abc-countries-argentina-brazil-and-chile.html | NEUTRALITY SET UP BY ABC COUNTRIES; Argentina, Brazil and Chile Declare Positions in Chaco War, as Does Uruguay. BOLIVIA BEGINS OFFENSIVE Reports the Paraguayans Forced Back From Fort Alihuata, but Asuncion Claims Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/out-of-the-depression.html | OUT OF THE DEPRESSION. | True | From The Louisville Courier-Journal. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/honor-to-parents-to-be-paid-today-mothers-day-with-fathers-included.html | HONOR TO PARENTS TO BE PAID TODAY; Mother's Day, With Fathers Included, Will Be Observed by Gifts and Ceremonies. PAGEANT IN CENTRAL PARK Mayor to Speak and Bands of 17 High Schools to Play This Afternoon on the Mall. MILITARY UNIT TO PARADE President's Mother to Be Heard on Radio as Part of Observance -- Hospital Programs Also. HONOR TO PARENTS TO BE PAID TODAY | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yale-nine-blanks-cornell-20-10-williams-pitches-both-games-for.html | YALE NINE BLANKS CORNELL, 2-0, 1-0; Williams Pitches Both Games for Losers and Gives Total of Only Nine Hits. PARKER YIELDS 2 SAFETIES Baffles Ittacans in Opening Fray -- Williamson Outstanding for Elis in Each Contest. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/action-for-manhattan.html | ACTION FOR MANHATTAN. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/an-anthology-of-italian-short-stories-italian-short-stories-from.html | An Anthology of Italian Short Stories; ITALIAN SHORT STORIES: From the Thirteenth to the Twentieth Century. Edited, with an intro- duction and bibliography by Decio Pettoello. Everyman's Library. 307 pp. New York: E.P. Button & Co. $0.90. Italian Short Stories | True | DINO FERRARI. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/woman-dies-as-car-overturns.html | Woman Dies as Car Overturns. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/aiding-bond-adjustment-stockholders-of-american-chain-reported-as.html | AIDING BOND ADJUSTMENT.; Stockholders of American Chain Reported as Cooperating. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ships-serve-kosher-food-german-lines-maintain-kitchens-despite.html | SHIPS SERVE KOSHER FOOD; German Lines Maintain Kitchens Despite Hitler Ban. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/two-held-in-dental-robberies.html | Two Held in Dental Robberies. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/loans-to-veterans.html | Loans to Veterans. | True | JOHN E. KIERNAN, Brook | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/candidates-for-post-at-hunter-reduced-only-7-of-original-big-list.html | CANDIDATES FOR POST AT HUNTER REDUCED; Only 7 of Original Big List Re- main -- Field Expected to Be Cut to 3 on Tuesday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/head-play-annexes-preakness-easily-brokers-tip-last-mason-colt.html | HEAD PLAY ANNEXES PREAKNESS EASILY; BROKERS TIP LAST; Mason Colt Triumphs by Four Lengths as Derby Winner Finishes Tenth. CROWD, 40,000, A RECORD Coe's Ladysman Takes Sec- ond, With Utopian Third and Pomponius Fourth. VICTORY WORTH $26,850 Winner, Paying $5.60, Leads Most or Way -- Gov. Ritchie Among the Spectators. HEAD PLAY VICTOR IN THE PREAKNESS FINISH OF THE YOUTHFUL STAKES AT JAMAICA AND WINNER OF PREAKNESS AT PIMLICO. By BRYAN FIELD. | True | By Bryan Field.special To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/addresses-traced-in-detroit.html | Addresses Traced in Detroit. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/other-weddings.html | Other Weddings | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-moody-starts-east-will-sall-next-saturday-to-play-in-british.html | MRS. MOODY STARTS EAST.; Will Sall Next Saturday to Play in British Tennis. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/roosevelt-desk-lunch-scored-as-endangering-his-health.html | Roosevelt Desk Lunch Scored As Endangering His Health | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/catholic-bishop-sentenced-denounced-yugoslav-sokol.html | Catholic Bishop Sentenced; Denounced Yugoslav Sokol | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/collegebred-wives-favored-at-rutgers-but-seniors-fear-they-may-have.html | COLLEGE-BRED WIVES FAVORED AT RUTGERS; But Seniors Fear They May Have to Wait 5 to 50 Years to Wed -- Preferences Recorded. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dispute-over-railway-milder.html | Dispute Over Railway Milder. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/gibbs-holds-war-certain-unless-reich-hatreds-end-says-europe-is.html | Gibbs Holds War Certain Unless Reich Hatreds End; Says Europe Is Back Again to the Temper of 1913 Because of the "Black Reaction" -- Versailles Blamed for "Frightful Heritage." GIBBS HOLDS WAR NEARER IN EUROPE | True | By Sir Philip Gibbs.copy Right, 1933, By Nana, Inc., and the New York Times.by Sir Philip Gibbs. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/proctor-funeral-tomorrow-i.html | Proctor Funeral Tomorrow. I | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jolo-takes-blue-in-jumping-event-wins-open-competition-in-field-of.html | JOLO TAKES BLUE IN JUMPING EVENT; Wins Open Competition in Field of 21 Horses at Closing Session of Newark Show. CINELLI A CLOSE SECOND Untermyer Entry Has Only Slight Tick -- Good Hands Cup Goes to Miss Keuneke. | True | By Henry R. Ilsley.special To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-art-of-the-cartoon-national-panorama-in-exhibition-at-the.html | THE ART OF THE CARTOON; National Panorama in Exhibition at the Museum of the City of New York | True | By Elisabeth Luther Cary. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shakespeares-foible.html | SHAKESPEARE'S FOIBLE. | True | ROBERT GRIMSHAW. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/radnor-hunt-cup-taken-by-sea-rig-captures-thrilling-race-at-berwyn.html | RADNOR HUNT CUP TAKEN BY SEA RIG; Captures Thrilling Race at Berwyn, Pa., Beating Jack Point by a Nose. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-prep-nine-active.html | Princeton Prep Nine Active. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/minnesotans-give-strike-aid.html | Minnesotans Give Strike Aid. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/air-transport-inc-elects-er-breech-general-motors-subsidiary.html | AIR TRANSPORT, INC., ELECTS E.R. BREECH; General Motors Subsidiary Chooses New Officers and Makes Other Changes. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/newark-divides-pair-at-toronto-loses-opener-21-to-cut-winning.html | NEWARK DIVIDES PAIR AT TORONTO; Loses Opener, 2-1, to Cut Winning Streak, Then Triumphs by 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/tarheel-buy-dry-movement-has-not-accomplished-much.html | Tarheel 'Buy Dry' Movement Has Not Accomplished Much | True | Special Correspondence. THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/paris-trade-fair-opens-products-of-32-foreign-countries-shown-by.html | PARIS TRADE FAIR OPENS.; Products of 32 Foreign Countries Shown by 825 Exhibitors. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trolleys-are-halted-in-paving-repair-row-fire-truck-at-rochester-pa.html | TROLLEYS ARE HALTED IN PAVING REPAIR ROW; Fire Truck at Rochester, Pa., Blocks Cars Until They Move on Court Order. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/field-company-denies-insolvency.html | Field Company Denies Insolvency. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/justice-stone-buys-sterne-sculpture-sitting-figure-carved-from.html | JUSTICE STONE BUYS STERNE SCULPTURE; 'Sitting Figure' Carved From Block of 'Pentelio Marble Found in Bed of Tiber. RUSTING' AIDED BEAUTY Sculptor, Who Exhibited Work at Museum Here Believes Rare Tene Is Due to Immersion. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-critical-spring-cleaning-overtones-of-coolidge-festival-suggest.html | A CRITICAL SPRING CLEANING; Overtones of Coolidge Festival Suggest Further Deductions Concerning Contemporary Trends in Music | True | By Olin Downes. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/leaps-from-hudson-span-bronx-mans-suicide-at-washing-ton-bridge.html | LEAPS FROM HUDSON SPAN; Bronx Man's Suicide at Washing- ton Bridge Laid to Stock Losses. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/track-title-kept-by-douglas-high-taffies-49-points-in-junior-psal.html | TRACK TITLE KEPT BY DOUGLAS HIGH; Taffies 49 Points in Junior P.S.A.L. Meet, 21 More Than Shallow, the Runner-Up. ERASMUS AND LINCOLN TIE But Senior Novice Trophy Is Likely to Go to Former by Virtue of Its Two First Places. | True | By Kingsley Childs. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-battle-over-dh-lawrence-another-book-of-memoirs-reflects-the.html | The Battle Over D.H. Lawrence; Another Book of Memoirs Reflects the Turbulent Emotional Life by Which He Was Surrounded LAWRENCE AND BRETT: A FRIENDSHIP. By Dorothy Brett. 301 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Herbert Gorman | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/phone-rule-hailed-by-bell-system-executives-see-precedent-in.html | PHONE RULE HAILED BY BELL SYSTEM; Executives See Precedent in Federal Reversal of Illinois Commission. RATES IN CHICAGO UPHELD Relations Between Illinois Bell and Western Electric Companies Explored in Detail. PHONE RULE HAILED BY BELL SYSTEM | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/passaic-orphans-see-smith-and-the-city-boys-who-averted-train-wreck.html | PASSAIC ORPHANS SEE SMITH AND THE CITY; Boys Who Averted Train Wreck Impressed by Ex-Governor on Visit to Empire State. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/heidi-scene-enacted-at-mount-holyoke-new-york-and-new-jersey.html | HEIDI SCENE ENACTED AT MOUNT HOLYOKE; New York and New Jersey Students Take Part in May Day Pageant. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/illinois-strike-ineffective.html | Illinois Strike Ineffective. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/sale-of-beer-will-not-lower-moral-tone-prisoners-say.html | Sale of Beer Will Not Lower Moral Tone, Prisoners Say | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/north-carolina-permits-the-sale-of-beer-but-creates-many-officially.html | North Carolina Permits the Sale of Beer, But Creates Many Officially Dry Spots | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/recovery-measure-before-roosevelt-in-night-council-he-will-study.html | RECOVERY MEASURE BEFORE ROOSEVELT IN NIGHT COUNCIL; He Will Study Proposal, In- cluding Re-employment Tax, on Potomac Trip Today. MESSAGE IS LIKELY SOON Wagner and Douglas, After Conference, Look for Presi- dent's Decision by Tuesday. 30-HOUR BILL CALLED DEAD Rainey Says New Measure Kills Black and Perkins Plans -- Manufacturers Optimistic. INDUSTRY MEASURE BEFORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/harvard-trackmen-subdue-dartmouth-score-tenth-successive-victory.html | HARVARD TRACKMEN SUBDUE DARTMOUTH; Score Tenth Successive Victory Over Indians, 93 1/2 to 41 1/2 -- Calvin Sets Pace. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rabbi-accepts-park-av-call.html | Rabbi Accepts Park Av. Call. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/home-owners-speed-renovation-work-building-loan-groups-list-18150.html | HOME OWNERS SPEED RENOVATION WORK; Building Loan Groups List 18,150 Houses Under- going Repairs. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/fell-three-stories-broke-wrist.html | Fell Three Stories, Broke Wrist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/among-conductors-in-germany-blech-who-retains-his-post-greeted-with.html | AMONG CONDUCTORS IN GERMANY; Blech, Who Retains His Post, Greeted With Ovations -- Move to Elevate Jochum to Important Post -- Furtwaengler Continues | True | By Herbert F. Peyser. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/opposes-silver-payment-rj-grant-exdirector-of-mint-calls-debt-plan.html | OPPOSES SILVER PAYMENT.; R.J. Grant, Ex-Director of Mint, Calls Debt Plan Blow at Trade. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/minneapolis-area-active-new-life-in-hog-and-livestock-markets-store.html | MINNEAPOLIS AREA ACTIVE.; New Life in Hog and Live-Stock Markets -- Store Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/army-6-swarthmore-4.html | Army, 6; Swarthmore, 4. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nature-and-love-are-faulkners-poetic-themes-a-green-bough-by.html | Nature and Love Are Faulkner's Poetic Themes; A GREEN BOUGH. By William Faulkner. 67 pp. New York: Harrison Smith & Robert Haas. $1.75. | True | PETER MONRO JACK | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trotsky-move-reported-exile-said-to-seek-return-to-rus-sia-nonsense.html | TROTSKY MOVE REPORTED.; Exile Said to Seek Return to Rus-sia -- 'Nonsense,' Says Moscow. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/great-northern-plans-economies-proposes-to-cut-number-of-passenger.html | GREAT NORTHERN PLANS ECONOMIES; Proposes to Cut Number of Passenger Trains Between Seattle and Portland. MOTOR LAWS SPREADING Kenney Reports Regulation of Highway Traffic in Various Northwestern States. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/navy-nine-wins-4-to-3-davenport-gives-only-one-hit-in-setting-back.html | NAVY NINE WINS, 4 TO 3.; Davenport Gives Only One Hit in Setting Back William and Mary. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/subway-fare-rise-held-as-realty-aid-lewis-h-pounds-sees-prospect-of.html | SUBWAY FARE RISE HELD AS REALTY AID; Lewis H. Pounds Sees Prospect of Upturn in Property Activity Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/statistics-show-advance-business-expansion-continues-on-broader.html | STATISTICS SHOW ADVANCE.; Business Expansion Continues on Broader Scale. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bond-quotations-decline-slightly-turnover-on-stock-exchange-reduced.html | BOND QUOTATIONS DECLINE SLIGHTLY; Turnover on Stock Exchange Reduced From That of Preceding Saturday. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/choate-captures-triangular-meet-strength-in-the-field-events.html | CHOATE CAPTURES TRIANGULAR MEET; Strength in the Field Events Enables It to Triumph With 49 1-3 Points. SIX RECORDS ECLIPSED Haggerty of Victors Stars With Two First Places -- Loomis Second, Taft Third. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ag-vanderbilt-to-take-over-sagamore-string-after-sept-1.html | A.G. Vanderbilt to Take Over Sagamore String After Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cornell-10-syracuse-8.html | Cornell, 10; Syracuse, 8. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/idtseyunye.html | IdtseyuNye. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/midwest-trade-quickens-store-sales-reach-new-high-for-year.html | MID-WEST TRADE QUICKENS.; Store Sales Reach New High for Year -- Wholesale Market Active. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shipboard-party-planned-columbus-hospital-auxiliary-to-entertain-on.html | SHIPBOARD PARTY PLANNED; Columbus Hospital Auxiliary to Entertain on Rex June 1. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/shows-of-yesteryear.html | Shows of Yesteryear. | True | DESI PARRENO. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/miss-seymour-engaged-to-prince.html | Miss Seymour Engaged to Prince. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lithuanians-to-greet-two-fliers.html | Lithuanians to Greet Two Fliers. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/crooks-in-the-sunshine-by-e-phillips-oppenheim-296-pp-boston-little.html | CROOKS IN THE SUNSHINE. By E. Phillips Oppenheim. 296 pp. Boston: Little, Brown & Co. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/council-to-discuss-broadcasting.html | COUNCIL TO DISCUSS BROADCASTING | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/indiana-rivers-rise-after-violent-storm-three-killed-in-that-state.html | INDIANA RIVERS RISE AFTER VIOLENT STORM; Three Killed in That State, Two Drown in Ohio Floods -- Kentucky Streams Up. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/loan-for-golf-course-spokane-seeks-rfc-funds-for-construction-of.html | LOAN FOR GOLF COURSE.; Spokane Seeks R.F.C. Funds for Construction of Municipal Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/output-of-oil-up-12-and-of-gasoline-01-imports-in-both-lines-in.html | OUTPUT OF OIL UP 12% AND OF GASOLINE 0.1%; Imports in Both Lines in March Fell Far Below Totals of a Year Before. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/uuuu-mrs-benjamin-bassett.html | uuuu MRS. BENJAMIN BASSETT. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wild-wings-by-julie-closson-kenly-illustrations-by-henry-c-kenly.html | WILD WINGS. By Julie Closson Kenly. Illustrations by Henry C. Kenly. 275 pp. New York: D. Appleton & Co. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/metcalfe-equals-world-mark-by-running-century-in-0094.html | Metcalfe Equals World Mark By Running Century in 0:09.4 | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/novel-skating-party-held-for-sanatorium-exhibitions-and-fashion.html | NOVEL SKATING PARTY HELD FOR SANATORIUM; Exhibitions and Fashion Show by Younger Set a Feature of Stony Wold Benefit. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/byrns-willing-for-house-action.html | Byrns Willing for House Action. | True | WASHINGTON, May 13 | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/couple-overcome-by-fumes-in-boat-mr-and-mrs-fr-gibbs-of-long-island.html | COUPLE OVERCOME BY FUMES IN BOAT; Mr. and Mrs. F.R. Gibbs of Long Island Collapse on Way to Dinghy. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/goldsmiths-sweet-auburn.html | GOLDSMITH'S "SWEET AUBURN" | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/repeal-rejection-held-not-binding-mcbain-of-columbia-asserts.html | REPEAL REJECTION HELD NOT BINDING; McBain of Columbia Asserts Negative Vote in Any State May Be Reconsidered. BUT REVERSE IS NOT TRUE Vote for Ratification Must Stand, He Tells Women Wets -- Sullivan Says Beer Has Made Jobs. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/not-confiscatory.html | NOT CONFISCATORY. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-threat-to-the-welldressed-nordic-green-trousers-make-their-london.html | A THREAT TO THE WELL-DRESSED NORDIC; Green Trousers Make Their London Debut And Challenge the Striped Ritual NOW A THREAT TO THE WELL-DRESSED NORDIC Green Trousers Challenge the Tradition of Stripes, Which Has Long Held Its Own in the Male Realm of Sartorial Conservatism | True | By Clair Price | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/contest-on-plan-for-idle-trip-abroad-for-college-student-who-offers.html | CONTEST ON PLAN FOR IDLE.; Trip Abroad for College Student Who Offers Best to Aid Graduates. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/harvard-nine-tops-princeton-12-to-5-loughlin-holds-losers-to-four.html | HARVARD NINE TOPS PRINCETON, 12 TO 5; Loughlin Holds Losers to Four Scattered Hits in League Game at Cambridge. CRIMSON POUNDS WILSON Starts With Five-Run Attack In First Inning -- Two Teams Total 11 Errors. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rosenberg-meets-rebuffs-in-london-resentment-is-shown-to-nazi-envoy.html | ROSENBERG MEETS REBUFFS IN LONDON; Resentment Is Shown to Nazi Envoy by Ministers, Press and Parliament Members. MILITARISM STIRS FEARS The Star Thanks Reich for Ban as 'Tribute' -- Warnings on Policy Are Numerous. ROSENBERG MEETS REBUFFS IN LONDON | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/prussia-to-set-up-new-law-on-land-tenure-system-is-to-be-ended-and.html | PRUSSIA TO SET UP NEW LAW ON LAND; Tenure System Is to Be Ended and Farmer to Be Linked With His 'Homestead.' SALES WILL BE BARRED Mortgaging Also Is Prohibited and Peasants Are Termed a Class of 'Nobility.' ALIEN RACES RULED OUT New Measure Is Expected to Be Extended Soon to All the Rest of the Nation. | True | By Hugh Jedell.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/texas-track-men-keep-title.html | Texas Track Men Keep Title. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/15000-see-paulino-win-basque-outpoints-charles-in-15round-bout-at.html | 15,000 SEE PAULINO WIN.; Basque Outpoints Charles in 15-Round Bout at Madrid. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/racket-witnesses-taught-to-shoot-accusers-of-poultry-gang-buy.html | RACKET WITNESSES TAUGHT TO SHOOT; Accusers of Poultry Gang Buy Pistols and Practice on a Target. QUIT THEIR JAIL HAVEN Permits for Weapons Signed by Bolan -- Dealers Say They Will Fire If Threatened. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/exeter-nine-defeats-worcester-academy-timely-hitting-marks-visitors.html | EXETER NINE DEFEATS WORCESTER ACADEMY; Timely Hitting Marks Visitors' 13-to-8 Baseball Triumph -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/old-methods-best-in-home-building-basic-system-unchanged-al-though.html | OLD METHODS BEST IN HOME BUILDING; Basic System Unchanged, Al- though Materials Have Im- proved, Says Prof. Walsh. STRUCTURAL COST IS LOW No Standardized Housing Type, He Adds, Has Yet Been Commer- cially Successful. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ecuador-jails-leader-luis-larrea-alba-expresident-charged-with.html | ECUADOR JAILS LEADER.; Luis Larrea Alba, Ex-President, Charged With Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dry-post-to-js-hurley-new-hampshire-man-is-named-assistant-director.html | DRY POST TO J.S. HURLEY.; New Hampshire Man Is Named Assistant Director. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/times-sq-clock-50-years-old-will-get-a-cleaning-tomorrow.html | Times Sq. Clock 50 Years Old; Will Get a Cleaning Tomorrow | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/tilden-turns-back-richards-at-philadelphia-by-62-86.html | Tilden Turns Back Richards At Philadelphia by 6-2, 8-6 | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/union-college-juniors-are-hosts.html | Union College Juniors Are Hosts. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/john-william-vackiner.html | JOHN WILLIAM VACKINER. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/stuart-portrait-on-sale-this-week-the-leephillips-painting-of.html | STUART PORTRAIT ON SALE THIS WEEK; The 'Lee-Phillips' Painting of Washington to Be One of 64 Canvases Auctioned. CHINESE ART IS OFFERED Collection of Prints of American Cities, Containing Rare Early Views, to Be Dispersed. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/peru-opens-airdrome-at-cuzco.html | Peru Opens Airdrome at Cuzco. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/2-held-in-truck-theft-as-loot-is-recovered-one-seized-with-20000.html | 2 HELD IN TRUCK THEFT AS LOOT IS RECOVERED; One Seized With $20,000 Load of Dresses After Kidnapping of Driver by Gang. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/federal-receipts-mount-above-year-ago-beer-aids-in-reversing-trend.html | Federal Receipts Mount Above Year Ago; Beer Aids in Reversing Trend Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/silver-as-a-remedy.html | Silver as a Remedy. | True | -- JEREMIAH JOHNSON, Washington, | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | C.C. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/anchorage-to-be-curbed-new-war-department-regulation-imposes-30day.html | ANCHORAGE TO BE CURBED.; New War Department Regulation Imposes 30-Day Limit Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rivera-says-his-art-is-red-propaganda-he-came-to-the-united-states.html | RIVERA SAYS HIS ART IS RED PROPAGANDA; He Came to the United States to Advance the Cause of the Proletariat, He Admits. DISGUISED' HIS MISSION Adopted Tactics of 'a Man in War,' to Paint Here What the Workers Want. RIVERA ADMITS ART IS RED PROPAGANDA | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/out-on-the-far-western-frontier.html | OUT ON THE FAR WESTERN FRONTIER | True | M.S. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/quotation-marks-the-german-threat.html | Quotation Marks; THE GERMAN THREAT. | True | By Viscount Grey, Former British Foreign Secretary, Speaking As the Annual Meeting of the Liberal Council. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/notes-on-current-magazines.html | NOTES ON CURRENT MAGAZINES | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hotel-remodeling-shows-large-gain-survey-indicates-legalization-of.html | HOTEL REMODELING SHOWS LARGE GAIN; Survey Indicates Legalization of Beer Has Fostered Building Activity. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lowcost-housing-by-modernization-plan-suggested-to-remodel-old.html | LOW-COST HOUSING BY MODERNIZATION; Plan Suggested to Remodel Old Structures in Unified Group. REDUCE BUILDING HEIGHT Proposed Project Could Be Accom- plished at Moderate Expense, Says Robert Helmer. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/john-h-ranges-.html | JOHN H. RANGES. - | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/out-of-town.html | OUT OF TOWN. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/frelinghuysen-urges-globe-rutgers-aid-plans-for-rehabilitation.html | FRELINGHUYSEN URGES GLOBE & RUTGERS AID; Plans for Rehabilitation Merit General Approval, Says Former Senator. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pomfret-fours-triumph-take-two-of-three-races-from-st-marks-crews.html | POMFRET FOURS TRIUMPH.; Take TWO of Three Races From St. Mark's Crews. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/milk-price-raised-for-the-producers-state-board-makes-minimum-4.html | MILK PRICE RAISED FOR THE PRODUCERS; State Board Makes Minimum 4 Cents a Quart for Class One After Tuesday. THREAT OF STRIKE OVER Farmers Will Get 13 Cents More Per 100 Pounds Than They Had Bargained For. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/aid-to-silver-seen-in-london-parley-plan-to-improve-its-status-in.html | AID TO SILVER SEEN IN LONDON PARLEY; Plan to Improve Its Status in Monetary Systems of Lead- ing Countries Predicted. BIMETALLISM IS DOUBTED International Group Suggests Project for Wider Use of Metal, Keeping Gold Standard. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-use-of-gold.html | THE USE OF GOLD. | True | By Gates W. McGarragh, Retiring President of the Bank For International Settlements. In His Valedictory. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/city-college-nine-triumphs-by-113-combines-7-hits-with-11-passes.html | CITY COLLEGE NINE TRIUMPHS BY 11-3; Combines 7 Hits With 11 Passes and 3 Errors to De- feat Long Island University. TWO HURL FOR VICTORS Rauschkolb and Cooperman Fan 6 and Keep Losers' Drives Well Scattered. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/250000000-project-ohio-city-wants-to-be-na-tional-laboratory-in.html | $250,000,000 PROJECT; Ohio City Wants to Be Na- tional Laboratory in Housing. $6,000,000 TO START IT Hope for Federal Loan on an 85- 15 Basis -- See Benefit to Other Cities. | True | By N.r. Howard. Editorial Correspondence. the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/marie-antoinettes-hamlet-to-be-restored-this-summer.html | Marie Antoinette's Hamlet To Be Restored This Summer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nassau-beer-board-split-two-commissioners-unable-to-agree-on-a.html | NASSAU BEER BOARD SPLIT; Two Commissioners Unable to Agree on a Third for Director. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/merry-mount-in-premiere.html | MERRY MOUNT" IN PREMIERE | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/torrence-still-critically-iii.html | Torrence Still Critically III. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/less-cotton-used-in-april-than-march-but-consumption-was-larger.html | LESS COTTON USED IN APRIL THAN MARCH; But Consumption Was Larger Than a Year Ago, Census Bureau Reports. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/build-small-estates-developers-at-work-on-63acre-tract-at-harrison.html | BUILD SMALL ESTATES.; Developers at Work on 63-Acre Tract at Harrison, N.Y. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/francoamerican-relations.html | FRANCO-AMERICAN RELATIONS. | True | By Edouabd Herriot, Former Premier and Washington Representative of France, Writing In L'Ere Nouvelle. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bridge-wednesday-to-aid-orphans.html | Bridge Wednesday to Aid Orphans | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/two-games-for-cushing-nine.html | Two Games for Cushing Nine. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/ticket-sale-increasing-dempsey-confident-schmelingbaer-bout-will.html | TICKET SALE INCREASING.; Dempsey Confident Schmeling-Baer Bout Will Draw Banner Crowd | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/fort-schuylers-fate-still-in-balance-built-a-century-ago-the.html | FORT SCHUYLER'S FATE STILL IN BALANCE; Built a Century Ago, the Stronghold Has Seen Many Garrisons Come and Go | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/17-expeditions-aid-science-museum-bring-65000-new-specimens-from-3.html | 17 EXPEDITIONS AID SCIENCE MUSEUM; Bring 65,000 New Specimens From 3 Continents in Year to Philadelphia Academy. TIBET TO PERU IN RANGE Bird, Fish, Reptile, Insect and Mammal Items Raise Total in Collection to 7,000,000. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/andover-to-face-freshman-nines.html | Andover to Face Freshman Nines. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-new-home-for-our-archives-structure-at-washington-will-reduce.html | A NEW HOME FOR OUR ARCHIVES; Structure at Washington Will Reduce Fire Hazards and Simplify Historians' Work | True | By Oliver McKee Jr. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wet-vote-ran-high-in-los-angeles-primary-election-saw-repeal-of.html | WET VOTE RAN HIGH IN LOS ANGELES; Primary Election Saw Repeal of Local Ordinance by Five to One. DEAD HEAT IN MAYORALTY Candidates Must Fight It Out Again Next Month -- Select- ing Delegates for Repeal. WET VOTE RAN HIGH IN LOS ANGELES | True | By Chapin Hall.special Correspondence the New York Times.by Chapin Hall. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-building-act-simplifies-rules-real-estate-board-commends-gov.html | NEW BUILDING ACT SIMPLIFIES RULES; Real Estate Board Commends Gov. Lehman in Signing the McCall Bill. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/state-intelligence.html | STATE INTELLIGENCE. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/colgate-victor-in-ninth-defeats-syracuse-6-to-5-in-junior-prom.html | COLGATE VICTOR IN NINTH.; Defeats Syracuse, 6 to 5, in Junior Prom Contest. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/an-interesting-deluge-of-words-silver-cord-one-of-few-films-helped.html | AN INTERESTING DELUGE OF WORDS; " Silver Cord" One of Few Films Helped by Garrulity -- A Version of "Sanctuary" -- "The Big Cage" | True | By Mordaunt Hall. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pictures-and-players-in-hollywood-irish-cast-for-paddy-the-next.html | PICTURES AND PLAYERS IN HOLLYWOOD; Irish Cast for "Paddy, the Next Best Thing" -- A New Phil Stong Story -- "Ann Vickers" Script Banned | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/richest-church-in-america.html | Richest Church in America. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cotton-depressed-by-profittaking-drop-limited-to-10-to-15-points-by.html | COTTON DEPRESSED BY PROFIT-TAKING; Drop Limited to 10 to 15 Points by Active Buying on the Small Recessions. WEEK'S SPOT SALES JUMP Wholesale Dry Goods Prices Climb Faster Than Raw Cotton for First Time in Present Rally. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-screen-in-berlin.html | THE SCREEN IN BERLIN | True | C. HOOPER TRASK. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dover-del-is-250-years-old.html | Dover, Del., Is 250 Years Old. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/major-davison-to-providence.html | Major Davison to Providence. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/strikers-dump-wisconsin-milk-pickets-are-active-in-19-of-71.html | STRIKERS DUMP WISCONSIN MILK; Pickets Are Active in 19 of 71 Counties -- Milwaukee Hit, Has No Shortage Yet. TIE-UP FAILS IN ILLINOIS Chicago Gets Ample Supplies -- Minnesota Holiday Group to Aid the Movement. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/an-unusual-travel-book-in-germany.html | An Unusual Travel Book in Germany | True | GABRIELE REUTER. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dallas-area-feels-upturn-trade-soars-factories-are-busy-and-jobs.html | DALLAS AREA FEELS UPTURN.; Trade Soars, Factories Are Busy and Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/show-at-old-roxy-aids-reich-jews.html | Show at Old Roxy Aids Reich Jews | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hitchcocks-four-triumphs-at-roslyn-takes-top-honors-in-round-robin.html | HITCHCOCK'S FOUR TRIUMPHS AT ROSLYN; Takes Top Honors in Round" Robin Polo Match -- Opening at Meadow Brook Put Off. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/building-material-show-second-exposition-to-be-opened-here-on-june.html | BUILDING MATERIAL SHOW.; Second Exposition to Be Opened Here on June 14. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hd-gibson-hurt-in-fall-horse-trips-while-taking-hurdle-bankers.html | H.D. GIBSON HURT IN FALL.; Horse Trips While Taking Hurdle -- Banker's Collarbone Broken. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/champion-award-to-grey-knight-mrs-john-hay-whitneys-en-try-judged.html | CHAMPION AWARD TO GREY KNIGHT; Mrs. John Hay Whitney's En- try Judged Best Hunter of National Capital Show. RIBBON TO GULF BREEZE Miss Marjorie McLeod's Gelding Scores in Saddle Class -- Good Crowds Attend Event. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/australia-in-third-round.html | Australia in Third Round. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/nyu-5-navy-4.html | N.Y.U., 5; Navy, 4. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chorus-of-1200-to-sing-westchester-community-groups-to-hold-music.html | CHORUS OF 1,200 TO SING.; Westchester Community Groups to Hold Music Fete Friday. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/youth-15-throws-boy-5-into-sewer-high-point-nc-prisoner-says-childs.html | YOUTH, 15, THROWS BOY, 5, INTO SEWER; High Point (N.C.) Prisoner Says Child's Injury on Bicycle Scared Him. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dean-6-northeastern-fr-3.html | Dean, 6; Northeastern Fr., 3. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/managed-currency.html | MANAGED CURRENCY. | True | By Rupert Beckett, President British Bankers Association. Speaking At the Organization'S Annual Dinner. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/along-the-worlds-airways-way-blazed-for-air-gain-national-advisory.html | ALONG THE WORLD'S AIRWAYS; WAY BLAZED FOR AIR GAIN National Advisory Committee for Aeronautics Shows Strides in a Year | True | By Reginald M. Cleveland. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/smith-opens-boys-series-games-to-aid-underprivileged-chil-dren.html | SMITH OPENS BOYS' SERIES.; Games to Aid Underprivileged Children Start at Yankee Stadium. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/just-a-plan.html | Just a Plan. | True | FREDERICK SHOR. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rideruice.html | Riderulce. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/getting-at-the-truth-in-the-lynching-problem-an-illuminating-case.html | Getting at the Truth in the Lynching Problem; An Illuminating Case Study Which Should Help Materially in the Task of Its Eradication THE TRAGEDY Of LYNCHING. By Arthur F. Raper. 489 pp. Chapel Hill, N.C.: University of North Carolina Press. $2.50. Lynching Problem | True | By C. Mcd. Puckette | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-yale-tie-in-track-meet-sweep-in-final-test-enables-elis.html | PRINCETON, YALE TIE IN TRACK MEET; Sweep in Final Test Enables Elis to Equal Rivals' Total of 67 1/2 Points. BONTHRON THRICE VICTOR Takes 800, 1,500 and 3,000 Meter Races -- Blue Holds Edge in Field Contests. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/morris-s-sails-funeral-today.html | Morris S. Sails Funeral Today. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/meeting-in-london-the-english-viewpoint-on-rachel-crotherss-play-is.html | MEETING IN LONDON; The English Viewpoint on Rachel Crothers's Play Is Set Forth | True | CHARLES MORGAN. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/pennington-nine-to-travel.html | Pennington Nine to Travel. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rules-for-beer-wholesalers-to-be-issued-here-tomorrow.html | Rules for Beer Wholesalers To Be Issued Here Tomorrow | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-feudal-cattleman-cattle-kingdom-by-alan-lemny-307-pp-new-york.html | A Feudal Cattleman; CATTLE KINGDOM. By Alan LeMny. 307 pp. New York: Farrar & Rinehart. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/varying-opinions-of-gold-clauses-authorities-differ-as-to-their.html | Varying Opinions Of Gold Clauses; Authorities Differ As To Their Meaning In Bonds | True | WILLIAM M. WHERRY. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/john-h-f1nley-jr-to-wed-boston-girl-miss-magdalena-greenslet-to.html | JOHN H. F1NLEY JR. TO WED BOSTON GIRL; Miss Magdalena Greenslet to Become Bride of New Yorker This Summer. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/womans-threefold-job.html | WOMAN'S THREEFOLD JOB. | True | By Virginia C. Gildersleeve, Dean of Barnard College, Speaking In Farewell To the Graduating Class. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/plan-for-bridge-concern-project-for-cairo-ill-company-approved-by.html | PLAN FOR BRIDGE CONCERN; Project for Cairo (Ill.) Company Approved by Committees. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/james-h-hayward.html | JAMES H. HAYWARD. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-louisiana-tragedy-take-up-the-bodies-by-k-t-knobloch-261-pp-new.html | A Louisiana Tragedy; TAKE UP THE BODIES. By K. T. Knobloch. 261 pp. New York: Harper & Brothers. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-grand-dukes-salty-testament-alexander-of-russia-tells-urbane.html | A Grand Duke's Salty Testament; Alexander of Russia Tells Urbane Stories of Adventures in Exile Among People and Personages of Three Continents ALWAYS A GRAND DUKE. By the Grand Duke Alexander. Il- lustrated with photographs. 299 pp. New York: Farrar & Rine- hart. $3. | True | By C.g. Poore | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/storm-blocks-roads-at-genesee.html | Storm Blocks Roads at Genesee. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/tariff-truce-halts-cut-in-crop-output-and-processing-tax-roosevelt.html | TARIFF TRUCE HALTS CUT IN CROP OUTPUT AND PROCESSING TAX; Roosevelt Order Precludes Major Operation of Farm Act This Season. TO SPEED WORLD ACCORD Law Held in Abeyance Pend- ing Conference Outcome, as Import Levy Is Barred. FUTURE ACTION MAPPED Wallace to Meet Cotton Men Tomorrow -- Charles Brand Is Named Co-Administrator. OUR TARIFF PLEDGE HALTS CUT IN CROPS | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/what-of-the-american-dream-a-historian-back-from-abroad-finds-our.html | WHAT OF "THE AMERICAN DREAM"?; A Historian Back From Abroad Finds Our Morale Regained but Fails to Discover a Return of That Philosophy Which, Based on Life's "Real Values," Would Restore Our Vision of Old | True | By James Truslow Adams | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/school-garden-fund-urged-by-educators-colligan-carlin-and-posner-de.html | SCHOOL GARDEN FUND URGED BY EDUCATORS; Colligan, Carlin and Posner De- plore Curtailment of Out- door Activities by City. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/child-labor.html | CHILD LABOR. | True | From The St. Louis Post-Dispatch. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/brazil-restores-ancient-order.html | Brazil Restores Ancient Order. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/a-new-spirit-in-government-professor-tugwell-charts-the-prevailing.html | A NEW SPIRIT IN GOVERNMENT; Professor Tugwell Charts the Prevailing Winds of Economic Doctrine THE INDUSTRIAL DISCIPLINE AND THE GOVERNMENTAL ARTS. By Rexford G. Tugwell. 229 pp. New York: Columbia University Press. $2.50. Professor Tugwell | True | By R.l. Duffus | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/china-observes-activity-school-modern-unit-at-tientsin-is-designed.html | CHINA OBSERVES 'ACTIVITY' SCHOOL; Modern Unit at Tientsin Is Designed to Counteract Old Narrow Training. | True | By Marjorie Rankin. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/province-of-manitoba.html | Province of Manitoba. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/hackley-riverdale-score-divide-honors-in-annual-triangu-lar-track.html | HACKLEY, RIVERDALE SCORE; Divide Honors in Annual Triangular Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/new-church-group-opposes-nazi-plan-young-reformatory-movement-in.html | NEW CHURCH GROUP OPPOSES NAZI PLAN; ' Young Reformatory Movement' in Germany Rejects the Exclusion of Non-Aryans. BARS CHANGES BY STATE Would Have Reorganization of the Protestant Denominations Effected From Within. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kansas-nonagenarian-is-proud-of-79-years-of-barbering.html | Kansas Nonagenarian Is Proud Of 79 Years of Barbering | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/famous-first-facts-a-rec-ord-of-first-happenings-discov-eries-and.html | FAMOUS FIRST FACTS. A Record of First Happenings, Discoveries and Inventions in the United States. By Joseph Nathan Kane. Illustrated. 757 pp. New York: The H.W. Wilson Com- pany. $3.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wheat-agreement-near-experts-at-geneva-are-working-on-final-draft.html | WHEAT AGREEMENT NEAR.; Experts at Geneva Are Working on Final Draft of Report. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/unpopular-remedies.html | UNPOPULAR REMEDIES. | True | By Henry A. Wallace, Secretary of Agriculture. Speaking Before the Democratic Women'S Luncheon Club. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/kansas-beer-sale-barred-by-judge-federal-jurist-holds-that-national.html | KANSAS BEER SALE BARRED BY JUDGE; Federal Jurist Holds That National Law Forbids Beverage in Dry States. GEORGIA TRAFFIC STOPPED Court Rules Burden of Proof of Interstate Shipping Rests on Parties to Transit. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/forecasting-fall-styles-midseason-openings-slate-lighter-colors.html | FORECASTING FALL STYLES; Midseason Openings Slate Lighter Colors, Gray Leading, an Autumn Favorite | True | K.C. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/us-grant-3d-heads-patriots-of-america-other-officers-named-at.html | U.S. GRANT 3D HEADS PATRIOTS OF AMERICA; Other Officers Named at Meeting Here -- Resolution Opposes Easing of Immigration. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/art-show-held-outdoors-830-pieces-of-sculpture-are-on-view-in.html | ART SHOW HELD OUTDOORS; 830 Pieces of Sculpture Are on View in Philadelphia. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/moths-upset-church-organ.html | Moths Upset Church Organ. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/herridge-much-improved.html | Herridge Much Improved. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/two-elementary-guides-to-the-maze-of-inflation-inflation-by-donald.html | Two Elementary Guides to the Maze of Inflation; INFLATION. By Donald B. Wood- ward and Marc A. Rose. 165 pp. New York: Whittlesey House, McGraw-Hill Book Com- pany. $1.50. THE PRIMER OF INFLATION. By Earl Sparling. 133 pp. New York: The John Day Company. $1.50. | True | LOUIS RICH. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bill-to-aid-johnson-loses-in-california-state-senate-kills-measure.html | BILL TO AID JOHNSON LOSES IN CALIFORNIA; State Senate Kills Measure to Let Democrats Support Senator in Primaries. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/princeton-to-honor-patton-at-exercises-memorial-service-tonight.html | PRINCETON TO HONOR PATTON AT EXERCISES; Memorial Service Tonight Will Open the Three-Day Pro- gram for Commencement. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/arnoldusteers.html | ArnoluSteers. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/england-and-italy-tie-50000-including-mussollni-see-soccer-teams-in.html | ENGLAND AND ITALY TIE.; 50,000, Including Mussollni, See Soccer Teams in 1-1 Deadlock. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/international-bridge-over-danube-to-be-on-the-site-of-trajans-span.html | INTERNATIONAL BRIDGE OVER DANUBE TO BE ON THE SITE OF TRAJAN'S SPAN | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/11-firemen-felled-by-gas-at-blaze-two-battalion-chiefs-over-come.html | 11 FIREMEN FELLED BY GAS AT BLAZE; Two Battalion Chiefs Over- come With Men in Tenement at 9th Av. and 38th St. PIPES BROKEN BY BLAST Thousands Sea 90-Minute Battle to Control Flames Following Boiler Explosion. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/maine-wins-track-title.html | Maine Wins Track Title. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cards-dowm-braves-82-score-five-runs-in-first-inning-while-walker.html | CARDS DOWM BRAVES, 8-2.; Score Five Runs in First Inning, While Walker Is Effective. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/colombia-elects-today-liberals-expected-to-win-lower-house-due-to.html | COLOMBIA ELECTS TODAY.; Liberals Expected to Win Lower House, Due to Leticia Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mr-nathans-thousand-and-one-nights-since-ibsen-by-george-jean.html | Mr. Nathan's Thousand and One Nights; SINCE IBSEN. By George Jean Nathan. 162 pp. New York: Alfred A. Knopf. $1.65. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/is-christianity-true-by-arnold-lunn-and-cem-joad-388-pp.html | IS CHRISTIANITY TRUE! By Arnold Lunn and C.E.M. Joad. 388 pp. Philadelphia.: J.B. Lip- pincott Company. $2.50. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/charles-breed-hotel-man-dead-official-of-national-at-havana-had.html | CHARLES B.REED, HOTEL MAN, DEAD; Official of National at Havana Had Formerly Been Active, Since 1906, in Hotels Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-fanny-zelenko.html | MRS. FANNY ZELENKO. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/brazilian-expert-starts-for-parley.html | Brazilian Expert Starts for Parley. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/restoring-of-king-urged-in-hungary-parliament-is-told-only-this.html | RESTORING OF KING URGED IN HUNGARY; Parliament Is Told Only This Would Meet Dangers of an Anstro-German Union. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/opera-comique-scores-12000-in-hartford-hear-new-york-company-in-4.html | OPERA COMIQUE SCORES.; 12,000 in Hartford Hear New York Company in 4 Performances. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/one-dead-20-hurt-in-ohio-storm.html | One Dead, 20 Hurt in Ohio Storm. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/fordham-defeats-nyu-nine-by-21-estwanick-yields-only-four-hits-one.html | FORDHAM DEFEATS N.Y.U. NINE BY 2-1; Estwanick Yields Only Four Hits, One Being MacDonald's Home Run. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/papen-sees-reich-circled-again.html | Papen Sees Reich Circled Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cookubarnes-j.html | CookuBarnes. j | True | ! Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chicago-banks-take-school-warrants-five-agree-to-buy-12627000.html | CHICAGO BANKS TAKE SCHOOL WARRANTS; Five Agree to Buy $12,627,000, Enabling Payment of Three Months' Salary to Teachers. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bache-sails-for-europe-banker-off-on-vacation-trip-expresses-hope.html | BACHE SAILS FOR EUROPE.; Banker, Off on Vacation Trip, Expresses Hope for Recovery. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rift-of-mussolini-with-reich-widens-premier-was-shocked-by-the.html | RIFT OF MUSSOLINI WITH REICH WIDENS; Premier Was Shocked by the Denunciation of Most of Europe by Envoy. GOERING'S TONE 'VIOLENT' Duce Adds to Aid of Austrian Heimwehr -- Rosenberg Again Attacked in London. RIFT OF MUSSOLINI WITH REICH WIDER | True | Special Cable to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dr-james-w-canaday-sr.html | DR. JAMES W. CANADAY SR. | True | Special to THE NEW YORK TIMES. | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/groton-nine-to-play-middlesex.html | Groton Nine to Play Middlesex. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/news-of-markets-in-london-berlin-industrials-fairly-firm-on-the.html | NEWS OF MARKETS IN LONDON, BERLIN; Industrials Fairly Firm on the London Exchange -- British Funds Weaken. CREDIT CONDITIONS EASY Slump on German Boerse Carries Average of Prices Down About 2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rutgers-nine-victor-registers-triumph-over-stevens-by-score-of-8-to.html | RUTGERS NINE VICTOR.; Registers Triumph Over Stevens by Score of 8 to 0. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/few-touch-bowl-of-pennies-repaying-sales-tax-in-chicago.html | Few Touch Bowl of Pennies Repaying Sales Tax in Chicago | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/music-days-in-austria.html | MUSIC DAYS" IN AUSTRIA. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/100880-for-relief-voted-to-colorado-rfc-also-grants-loans-to-five.html | $100,880 FOR RELIEF VOTED TO COLORADO; R.F.C. Also Grants Loans to Five Other States for Use Up to May 19. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/french-count-funds-tied-up-would-adopt-a-rich-american.html | French Count, Funds Tied Up, Would Adopt a Rich American | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-fl-bailey-dies-at-102.html | Mrs. F.L. Bailey Dies at 102. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/funds-for-state-parks-new-york-relief-administration-allots-390700.html | FUNDS FOR STATE PARKS.; New York Relief Administration Allots $390,700. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/arizona-will-have-a-special-session-upsetting-of-sales-tax-act-by.html | ARIZONA WILL HAVE A SPECIAL SESSION; Upsetting of Sales Tax Act by Supreme Court Makes Call Imperative. MOVE FOR RECALL ENDS Indignation at Gov. Moeur Has Subsided as Attention Veers to Washington. | True | By Edwin J. Webster.editorial Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/paterno-to-get-medal-builder-honored-for-his-aid-in-erecting-casa.html | PATERNO TO GET MEDAL.; Builder Honored for His Aid in Erecting Casa Italiana. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/soviet-peasants-are-more-hopeful-the-black-earth-and-ukraine-areas.html | SOVIET PEASANTS ARE MORE HOPEFUL; The Black Earth and Ukraine Areas Are In Better Shape Than Reported. BUT CONDITIONS ARE HARD Present Effort to Get Land Sown Will Be Paralleled by Greater Harvest Drive. | True | By Walter Duranty.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-vienna-competition.html | THE VIENNA COMPETITION. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/paris-determined-to-crush-nazism-threat-to-give-out-data-on-secret.html | PARIS DETERMINED TO CRUSH NAZISM; Threat to Give Out Data on Secret German Arms Again Made by Authorities. UNITY OF POWERS HAILED France Was Gratified at Seeing Others Adopt Her Viewpoint After Years of Delay. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/faculty-attacks-student-worries-hunter-colleges-guidance-bureau.html | FACULTY ATTACKS STUDENT WORRIES; Hunter College's Guidance Bureau Finds Many Girls Benefit by Its Help. THE SCHOLARSHIP GAINS Personal Maladjustments Prove Big Handicaps -- Lighter Work Often Brings Improvements. | True | By Marie K. Gallagher Chairman Bureau of Educational Guidance, Hunter College. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/wet-issue-splits-bonedry-kansas-politicians-worried-over-grow-ing.html | WET ISSUE SPLITS BONE-DRY KANSAS; Politicians Worried Over Grow- ing Strength of Anti-Pro-hibition Forces. AGITATION FOR REPEAL Concern Expressed That Candi- date's Attitude, Not His Fitness for Office, Will Sway Voters. | True | By Roy Buckingham.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/penn-ac-nine-victor-beats-university-of-pennsylvania-8-to-5.html | PENN A.C. NINE VICTOR.; Beats University of Pennsylvania, 8 to 5 -- Whittock Stars. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mrs-w-h-c-higgins.html | MRS. W. H. C. HIGGINS. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/two-horse-shows-engage-interest-united-hunts-meeting-to-take-place.html | TWO HORSE SHOWS ENGAGE INTEREST; United Hunts Meeting to Take Place Near Roslyn Saturday -- Tuxedo Show June 2-3. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/trade-improves-here-orders-for-fall-delivery-pour-into-this-market.html | TRADE IMPROVES HERE.; Orders for Fall Delivery Pour Into This Market. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/lawyers-to-govern-bar-north-carolina-will-leave-regula-tion-to.html | LAWYERS TO GOVERN BAR.; North Carolina Will Leave Regulation to Members. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rutgers-to-face-nyu-rival-net-teams-meet-thursday-2-other-tests-for.html | RUTGERS TO FACE N.Y.U.; Rival Net Teams Meet Thursday -- 2 Other Tests for Scarlet. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/canada-watching-third-party-move-new-cooperative-common-wealth.html | CANADA WATCHING THIRD PARTY MOVE; New Cooperative Common- wealth Federation Seems to Be Gaining Strength. THRIVES ON DEPRESSION Its Organizer Calls It Sketchy Movement and Says It 'Can Be Anything' | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/-dead-girl-revives-as-thief-tries-to-steal-coin-necklace.html | ' Dead' Girl Revives as Thief Tries to Steal Coin Necklace | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/mccolimnuschneider.html | McColImnuSchneider. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/imissiargeryearl-bride-of-sr-peck-1-_uuuuuuuuuuu-short-hills-girl.html | IMISSIARGERYEARL BRIDE OF S.R. PECK; 1 _uuuuuuuuu-uu Short Hills Girl Married to Bristol Banker in Chapel of St. Bartholomew's. MISS HOBAN BRIDESMAID Ceremony Followed by Reception o nd Breakfast at the Waldorf-Astoria. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-dance-the-art-of-miss-graham-her-concluding-performance.html | THE DANCE: THE ART OF MISS GRAHAM.; Her Concluding Performance Presents an Opportunity for Appraisal of Her Influence -- The Current Programs | True | By John Martin. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/educators-urged-to-shun-tradition-rs-jewett-tells-300-that-college.html | EDUCATORS URGED TO SHUN TRADITION; R.S. Jewett Tells 300 That College Rules Are Greatest Obstacles to Change. MOVIES FOR STUDY ASKED J.P. Lozo Holds School Must Aid 300,000 Child Drifters -- Little a Speaker at Columbia Meeting. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/butterflies-as-chemists-they-know-how-to-seek-proper-food-for-their.html | BUTTERFLIES AS CHEMISTS; They Know How to Seek Proper Food for Their Progeny | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/canadian-students-more-numerous.html | Canadian Students More Numerous | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/forestry-corps-seeking-forests-none-of-the-nations-preserves-exists.html | FORESTRY CORPS SEEKING FORESTS; None of the Nation's Preserves Exists in Three of the New England States. MOVE TO USE STATE AREAS Tentative Agreement Drawn Up by Federal Officials for Submission to Governors. | True | By F. Lauriston Bullard.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/students-spirit-disturbs-turkey-flaring-up-of-nationalism-is.html | STUDENTS' SPIRIT DISTURBS TURKEY; Flaring Up of Nationalism Is Punished by Government Which Encouraged It. LANGUAGE CAUSES CLASH Outburst at Galata Arises From Effort to Force Use of French by Group of Workers. | True | By J.k. Kernick.wireless To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/boycott-plan-up-today-untermyer-to-urge-antinazi-move-at-jewish.html | BOYCOTT PLAN UP TODAY.; Untermyer to Urge Anti-Nazi Move at Jewish Meeting Here. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jersey-city-in-van-72-collects-fourteen-hits-off-two-hurlers-to.html | JERSEY CITY IN VAN, 7-2.; Collects Fourteen Hits Off Two Hurlers to Beat Rochester. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/the-mystery-of-the-seven-bad-men-by-hl-gates-244-pp-new-york-the.html | THE MYSTERY OF THE SEVEN BAD MEN. By H.L. Gates. 244 pp. New York: The Macaulay Company. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/holy-cross-victor-193-overcomes-georgetown-with-18-hits-in-onesided.html | HOLY CROSS VICTOR, 19-3.; Overcomes Georgetown With 18 Hits in One-Sided Game. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/chicago-fair-tells-the-tale-of-science-exhibits-to-show-how.html | CHICAGO FAIR TELLS THE TALE OF SCIENCE; Exhibits to Show How Research Has Been Applied for the Benefit of Mankind | True | By John A. Maloney. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/georgia-beer-traffic-decision.html | Georgia Beer Traffic Decision. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/britains-equalization-fund-how-it-protects-the-pound-a-treasury.html | BRITAIN'S EQUALIZATION FUND: HOW IT PROTECTS THE POUND; A Treasury Device, It Is Used to Check Wide Fluctuations in Exchange Rates and to Relieve the Burden on Foreign Trade | True | By Harold Callender. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/colin-g-fink-wins-award-columbia-scientist-honored-by.html | COLIN G. FINK WINS AWARD.; Columbia Scientist Honored by Electro-Chemists at Montreal. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/europe-for-motorists-the-open-road-abroad-by-john-prioleau.html | Europe for Motorists; THE OPEN ROAD ABROAD. By John Prioleau. Illustrated by G. E. Chambers. 206 pp. New York: William Morrow & Co. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/urge-federalaid-streets.html | URGE FEDERAL-AID STREETS | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/party-to-explore-wild-land-in-west-littleknown-tract-on-utaharizona.html | PARTY TO EXPLORE WILD LAND IN WEST; Little-Known Tract on Utah-Arizona Border to Be Studied by Noted Experts. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/akron-widows-ask-for-double-pension-petition-the-senate-to-restore.html | AKRON WIDOWS ASK FOR DOUBLE PENSION; Petition the Senate to Restore Allowance Which Was Cut by Economy Act. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/great-reindeer-trek-an-epic-of-the-north-canadas-herd-on-the-road.html | GREAT REINDEER TREK AN EPIC OF THE NORTH; Canada's Herd on the Road Nearly Four Years, Has Been Beset by Storms, Cold and Hungry Wolves | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/no-yugoslavia-bond-stamp-tax.html | No Yugoslavia Bond Stamp Tax. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/dantes-tomb-has-zone-of-silence.html | DANTE'S TOMB HAS ZONE OF SILENCE | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/fred-dietz.html | FRED DIETZ. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jobs-for-millions-seen.html | Jobs for Millions Seen. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/jewish-firms-move-to-gdynia.html | Jewish Firms Move to Gdynia. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/75-craft-to-race-on-hudson-today-motor-boats-ready-for-annual.html | 75 CRAFT TO RACE ON HUDSON TODAY; Motor Boats Ready for Annual Handicap Run From Albany to New York. CLASS A OFF AT 7 A.M. Four Other Groups to Follow at Intervals, Based on Handicaps -- Finish at Colonial Y.C. | True | By James Robbins.special To the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cultures-boom-days.html | Culture's Boom Days. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/cleveland-meeting-today-rabbi-wise-to-be-a-speaker-in-protest.html | CLEVELAND MEETING TODAY; Rabbi Wise to Be a Speaker in Protest Against German Regime. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/columbias-nine-gains-even-break-white-beaten-by-dartmouth-32-then.html | COLUMBIA'S NINE GAINS EVEN BREAK; White Beaten by Dartmouth, 3-2, Then Mates Win, 7-5 -- Lions Tied for Lead. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/century-of-progress-will-be-a-summer-reservoir-for-radio-talks-and.html | Century of Progress Will Be a Summer Reservoir for Radio Talks and Music | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/steel-leads-at-cleveland-tire-plants-busy-in-area-retail-trade.html | STEEL LEADS AT CLEVELAND.; Tire Plants Busy in Area -- Retail Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bond-issue-debated-20000000-proposal-must-be-passed-on-by-the.html | BOND ISSUE DEBATED; $20,000,000 Proposal Must Be Passed On by the Voters. NOW BEFORE LEGISLATURE Lone Star State Sees End of R.F.C. Loans if It Fails of Adoption. | True | By Irvin S. Taubkin.special Correspondence, the New York Times. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/tales-of-south-africa-the-heartless-land-by-james-stern-262-pp-new.html | Tales of South Africa; THE HEARTLESS LAND. By James Stern. 262 pp. New York: The Macmillan Company. $2. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/to-see-rfc-on-tunnel-lynch-and-hesterberg-to-confer-on-aid-for.html | TO SEE R.F.C. ON TUNNEL.; Lynch and Hesterberg to Confer on Aid for Staten Island Bore. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/development-of-clinics-in-america-wins-praise-of-a-french-physician.html | DEVELOPMENT OF CLINICS IN AMERICA WINS PRAISE OF A FRENCH PHYSICIAN | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/benefit-is-planned-at-greenwich-club-dance-in-bavarian-beer-garden.html | BENEFIT IS PLANNED AT GREENWICH CLUB; Dance in Bavarian Beer Garden Setting to Be Given for the Stepney Fresh-Air Home. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/yale-cub-trackmen-win-triumph-over-princeton-yearling-squad-74-16.html | YALE CUB TRACKMEN WIN.; Triumph Over Princeton Yearling Squad, 74 1-6 to 60 5-6. | True | Special to THE NEW YORK TIMES. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/bonds-for-peace.html | Bonds for Peace. | True | | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-14 | 1933-05-14 | https://www.nytimes.com/1933/05/14/archives/in-the-classroom-and-on-the-campus-many-a-superior-student-is-now.html | In the Classroom and on the Campus; Many a Superior Student Is Now Missing Adequate Recognition by Not Following Usual College Channels, Survey Indicates. | True | By Eunice Barnard. | C1B 190240,C1B 190241,C1B 190242,C1B 190243,C1B 190244,C1B 190245 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prices-of-hogs-up-sharply-in-week-average-in-chicago-90-cents-a.html | PRICES OF HOGS UP SHARPLY IN WEEK; Average in Chicago 90 Cents a Hundredweight Above That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/continent-buying-gold-for-hoarding-demand-in-london-lifts-price-to.html | CONTINENT BUYING GOLD FOR HOARDING; Demand in London Lifts Price to Substantial Premium Over Franc Parity. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bazaar-to-aid-charity-mrs-hugh-de-havens-home-will-be-scene-of.html | BAZAAR TO AID CHARITY.; Mrs. Hugh De Haven's Home Will Be Scene of Hospital Benefit. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/alba-m-ide-dead-clothing-maker-vice-president-of-family-firm.html | ALBA M. IDE DEAD; CLOTHING MAKER; Vice President of Family Firm Manufacturing Shirts and CollarsuAge Was 67. OFFICIAL OF BANK IN TROY i Long Prominent in Republican PartyuDirector of Boston & Maine Railroad. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/paraguay-and-bolivia-a-new-commission-to-settle-the-dispute-is.html | PARAGUAY AND BOLIVIA.; A New Commission to Settle the Dispute Is Suggested. | True | OSCAR L. MILMORE. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/pay-provisions-stressed.html | Pay Provisions Stressed. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/kept-money-in-central-hanover.html | Kept Money in Central Hanover. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/no-smith-candidacy.html | NO SMITH CANDIDACY. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-george-w-carnr1ck.html | MRS. GEORGE W. CARNR1CK. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/our-times-found-good-father-gillis-tells-young-women-to-stop.html | OUR TIMES FOUND GOOD.; Father Gillis Tells Young Women to Stop Whining, Aid Humanity. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/red-sox-break-even-defeat-tigers-61-in-opener-then-lose-2d-32-on.html | RED SOX BREAK EVEN.; Defeat Tigers, 6-1, In Opener, Then Lose 2d, 3-2, on Errors. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/opera-made-clear-by-a-new-device-pictures-of-action-and-text-in.html | OPERA MADE CLEAR BY A NEW DEVICE; Pictures of Action and Text in English Are Thrown on a Screen as Records Play. DESIGNED FOR HOME USE Inventor of 'Opera Master' Says It Can Be Used Also as Aid in Study of Other Music Forms. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prehistoric-carvings-found-on-a-hillside-in-palestine.html | Prehistoric Carvings Found On a Hillside in Palestine | True | By Science Service. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/edward-s-giles-general-coal-freight-agent-of-lackawanna-railroad.html | EDWARD S. GILES.; General Coal Freight Agent of Lackawanna Railroad. | True | Special to THE NEW YORK TIMEB. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/will-rogers-sees-a-moral-in-the-row-over-the-mural.html | Will Rogers Sees a Moral In the Row Over the Mural | True | WILL ROGERS. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prices-in-britain-declined-in-april-wholesale-index-put-at-972.html | PRICES IN BRITAIN DECLINED IN APRIL; Wholesale Index Put at 97.2, Against 97.6 in March and 102.4 Year Ago. SLIGHT DROP IN FRANCE Average Number Works Out at 384, Compared With 385 In Preceding Month. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-seton-entertains.html | Mrs. Seton Entertains. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/nazis-seen-on-screen-embassy-shows-subjects-here-and-in-germany.html | NAZIS SEEN ON SCREEN.; Embassy Shows Subjects Here and in Germany. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-appeal-to-roosevelt-womens-peace-league-will-present-disarmament.html | TO APPEAL TO ROOSEVELT.; Women's Peace League Will Present Disarmament Petitions. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/john-g-adolfl-movie-director-guided-arliss-in-several-of-his-films.html | JOHN G. ADOLFI.; Movie Director Guided Arliss In Several of His Films. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/law-schools-lose-15-of-students-depression-concentrates-most-of.html | LAW SCHOOLS LOSE 15% OF STUDENTS; Depression Concentrates Most of Drop in New York Area, Carnegie Review Shows. WARNS ON APTITUDE TESTS Holds They Should Not Be Used to Bar Applicants From a Profession. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/coney-crowd-thin-on-cloudy-sunday-boardwalk-trade-suffers-as-only.html | CONEY CROWD THIN ON CLOUDY SUNDAY; Boardwalk Trade Suffers as Only 200,000 Visitors Come Out to the Island. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/europes-radio-tangle.html | EUROPE'S RADIO TANGLE. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/jews-here-decree-boycott-on-reich-defense-league-asks-2000000-in.html | JEWS HERE DECREE BOYCOTT ON REICH; Defense League Asks 2,000,000 in City Area to Stop Buying German Goods and Service. CHRISTIANS URGED TO JOIN Untermyer, Gerard, La Guardia Back Move -- Say Nazis Menace World Peace. JEWS HERE DECREE BOYCOTT ON REICH | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/london-fascists-march-heavy-police-guard-prevents-new-clash-with.html | LONDON FASCISTS MARCH.; Heavy Police Guard Prevents New Clash with Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/kurt-horrmann-held-in-crash.html | Kurt Horrmann Held in Crash. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/role-of-danube-m-de-chambrun-reveals-french-idea-of-central.html | Role of Danube; M. de Chambrun Reveals French Idea of Central European Status | True | RENE DE CHAMBRUN. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/buying-lifts-corn-prices-receipts-at-chicago-week-shipments-off.html | BUYING LIFTS CORN PRICES; Receipts at Chicago Week -- Shipments Off | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/ice-fringes-newfoundland-northeast-coast-to-labrador.html | Ice Fringes Newfoundland, Northeast Coast to Labrador | True | By the Canadian Press. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/oriental-mothers.html | ORIENTAL MOTHERS. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/offers-new-taxi-control-blanshard-opposing-ordinance-suggests.html | OFFERS NEW TAXI CONTROL; Blanshard, Opposing Ordinance, Suggests Transit Board Rule. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/money-rates-easy-in-berlin.html | Money Rates Easy in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/flames-raze-coxs-boathouse-and-150-craft-firemen-hampered-by-lack.html | Flames Raze Cox's Boathouse and 150 Craft; Firemen Hampered by Lack of Hydrants | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/tariff-truce-meets-approval-in-london-the-times-says-declaration.html | TARIFF TRUCE MEETS APPROVAL IN LONDON; The Times Says Declaration Shows Interrelation of Topics on Parley Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prussias-deficit-increases.html | Prussia's Deficit Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/impeached-last-september.html | Impeached Last September. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/religion-termed-chief-education-for-catholics-there-can-be-no.html | RELIGION TERMED CHIEF EDUCATION; For Catholics There Can Be No Genuine Schooling Without It, Prof. Bull Says. FORDHAM FACULTIES MEET President Hogan Declares World Must Look to Universities for Real Leadership. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/zionist-body-asks-us-protest.html | Zionist Body Asks U.S. Protest. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/credit-easy-in-paris-market.html | Credit Easy in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/barter-plan-surveyed-program-to-aid-jobless-will-be-studied-in.html | BARTER PLAN SURVEYED.; Program to Aid Jobless Will Be Studied In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/sends-25000mile-flight-maryse-hilz-girl-aviator-gets-government.html | SENDS 25,000-MILE FLIGHT.; Maryse Hilz, Girl Aviator, Gets Government Welcome in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-george-b-eager.html | MRS. GEORGE B. EAGER. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/german-store-sales-up-improvement-also-shown-in-employment.html | GERMAN STORE SALES UP.; Improvement Also Shown in Employment Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bolan-to-speak-in-the-bronx.html | Bolan to Speak In the Bronx. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/the-feld-multiplejob-bill.html | The Feld Multiple-Job Bill. | True | EDWARD GOLD. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/hanson-oldest-driver.html | Hanson Oldest Driver. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/westchester-sales-n-y-investor-buys-business-site-in-mount-vernon.html | WESTCHESTER SALES.; N. Y. Investor Buys Business Site in Mount Vernon. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/qualifying-tests-in-us-golf-today-109-compete-at-cherry-valley-for.html | QUALIFYING TESTS IN U.S. GOLF TODAY; 109 Compete at Cherry Valley for 15 Places in Open Allotted This District. FIELD INCLUDES FARRELL Eliminations to Be Held in 19 Other Sections Throughout the Nation. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/economy-bill-scored-as-unsound-policy-representative-black-and.html | ECONOMY BILL SCORED AS UNSOUND POLICY; Representative Black and Green of A.F. of L. Urge Fight on Pay Cuts. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/war-mothers-hold-arlington-service-gold-star-wearers-join-in-the.html | WAR MOTHERS HOLD ARLINGTON SERVICE; Gold Star Wearers Join in the Decoration of Unknown Soldier's Tomb. DERN COMFORTS MOURNERS Representative Norton and Mrs. Virgil H. Stone Laud Life Work of Matrons. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mothers-praised-in-many-pulpits-father-woods-at-st-patricks-says.html | MOTHERS PRAISED IN MANY PULPITS; Father Woods, at St. Patrick's, Says Motherhood Is a Grace and Not a Burden. DR. HENRY RECALLS DUTIES Rabbi Newman Declares That Children Must Be Prepared for New Society of Tomorrow. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/many-mexicans-flee-homes-as-volcano-long-quiet-erupts.html | Many Mexicans Flee Homes As Volcano Long Quiet Erupts | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/a-benefit-exhibition-social-service-group-of-hospitals-opens-food.html | A BENEFIT EXHIBITION.; Social Service Group of Hospitals Opens Food Display Today. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/fights-securities-bill-merchants-association-appeals-to-conference.html | FIGHTS SECURITIES BILL.; Merchants Association Appeals to Conference Committee. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/joan-of-arc-day-hailed-extremists-make-no-effort-to-disturb-paris.html | JOAN OF ARC DAY HAILED.; Extremists Make No Effort to Disturb Paris Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/the-blackstone-crop.html | THE BLACKSTONE CROP. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/nassau-plans-cut-in-relief-program-fivepoint-proposal-aims-at.html | NASSAU PLANS CUT IN RELIEF PROGRAM; Five-Point Proposal Aims at Curtailment of Emergency Jobs, Employing 12,000. COUNTY APPROVAL SEEN Supervisors Are Expected to Act Today -- Wage Slash From $4 to $3.20 a Day Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/miss-mcnamara-engaged-st-louis-girl-betrothed-to-es-fox-of-this.html | MISS McNAMARA ENGAGED.; St. Louis Girl Betrothed to E.S. Fox of This City. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/commodity-prices-uneven-for-week-rubber-hides-cocoa-and-wool-tops.html | COMMODITY PRICES UNEVEN FOR WEEK; Rubber, Hides, Cocoa and Wool Tops Make Good Gains as Others Decline. LESS SILVER ENTHUSIASM Metal Off 2 Cents an Ounce -- Silk, Sugar, Coffee Also Decline -- Cash Markets Strong. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/jersey-tax-measure-reviewed-by-graves-new-york-commissioner-gives.html | JERSEY TAX MEASURE REVIEWED BY GRAVES; New York Commissioner Gives Views on Sales Levy at Conference of Officials. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/revised-car-loadings-index-shows-decline-grain-shipments-well-ahead.html | Revised Car Loadings Index Shows Decline; Grain Shipments Well Ahead of Year Ago | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/peru-joins-abc-trio-in-chaco-neutrality-regrets-war-of-bolivia-and.html | PERU JOINS ABC TRIO IN CHACO NEUTRALITY; Regrets War of Bolivia and Paraguay -- Colombian Negotiator on Leticia Delayed. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/brazil-forwards-u542744-to-london-loan-nearly-paid.html | Brazil Forwards u542,744 To London; Loan Nearly Paid | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/title-play-to-start-us-table-tennis-tourney-opens-tonight-at.html | TITLE PLAY TO START.; U.S. Table Tennis Tourney Opens Tonight at Gimbels. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/the-course-of-recovery-various-aspects-of-the-changing-economic.html | The Course of Recovery -- Various Aspects of the Changing Economic Picture. | True | By Alexander D. Noyes. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-arthur-g-smith.html | MRS. ARTHUR G. SMITH. | True | Special to TEX New TORE TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/simonson-retains-lead-wins-by-default-in-ninth-round-of-test-chess.html | SIMONSON RETAINS LEAD.; Wins by Default in Ninth Round of Test Chess Tourney. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/manila-bay-heroes-mark-battle-day-110-escorted-by-6000-marchers.html | MANILA BAY HEROES MARK BATTLE DAY; 110, Escorted by 6,000 Marchers, Meet on Deck of Dewey's Olympia at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/check-on-suicide-is-seen-in-church-can-dissuade-persons-from-ending.html | CHECK ON SUICIDE IS SEEN IN CHURCH; Can Dissuade Persons From Ending Lives if It Has Chance, Says Rev. W. T. Walsh. HELPFUL GUIDANCE NEEDED Rector Advises Those Who Are Tempted to Confide in a Friend or Clergyman. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dr-john-king-winer-chicago-physician-dies-of-heart-attack-while.html | -DR. JOHN KING WINER.; Chicago Physician Dies of Heart Attack While Walking. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/cardinal-dedicates-new-st-bonifaces-confirms-135-after-blessing-the.html | CARDINAL DEDICATES NEW ST. BONIFACE'S; Confirms 135 After Blessing the Reconstructed Edifice of 75-Year-Old Parish. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/yanks-break-even-ousted-from-lead-lose-to-browns-5-to-1-then-win-9.html | YANKS BREAK EVEN; OUSTED FROM LEAD; Lose to Browns, 5 to 1, Then Win, 9 to 5, as Indians Supplant Them at Top. 15,000 SEE WELLS SCORE Former Yankee Effective for St. Louis -- Lazzeri's Homer Yields Four Runs In Nightcap. | True | By John Drebinger.special To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dartmouth-plans-to-sell-beer.html | Dartmouth Plans to Sell Beer. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/price-rise-to-benefit-farmers.html | Price Rise to Benefit Farmers. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/fight-in-vadsco-sales-committee-to-oppose-reelection-of-officers.html | FIGHT IN VADSCO SALES.; Committee to Oppose Re-election of Officers and Board. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/drop-in-anthracite-shipments.html | Drop in Anthracite Shipments. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/asks-action-in-capital-brith-abraham-order-demands-government-aid.html | ASKS ACTION IN CAPITAL.; Brith Abraham Order Demands Government Aid Jews in Reich. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/herridge-out-of-danger.html | Herridge Out of Danger. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/judge-richard-d-ponton-world-war-veteran-was-one-of-youngest.html | JUDGE RICHARD D. PONTON.; World War Veteran Was One of Youngest Canadian Jurists. | True | Special to THB NEW TORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/cynthia-mosleys-illness-worse.html | Cynthia Mosley's Illness Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/man-and-sister-slain-bodies-found-in-ruins-of-burned-home-in.html | MAN AND SISTER SLAIN.; Bodies Found in Ruins of Burned Home in Pennsylvania. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/10000-hail-parents-at-tribute-in-park-mayor-pledges-city-to-guard.html | 10,000 HAIL PARENTS AT TRIBUTE IN PARK; Mayor Pledges City to Guard Childhood Against Perils at Annual Ceremony. BAND OF 600 BOYS PLAYS Patriotic Pageant Part of Program -- President's Mother Asks Relief for Needy. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/police-say-ridley-left-1000000-cash-begin-examining-papers-from.html | POLICE SAY RIDLEY LEFT $1,000,000 CASH; Begin Examining Papers From Cellar Where Eccentric and Secretary Were Slain. BELIEVE AIDE DIED FIRST And Murderer, Surprised by Aged Man, Beat Him Because Pistol Had Been Emptied. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/leginska-back-from-cuba-directed-havana-symphony-and-opera-company.html | LEGINSKA BACK FROM CUBA; Directed Havana Symphony and Opera Company. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/puerto-ricans-to-see-roosevelt.html | Puerto Ricans to See Roosevelt. | True | wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/rockefellers-will-quit-historic-addresss-at-26-broadway-move-to-5th.html | Rockefellers Will Quit Historic Address at 26 Broadway, Move to 5th Av. Center | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/decrease-in-france.html | Decrease in France. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/yale-to-row-on-coast-joins-harvard-in-accepting-invitation-to.html | YALE TO ROW ON COAST.; Joins Harvard in Accepting Invitation to Regatta July 8. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/chinese-in-stand-north-of-peiping-as-japanese-gain-defenders-with-a.html | CHINESE IN STAND NORTH OF PEIPING AS JAPANESE GAIN; Defenders With a Network of Trenches Near Miyun Aim to Trap Tanks. LOSE 3,000 IN ONE FIGHT Retreat Toward Tientsin as Foes in Another Drive Capture Lwanchow. PEIPING BEING BARRICADED People Nervous Upon Seeing Soldiers Setting Up Sandbag and Barbed-Wire Defenses. | True | By Hallett Abend.wireless To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/french-line-seeks-new-mail-service-proposed-contract-with-the.html | FRENCH LINE SEEKS NEW MAIL SERVICE; Proposed Contract With the Government Would Call for 52 Sailings Annually. MINIMUM SPEED FIXED Four Vessels Specified for New York-to-Havre Run May Be Subject to Change. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/nakos-wins-handball-tourney.html | Nakos Wins Handball Tourney. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/city-subway-yield-falls-far-behind-first-years-earnings-will-be.html | CITY SUBWAY YIELD FALLS FAR BEHIND; First Years Earnings Will Be $1,000,000 Under Estimate, 8-Month Data Indicate. STEADY GAIN IN TRAFFIC Maintenance and Operating Costs Paid With Surplus for Some of Carrying Charges. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/admiral-laning-leaves-newport.html | Admiral Laning Leaves Newport. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/arms-draft-seen-as-aid-to-makers-controversy-at-parley-over.html | ARMS DRAFT SEEN AS AID TO MAKERS; Controversy at Parley Over Loophole Allowing Reich to Resume Is Likely. VERSAILLES BANS DROPPED Geneva, Fearing General Stimulus to Trade, Hopes Anti-Nazi Trend Will Save Them. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/pounder-dartmouth-cub-captain.html | Pounder Dartmouth Cub Captain. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/need-for-sound-thinking-knights-of-columbus-told-lack-of-it-is.html | NEED FOR SOUND THINKING; Knights of Columbus Told Lack of It Is Menace to World. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/french-gold-basis-is-seen-in-danger-flandin-fears-a-possibility-of.html | FRENCH GOLD BASIS IS SEEN IN DANGER; Flandin Fears a Possibility of Devaluation or Inflation Unless Steps Are Taken. PRESCRIBES BUDGET CUTS Former Finance Minister Warns of 'Fiscal Solution' -- Points to Trade Handicaps. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/headquarters-polo-team-victor.html | Headquarters Polo Team Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/rockefeller-at-church-breaks-custom-of-giving-away-new-dimes-after.html | ROCKEFELLER AT CHURCH.; Breaks Custom of Giving Away New Dimes After Lakewood Service | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/reds-overcome-cubs-in-twin-bill-53-10-johnson-wins-pitching-duel.html | REDS OVERCOME CUBS IN TWIN BILL, 5-3, 1-0; Johnson Wins Pitching Duel With Warneke in Nightcap -- 16,175 Look On. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/division-of-europe-on-hitler-analyzed-his-accession-has.html | DIVISION OF EUROPE ON HITLER ANALYZED; His Accession Has Crystallized Tendencies Long at Work, the Foreign Policy Report Says. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/hungry-youth-balks-at-career-of-crime-startles-police-by-walking.html | HUNGRY YOUTH BALKS AT CAREER OF CRIME; Startles Police by Walking Into Station and Giving Up Pistol -- 5 Days Without Food. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mock-air-battle-is-begun-in-ohio-army-planes-are-pitted-against.html | MOCK AIR BATTLE IS BEGUN IN OHIO; Army Planes Are Pitted Against Anti-Aircraft Forces in Extensive Manoeuvres. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/high-bail-for-hijacking-suspects.html | High Bail for Hijacking Suspects. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/saratoga-spa-opening-state-expects-many-newcomers-at-baths-this.html | SARATOGA SPA OPENING.; State Expects Many Newcomers at Baths This Year. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/without-benefit.html | Without Benefit. | True | A.D.S. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/liner-manhattans-purser-named.html | Liner Manhattan's Purser Named. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/indians-conquer-athletics-twice-hildebrand-hurls-30-shutout.html | INDIANS CONQUER ATHLETICS TWICE; Hildebrand Hurls 3-0 Shutout -- Cleveland Rallies to Take 2d Behind Brown, 5-3. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/new-trade-treaty-with-spain-sought-our-envoy-writes-american.html | NEW TRADE TREATY WITH SPAIN SOUGHT; Our Envoy Writes American Chamber in Barcelona He Will Try to Negotiate It. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/hitler-to-be-cautious-press-indicates-he-will-qualify-bold-tone-of.html | HITLER TO BE CAUTIOUS; Press Indicates He Will Qualify Bold Tone of Arms Speech. WOULD TRAIN BIG RESERVE May Offer New Terms to Meet Demand That Reichswehr Be Abolished. PEACE WILL BE STRESSED Denial to Be Made That Violence Would Be Visited on Other Peoples by Reich. WORLD HOSTILITY IS WORRYING NAZIS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dr-norris-back-at-post-today.html | Dr. Norris Back at Post Today. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/milk-strikers-mob-wisconsin-convoy-about-400-farmers-beat-off.html | MILK STRIKERS MOB WISCONSIN CONVOY; About 400 Farmers Beat Off Non-Strikers and Dump a Supply for Chicago. ARMISTICE IN ILLINOIS In Chicago, Dealers' Council and Independents Raise Price Cent a Quart, Aiding Producers. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/25-britons-receive-fellowships-here-ninth-group-coming-to-study-two.html | 25 BRITONS RECEIVE FELLOWSHIPS HERE; Ninth Group Coming to Study Two Years Under Grants by Commonwealth Fund. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dance-society-meets-new-york-teachers-and-guests-speak-at-annual.html | DANCE SOCIETY MEETS.; New York Teachers and Guests Speak at Annual Luncheon. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/harvey-d-gibson-quits-hospital.html | Harvey D. Gibson Quits Hospital. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/walter-c-potts.html | WALTER C. POTTS. | True | Special to THE NEW YOHK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-hurd-cards-79-to-beat-club-record-lowers-womens-mark-on.html | MRS. HURD CARDS 79 TO BEAT CLUB RECORD; Lowers Women's Mark on Washington Links as Philadelphia Team Takes Match. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/boston-drive-on-tax-delinquents.html | Boston Drive on Tax Delinquents. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/killed-as-auto-sidewipes-trolley.html | Killed as Auto Sidewipes Trolley. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/legion-corps-compete-tarentum-pa-post-wins-music-prize-at-west-new.html | LEGION CORPS COMPETE.; Tarentum (Pa.) Post Wins Music Prize at West New York. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/the-bugle-bird-versatile-bundle-of-feathers-was-guest-at-royal-tea.html | THE BUGLE BIRD.; Versatile Bundle of Feathers Was Guest at Royal Tea. | True | G. L. ROGET. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/british-hold-week-critical-for-europe-papens-speech-is-regarded-as.html | BRITISH HOLD WEEK CRITICAL FOR EUROPE; Papen's Speech Is Regarded as Grave Warning -- Test of Hitler's Greatness Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/1200-parade-to-church-71st-regiment-pays-its-annual-tribute-at-st.html | 1,200 PARADE TO CHURCH.; 71st Regiment Pays Its Annual Tribute at St. Thomas. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/hoffmann-smith.html | Hoffmann -- Smith. | True | Special to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prodigy-must-return-violin-to-germany-nazis-blamed-for-demand-for.html | PRODIGY MUST RETURN VIOLIN TO GERMANY; Nazis Blamed for Demand for Rare Guarnerius Lent to Grischa Goluboff. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/adopts-schedule-of-managing-fees-realty-board-fixes-minimum-rates.html | ADOPTS SCHEDULE OF MANAGING FEES; Realty Board Fixes Minimum Rates for Running Buildings in This City. MORTGAGEES ASKED STEP. Loaning Institutions Sought Guidance in Selecting Managers for Structures In Foreclosure. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/wheat-at-75-cents-objective-of-rise-prices-up-31-18-to-32-12c-from.html | WHEAT AT 75 CENTS, OBJECTIVE OF RISE; Prices, Up 31 1/8 to 32 1/2c From Season's Lows, End Influence of Inflation Talk. MARKET UNUSUALLY LIQUID Trade Opinion Mixed on Advantage of Further Advance -- Receipt Higher for Week in Chicago. WHEAT AT 75 CENTS, OBJECTIVE OF RISE | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/lamont-jr-accused-as-speeder.html | Lamont Jr. Accused as Speeder. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/pilot-reported-as-missing-turns-up-as-boat-hunts-him.html | Pilot, Reported as Missing, Turns Up as Boat Hunts Him | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/recovery-outlay-funding-planned-federal-experts-are-working-on.html | RECOVERY OUTLAY FUNDING PLANNED; Federal Experts Are Working on Raising $5,200,000,000 Without Disturbing Market. AGAINST LONG-TERM BONDS Favor Short-Maturity Issues as Suited to Banking Stability and Easy Credit. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/handiwork-of-blind-exhibited.html | Handiwork of Blind Exhibited. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/cuban-official-arrives-dr-portuondo-says-mission-here-for.html | CUBAN OFFICIAL ARRIVES.; Dr. Portuondo Says Mission Here for Government is Commercial. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/nazis-scored-in-toledo-meeting-of-1000-asks-washington-to-protest.html | NAZIS SCORED IN TOLEDO.; Meeting of 1,000 Asks Washington to Protest Anti-Semitism. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/falls-under-subway-train-killed.html | Falls Under Subway Train, Killed. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/white-sox-divide-as-30000-look-on-defeat-senators-108-then-lose-11.html | WHITE SOX DIVIDE AS 30,000 LOOK ON; Defeat Senators, 10-8, Then Lose, 11 -9, in Games Marked by Heavy Batting. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/son-to-mrs-richard-m-brickner-a-son-was-born-to-dr-and-mrs-richard.html | Son to Mrs. Richard M. Brickner.; A son was born to Dr. and Mrs. Richard M. Brickner of 3,000 Netherland Avenue, the Bronx, yesterday at the Lyinff-In-Ho^pital. Mrs. i Brickner is the former Miss Ruth Pilpel, daughter of Mr. and Mrs. Emanuel Pilpel of S33 Central Park West. The child -will be called Richard Pilpel. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/radio-union-seeks-propaganda-check-political-broadcasts-over.html | RADIO UNION SEEKS PROPAGANDA CHECK; Political Broadcasts Over Europe's Borders Assailed at Lucerne Session. TECHNICAL WORK AIDED Ownership Rights in Programs Are Asserted -- Carpendale Again Heads World Group. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/gods-faith-in-man-is-held-unshaken-dr-youtz-says-divinity-tries.html | GOD'S FAITH IN MAN IS HELD UNSHAKEN; Dr. Youtz Says Divinity Tries, 'With Infinite Patience,' to Lead Us Aright. LIKENED TO A TEACHER ' Backward Pupil' Constantly Wins Forgiveness and a Chance to Try Again. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/demand-for-steel-widens-magazine-says-many-plants-long-idle-are-now.html | DEMAND FOR STEEL WIDENS,; Magazine Says Many Plants Long Idle Are Now Buying. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/gangs-victim-left-in-policemans-car-wounded-man-tells-of-having.html | GANG'S VICTIM LEFT IN POLICEMAN'S CAR; Wounded Man Tells of Having Been Taken for a Ride by Two Thugs. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/battleground-is-visited-chinese-in-stand-north-of-peiping.html | Battleground Is Visited.; CHINESE IN STAND NORTH OF PEIPING | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/harry-k-duke.html | HARRY K. DUKE. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/says-he-met-bandits-while-fleeing-soviet-american-at-harbin-tells.html | SAYS HE MET BANDITS WHILE FLEEING SOVIET; American at Harbin Tells Our Consulate of Trials During Trip Over Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/puerto-rico-opens-hospitable-prison-inmates-of-new-penitentiary.html | PUERTO RICO OPENS HOSPITABLE PRISON; Inmates of New Penitentiary Work the Word 'Welcome' Into Patio Floral Design. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/britain-shows-drop-in-foreign-trade-decrease-in-april-from-year.html | BRITAIN SHOWS DROP IN FOREIGN TRADE; Decrease in April From Year Before -- Gold Imports Far Above Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/deplores-filth-in-city-father-cox-aroused-by-magazines-dance-halls.html | DEPLORES 'FILTH' IN CITY.; Father Cox Aroused by Magazines, Dance Halls and Burlesque | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/four-perish-in-ohio-as-floods-spread-record-rain-of-553-inches-at.html | FOUR PERISH IN OHIO AS FLOODS SPREAD; Record Rain of 5.53 Inches at Cincinnati Pushes River to 54-Foot Stage. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dr-beard-at-100-heard-in-sermon-oldest-yale-man-preaches-at-norwalk.html | DR. BEARD AT 100 HEARD IN SERMON; Oldest Yale Man Preaches at Norwalk on Site Where He Was Baptized in 1833. NOTABLES AT THE SERVICE President Angell Reads Scripture -- Aged Pastor Poses for Movies After Cutting Birthday Cake. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/parley-reports-new-deal-gains-he-tells-customs-holy-name-group-of.html | PARLEY REPORTS 'NEW DEAL' GAINS; He Tells Customs Holy Name Group of Tangible Proof of Returning Confidence. POSTAL RECEIPTS HIGHER Nation Has No Fear in Giving Broad Powers to the President, Postmaster General Declares. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/central-park-plea-at-city-hall-today-mayor-to-give-a-hearing-to.html | CENTRAL PARK PLEA AT CITY HALL TODAY; Mayor to Give a Hearing to Both Sides in Controversy Over Sheehy Project. 35 GROUPS TO OPPOSE IT Individuals Denounce Ball Fields on Reservoir Site in Answer to Park Association Query. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mining-companies-in-canada-report-coniaurum-shows-165208-net-income.html | MINING COMPANIES IN CANADA REPORT; Coniaurum Shows $165,208 Net Income in 1932 -- Output Drops in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/drop-in-transvaal-gold-april-output-895097-ounces-against-946863-in.html | DROP IN TRANSVAAL GOLD.; April Output 895,097 Ounces, Against 946,863 In March. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/home-rentals-brisk-lesher-estate-at-rye-is-included-in-suburban.html | HOME RENTALS BRISK.; Lesher Estate at Rye is included in Suburban Leases. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/stirring-world-war-scenes.html | Stirring World War Scenes. | True | A.D.S. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/hitlers-envoy-is-taunted-as-he-leaves-britain-admits-that-opinion.html | Hitler's Envoy Is Taunted as He Leaves Britain; Admits That Opinion Was Solidly Against Him | True | Special Gable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/cameron-johnson.html | Cameron -- Johnson. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-plan-ywca-drive-women-leaders-to-meet-wednesday-at-luncheon-here.html | TO PLAN Y.W.C.A. DRIVE.; Women Leaders to Meet Wednesday at Luncheon Here. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/fosdick-scores-tammany-he-says-it-must-make-good-its-boast-to-care.html | FOSDICK SCORES TAMMANY; He Says It Must Make Good Its Boast for Care for the Poor. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/talks-of-100000000-new-haven-man-going-to-india-for-share-in.html | TALKS OF $100,000,000.; New Haven Man Going to India for Share in Great-Uncle's Estate. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/world-trade-likened-to-war-in-manchester-bodys-report.html | World Trade Likened to War In Manchester Body's Report | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/air-mail-service-15-years-old-today-first-plane-carried-100-pounds.html | AIR MAIL SERVICE 15 YEARS OLD TODAY; First Plane Carried 100 Pounds 200 Miles -- Regular Schedules Now From Coast to Coast. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-dall-joins-magazine.html | Mrs. Dall Joins Magazine. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/sheffield-seniors-honor-bh-grant-new-yorker-most-brilliant-most.html | SHEFFIELD SENIORS HONOR B.H. GRANT; New Yorker 'Most Brilliant,' 'Most Admired and Has 'Done Most for Yale.' 48% WORKED THEIR WAY But They Vote by More Than 2 to 1 Against Advising a Man With No Money to Do This. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/business-warned-of-new-challenge-trade-executives-predict-congress.html | BUSINESS WARNED OF NEW CHALLENGE; Trade Executives Predict Congress Will Give Record Powers to Industry. | True | Special lo THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/specific-workweek-sought.html | Specific Work-Week Sought. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/long-warns-of-meddling-louisianan-says-we-should-keep-out-of.html | LONG WARNS OF MEDDLING.; Louisianan Says We Should Keep Out of Europe's Affairs. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/gaelic-football-game-halted.html | Gaelic Football Game Halted. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/industry-planning-by-board-is-urged-civil-agency-to-coordinate.html | INDUSTRY PLANNING BY BOARD IS URGED; Civil Agency to Coordinate Recovery Programs Is Asked by Coffin and Stuart. UNDER FEDERAL CONTROL Council of Cabinet Members Would Translate Suggestions Into Executive Action. | True | Special to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/reich-elite-guard-in-martial-display-motor-corps-aviation-corps-and.html | REICH ELITE GUARD IN MARTIAL DISPLAY; Motor Corps, Aviation Corps and Cavalry Take Part in Field Day at Duesseldorf. TRIBUTE PAID TO 'MARTYR' Technicians Bow at Schlageter Monument -- Inscription to Him Replaces Weimar Tablet. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/man-killed-by-taxi-driver-is-arrested-another-unidentified-fatally.html | MAN KILLED BY TAXI; DRIVER IS ARRESTED; Another, Unidentified, Fatally Hurt -- Baby Dies After Crash -- 7 Injured in Collision. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/baer-boxes-6-rounds-in-strenuous-drill-favors-his-injured-left.html | BAER BOXES 6 ROUNDS IN STRENUOUS DRILL'; Favors His Injured Left Thumb in Atlantic City Workout With Four Sparring Partners. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bonus-army-row-finally-adjusted-levin-quits-committee-and-the.html | BONUS ARMY ROW FINALLY ADJUSTED; Levin Quits Committee and the Foulkrod Detachment Leaves City for Camp. ROOSEVELT VISIT RUMORED Salzman Band of 'Irreconcilables' Turned Back by the Police From White House. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/plant-capacity-cut-by-steel-industry-67386130-tons-on-dec-31-last.html | PLANT CAPACITY CUT BY STEEL INDUSTRY; 67,386,130 Tons on Dec. 31 Last, Off .6% in Year in First Reduction. OUTPUT AT 35% IN WEEK Up From 33% in Previous Period, With Further Rise Expected -- Price Advances Likely. PLANT CAPACITY CUT BY STEEL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/roosevelt-in-newsreel-hitler-protest-parade-also-shown-on-translux.html | ROOSEVELT IN NEWSREEL.; Hitler Protest Parade Also Shown on Trans-Lux Screen. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dr-ray-stresses-education-the-rev-dr-randolph-ray-said-in-his.html | Dr. Ray Stresses Education.; The Rev. Dr. Randolph Ray said in his sermon yesterday morning in the Church of the Transfiguration, Twenty-ninth Street, near Fifth Avenue: "Laws, treaties. Leagues of Nations, are but so many ges- tures without the education of the individual. God's purpose cannot be fulfilled until each one knows the truth, and lives it."_____ | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/french-club-tops-harvard-at-rugby-scores-once-in-opening-half-and.html | FRENCH CLUB TOPS HARVARD AT RUGBY; Scores Once in Opening Half and Twice in Second to Win by 9-0 at Flushing. CAZENAVE SETS THE PACE Registers One Try and Passes for Another -- Defensive Play Is Feature of Encounter. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/recovery-outlook-pictured-by-walsh-new-concept-of-government-is.html | RECOVERY OUTLOOK PICTURED BY WALSH; New Concept of Government Is Leading Nation to Prosperity, the Senator Declares. FOR ACTION, NOT WAITING Nature Will Not Heal Economic Ills, He Tells Philadelphia Knights of Columbus. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/uruguay-ans-draft-new-constitution-junta-outlines-parliamentary.html | URUGUAY ANS DRAFT NEW CONSTITUTION; Junta Outlines Parliamentary Government to Replace Commission Form. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/short-work-week-to-be-geneva-aim-fortyhour-program-will-be-urged-at.html | SHORT WORK WEEK TO BE GENEVA AIM; Forty-Hour Program Will Be Urged at League Labor Conference in June. AGENDA BROADCAST HERE Proposal to Nations for Uniform Cut In Working Hours and Uniform Exceptions Stressed. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/india-plan-study-begins-tomorrow-joint-parliamentary-group-is.html | INDIA PLAN STUDY BEGINS TOMORROW; Joint Parliamentary Group Is Expected to Approve White Paper With Few Changes. CHURCHILL IS CHIEF FOE Right Wing Conservative Terms Scheme 'Abject Surrender,' but It Has Viceroy's Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/buying-of-cotton-up-in-new-orleans-farm-bill-spurs-demand-with.html | BUYING OF COTTON UP IN NEW ORLEANS; Farm Bill Spurs Demand, With Measure Seen as Guide to Future Prices. SPOT QUOTATIONS RISE Stocks on Shipboard at Gulf Not Large, but Sales to Orient Are Expected to Gain. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/a-german-mystery-comedy.html | A German Mystery Comedy. | True | H.T.S. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/morgan-plans-to-vote-wet-he-reveals-as-he-registers.html | Morgan Plans to Vote Wet, He Reveals as He Registers | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/lost-banker-returns-wb-bishop-who-left-upstate-camp-is-found.html | LOST BANKER RETURNS.; W.B. Bishop, Who Left Up-State Camp, Is Found Exhausted. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/economic-parley-delay-asked-paris-writer-fears-failure.html | Economic Parley Delay Asked; Paris Writer Fears Failure | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/miller-takes-golf-playoff.html | Miller Takes Golf Play-Off. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/flees-on-subway-tracks-prisoner-tried-to-pick-his-pocket-on-station.html | FLEES ON SUBWAY TRACKS; Prisoner Tried to Pick His Pocket on Station, Patrolman Says. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mothers-day-plea-wins-prisoner-gets-suspended-sentence-on-taking.html | MOTHER'S DAY PLEA WINS.; Prisoner Gets Suspended Sentence on Taking Flowers for Parent. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bell-first-across-line-triumphs-in-cygnet-a-c-road-run-at-east-port.html | BELL FIRST ACROSS LINE.; Triumphs in Cygnet A. C. Road Run at East Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/longterm-debt-150-above-prewar-years-financial-concerns-lead-rise.html | Long-Term Debt 150% Above Pre-War Years; Financial Concerns Lead Rise, Survey Finds | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/riot-in-colombian-election.html | Riot In Colombian Election. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/barter-is-subject-to-new-sales-tax-commission-rules-exchange-of.html | BARTER IS SUBJECT TO NEW SALES TAX; Commission Rules Exchange of Property Comes Within Clause of State Law. TURNED-IN CARS INCLUDED Credit Merchants Extend to Customers Is Held Taxable Whether Buyer Pays or Not. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/1900-workers-added-by-plants-in-georgia-rome-and-covington-report.html | 1,900 WORKERS ADDED BY PLANTS IN GEORGIA; Rome and Covington Report Gains, and Relief Office Has Drop in Requests for Aid. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/danzig-situation-less-grave.html | Danzig Situation Less Grave. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/georgias-first-baby-named-george.html | Georgia's First Baby Named George | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-fight-fur-purchase-bribery.html | To Fight Fur Purchase Bribery. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/simple-trust-in-god-urged.html | Simple Trust In God Urged. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/william-mcgaw.html | WILLIAM McGAW. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/paris-stock-market-uneven.html | Paris Stock Market Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/homer-by-wilson-wins-for-dodgers-phils-are-beaten-86-by-pinch.html | HOMER BY WILSON WINS FOR DODGERS; Phils Are Beaten, 8-6, by Pinch Hitter's Drive With Bases Filled in the Ninth. VICTORS TAKE 5TH PLACE Deciding Blow Is Made on First Ball Hurled by Liska -- Each Team Calls on Four Pitchers. | True | By Boscoe McGowen. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dry-informer-slain-murder-at-mineola-linked-to-raid-on-belmont.html | DRY INFORMER' SLAIN.; Murder at Mineola Linked to Raid on Belmont Estate. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/austin-j-holiday.html | AUSTIN J. HOLIDAY. | True | Special to THE NBW TORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/1500-take-pacifist-pledge-audience-at-cooper-union-hears-nation.html | 1,500 TAKE PACIFIST PLEDGE; Audience at Cooper Union Hears Nation Called Bar to Peace. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bridge-party-on-governors-island.html | Bridge Party on Governors Island. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/rev-henry-k-lantz.html | REV. HENRY. K. LANTZ. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/veterans-hold-memorial-hear-sermon-by-dean-gates-on-need-for.html | VETERANS HOLD MEMORIAL; Hear Sermon by Dean Gates on Need for National Defense | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/amity-with-russia-urged-in-petition-letter-to-roosevelt-signed-by.html | AMITY WITH RUSSIA URGED IN PETITION; Letter to Roosevelt Signed by 35 Here Asks for Immediate Recognition. PRESENT STAND DEPLORED Failure to Invite Spokesmen for Soviet to Washington Seen as Weakening Economic Parley. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/vauclain-declares-upswing-has-begun-republican-praises-roosevelt.html | VAUCLAIN DECLARES UPSWING HAS BEGUN; Republican Praises Roosevelt, Pointing to Signs of Better Business. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bowden-wins-twice-in-title-tennis-play-gains-semifinals-in-hudson.html | BOWDEN WINS TWICE IN TITLE TENNIS PLAY; Gains Semi-Finals in Hudson Valley Tourney by Beating Brubans and Koslan. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/nazis-called-paranoiacs-prof-h-m-kallen-urges-open-protest-against.html | NAZIS CALLED PARANOIACS.; Prof. H. M. Kallen Urges Open Protest Against Hitlerism. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/undertakers-employes-strike.html | Undertakers' Employes Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/committee-to-protect-bonds.html | Committee to Protect Bonds. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/everest-climbers-set-up-third-camp-shelter-completed-21000-feet-up.html | EVEREST CLIMBERS SET UP THIRD CAMP; Shelter Completed 21,000 Feet Up Side of Peak After Crossing Wide Glacier. OLD ROUTE IS FOLLOWED Oxygen Cylinders and a Broken Crampon Bear Testimony to Attempt Nine Years Ago. | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/junior-league-art-provides-big-show-milwaukee-chicago-and-boston.html | JUNIOR LEAGUE ART PROVIDES BIG SHOW; Milwaukee, Chicago and Boston Girls Capture Principal Prizes. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/raymond-dupuydies-once-rail-president-retired-as-head-of-virginia.html | RAYMOND DUPUYDIES; ONCE RAIL PRESIDENT; Retired as Head of Virginia Line in 1918uCredited With In- venting Damping Device. | | Special to THB N*w TORE TIMKS. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/4-killed-in-tornado-seventeen-injured-when-arkansas-town-is.html | 4 KILLED IN TORNADO.; Seventeen Injured When Arkansas Town Is Virtually Swept Away. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bishop-moreland-makes-peace-plea.html | Bishop Moreland Makes Peace Plea | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/the-rev-h-l-gibbs-eulogized.html | The Rev. H. L. Gibbs Eulogized. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/antihitler-meeting-held-in-cleveland-10000-hear-rabbi-stephen-s.html | ANTI-HITLER MEETING HELD IN CLEVELAND; 10,000 Hear Rabbi Stephen S. Wise Urge Protests to Roosevelt and State Department. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bridge-party-to-aid-charity.html | Bridge Party to Aid Charity . | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-exchange-debentures-american-department-stores-makes-offer-on-6.html | TO EXCHANGE DEBENTURES; American Department Stores Makes Offer on 6 Per Cents. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/winf1eld-i-meier.html | WINF1ELD I. MEIER. | True | Special to THE NEW YORK TfMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/luncheon-marks-brookville-meet-mrs-r-c-kettles-jr-and-sister.html | LUNCHEON MARKS BROOKVILLE MEET; Mrs. R. C. Kettles Jr. and Sister Entertain Before Field Day of Cocker Spaniel Club. MRS. C. O. ISELIN HOSTESS Has a Dinner at Her Residence -- Mrs. F. N. Doubleday Gives a Luncheon at Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/elks-honor-smith-and-butler.html | Elks Honor Smith and Butler. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/by-another-name.html | BY ANOTHER NAME. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/munn-victor-at-traps-takes-state-class-a-12gauge-title-after.html | MUNN VICTOR AT TRAPS.; Takes State Class A 12-Gauge Title After Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/wood-alcohol-kills-2-third-man-blinded-by-liquor-bought-in-bronx.html | WOOD ALCOHOL KILLS 2.; Third Man Blinded by 'Liquor' Bought in Bronx Paint Store. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/2000-nurses-join-in-tribute-to-dead-march-to-st-john-cathedral-for.html | 2,000 NURSES JOIN IN TRIBUTE TO DEAD; March to St. John Cathedral for Florence Nightingale Memorial Service. WORK PRAISED BY BISHOP Dr. Sockman Also Extolls Their Help to Humanity as an Example to Womanhood. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/alfred-e-smith-in-friars-role-obliges-audience-at-noted-clubs.html | ALFRED E. SMITH IN FRIARS' ROLE; Obliges Audience at Noted Club's Frolic With Solo, 'Sidewalks of New York.' FRIARS JOIN IN CHORUS All Wear Brown Derbies as They Surround Him -- Many Other Stars Appear. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/gains-for-newsprint-in-canada-in-april-production-up-10000-tons.html | GAINS FOR NEWSPRINT IN CANADA IN APRIL; Production Up 10,000 Tons From April Total, With Rise of 20,000 Tons in Shipments. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/resident-offices-report-on-trade-cotton-and-linen-apparel-call.html | RESIDENT OFFICES REPORT ON TRADE; Cotton and Linen Apparel Call Features Seasonal Activity in Markets Here. STAPLE GOODS SOUGHT But Orders Are Confined to Lines Near Old Prices -- Men's Wear Demand Is Heavy. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/our-fiscal-policy-inflation-is-viewed-as-boon-only-i-to-speculator.html | OUR FISCAL POLICY.; Inflation Is Viewed as Boon Only I to Speculator. | True | STANLEY JORDAN. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/grain-shipments-up-in-argentina-in-week-prices-except-for-corn.html | GRAIN SHIPMENTS UP IN ARGENTINA IN WEEK; Prices, Except for Corn, Continue to Rise -- Business Improves, Dollar Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/frank-morgan-nancy-carroll-and-paul-lukas-in-a-pictorial-adaptation.html | Frank Morgan, Nancy Carroll and Paul Lukas in a Pictorial Adaptation of a Hungarian Play. | True | By Mobdaunt Hall.b.c. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/braves-and-cards-split-double-bill-20000-see-carleton-shut-out.html | BRAVES AND CARDS SPLIT DOUBLE BILL; 20,000 See Carleton Shut Out Boston, 4 to 0, Then Home Club Triumphs, 8 to 4. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/white-sox-release-murray.html | White Sox Release Murray. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/city-likely-to-renew-bill-issue-due-today-extension-on-12000000.html | CITY LIKELY TO RENEW BILL ISSUE DUE TODAY; Extension on $12,000,000 Till June 10 Likely, With $4,000,000 Cash Payment Now. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/held-in-theft-of-barrel-of-beer.html | Held in Theft of Barrel of Beer. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/stocks-move-lower-on-berlin-boerse-crisis-at-the-disarmament.html | STOCKS MOVE LOWER ON BERLIN BOERSE; Crisis at the Disarmament Conference Is Among the Unfavorable Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-retire-senior-issues-owens-illinois-glass-to-put-out-200000-more.html | TO RETIRE SENIOR ISSUES.; Owens Illinois Glass to Put Out 200,000 More Common Share, | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dr-martin-dewey-dies-after-a-trip-i-i-expresident-of-the-american.html | DR. MARTIN DEWEY DIES AFTER A TRIP I; I Ex-President of the American Dental Association Had Taught at Columbia. I AN ORTHODONTIA PIONEER Was the Author of Textbooks on i %| His Specialty and Also on ! Dental Anatomy. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/delayed-at-the-start.html | Delayed at the Start. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/smith-wont-run-fusion-leaders-turn-to-seabury-no-persuasion-can.html | SMITH WON'T RUN; FUSION LEADERS TURN TO SEABURY; ' No Persuasion Can Affect My Decision; It Is Final,' Says Ex-Governor of Mayoralty. TAMMANY FOES SPURRED Probability That Seabury Will Lead Fight Increased and Decision Soon Is Likely. O'BRIEN'S WAY CLEAR, TOO Full Organization Support for Him Now Is Held Assured-Curry to Shelve Berry. SMITH WON'T RUN; DECISION 'FINAL' | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/cappiello-wins-longchamps-race.html | Cappiello Wins Longchamps Race. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/torrences-illness-critical.html | Torrence's Illness Critical. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/social-change-laid-to-birth-control-survey-requested-by-hoover.html | SOCIAL CHANGE LAID TO BIRTH CONTROL; Survey Requested by Hoover Predicts Population in 1980 of Only 150,000,000. BIG DROP IN BIRTHS SEEN Increase in Adults Expected to Have Economic, Industrial and Political Effects. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/philadelphia-picks-6-concert-directors-kindler-barlow-rappe-mendoza.html | PHILADELPHIA PICKS 6 CONCERT DIRECTORS; Kindler, Barlow, Rappe, Mendoza, Ormandy and Smallens to Conduct Summer Music. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/giants-triumph-51-and-tie-for-lead-gain-deadlock-with-pirates-in.html | GIANTS TRIUMPH, 5-1, AND TIE FOR LEAD; Gain Deadlock With Pirates in League Race -- 25,000 See Pittsburgh Lose. PARMELEE IS MOUND STAR Yields Only Six Safeties to Register His Third Victory in as Many Starts. WINNERS BOMBARD HOYT Critz and Davis Lead the Attack -- Decision Clinched With Three in Eighth. | True | By James P. Dawson. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/6hour-day-brings-rise-in-production-survey-of-one-plant-by-labor.html | 6-HOUR DAY BRINGS RISE IN PRODUCTION; Survey of One Plant by Labor Bureau Shows Workers Benefited Also, With Leisure. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/smith-prom-saturday-junior-class-plans-festivities-for-this-weekend.html | SMITH 'PROM' SATURDAY.; Junior Class Plans Festivities for This Week-End. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/employment-agency-ethics.html | Employment Agency Ethics. | True | FRANK J. RUFFINO. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/turmoil-in-vienna-as-factions-clash-nazi-mobs-booing-and-hurling.html | TURMOIL IN VIENNA AS FACTIONS CLASH; Nazi Mobs, Booing and Hurling Eggs at 30,000 Heimwehr Marchers, Battle Police. SHOOTINGS FOLLOW RALLY Visiting Minister Says Reich Will Repay 'insult' to Him -- Tension in Danzig Eases. TURMOIL IN VIENNA AS FACTIONS CLASH | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/soviet-is-floating-big-internal-loan-3000000000ruble-issue-of.html | SOVIET IS FLOATING BIG INTERNAL LOAN; 3,000,000,000-Ruble Issue of Ten-Year Bonds Is to Aid Five-Year Plan. PART IN LOTTERY CLASS Russian Workers Are Invited to Subscribe to the Amount of Three Weeks' Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/resigns-from-hosiery-company.html | Resigns From Hosiery Company. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/fails-to-see-rival.html | Fails to See Rival. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/feldhusen-victor-in-race-on-hudson-staten-island-motor-boat-pro.html | FELDHUSEN VICTOR IN RACE ON HUDSON; Staten Island Motor Boat Pro Triumphs in 132 1/4-Mile Albany-New York Test. AVERAGES 40.6 M. P. H. Waller, Syracuse Driver, Is Second -- Thirty finish -- Several Go Aground. MAYPOLE, 16, COMES IN 3D Youngest Amateur Takes Six Trophies -- Mrs. Burnham, Lone Woman Entry, Scores. | True | By James Robbins. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/judge-levines-condition.html | Judge Levine's Condition. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/finds-no-drys-on-election-boards.html | Finds No Drys on Election Boards. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/old-new-yorker-returns-nonagenarian-finds-city-has-changed-in-many.html | OLD NEW YORKER RETURNS; Nonagenarian Finds City Has Changed in Many Ways. | True | JOHN McMURRAY. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/stock-index-up-in-britain.html | Stock Index Up in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bremen-a-task-for-tugs-at-southampton-she-is-first-north-german.html | BREMEN A TASK FOR TUGS.; At Southampton, She Is First North German Lloyder Docked Since War | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/presidential-race-to-begin-in-mexico-aspirants-prepare-to-resign.html | PRESIDENTIAL RACE TO BEGIN IN MEXICO; Aspirants Prepare to Resign Federal Posts, as Required, One Year Before Election. 5 MENTIONED FOR OFFICE Trevino, Revolutionary Party Chief, Is Strongest -- Pani, Delegate to White House Talks, in Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/-mismanagement-by-tammany-hall-assailed-dr-searle-urges-voters-to.html | ' Mismanagement' by Tammany Hall Assailed; Dr. Searle Urges Voters to End 'Hypocrisy' | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/otis-jackson-tall-special-attorney-of-the-internal-i-revenue-bureau.html | OTIS JACKSON TALL.; Special Attorney of the Internal I Revenue Bureau. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/believes-weinstein-died-first.html | Believes Weinstein Died First. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/sells-orienta-point-estate.html | Sells Orienta Point Estate. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/womans-battle-for-right-hailed-the-rev-j-l-davis-reviews-her-long.html | WOMAN'S BATTLE FOR RIGHT HAILED; The Rev. J. L. Davis Reviews Her Long Fight to End Old Testament Attitude. CITES JESUS'S REVERENCE Education and Birth Control Main Factors in Her Emancipation, He Declares. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mulrooney-urges-repeal-to-end-gangdom-he-hopes-to-improve-beer.html | Mulrooney Urges Repeal to End Gangdom; He Hopes to Improve Beer After June 1 | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/de-pinedo-in-hartford-he-will-bring-ocean-plane-here-soon-to-await.html | DE PINEDO IN HARTFORD.; He Will Bring Ocean Plane Here Soon to Await Good Weather. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/oil-trade-message-in-presidents-plan-he-will-outline-chaotic.html | OIL TRADE MESSAGE IN PRESIDENT'S PLAN; He Will Outline Chaotic Situation and Let Congress Decide on Wisdom of Control. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/westchester-services-mothers-day-programs-are-held-two-bishops.html | WESTCHESTER SERVICES.; Mother's Day Programs Are Held -- Two Bishops Confirm. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/commodity-average-advances-for-week-now-8-18-above-the-present.html | COMMODITY AVERAGE ADVANCES FOR WEEK; Now 8 1/8% Above the Present Year's Lowest -- British Prices Up, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/farm-act-leaders-ask-baruch-advice-peek-to-draw-heavily-on-aid-of.html | FARM ACT LEADERS ASK BARUCH ADVICE; Peek to 'Draw Heavily' on Aid of Industrialist and Lowden in Solving Problems. PURPOSES ARE OUTLINED Government to 'Go the Limit' in Helping Farmer, but Must Have Agriculture's Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/dodgers-release-picinich.html | Dodgers Release Picinich. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-dedicate-morris-arboretum.html | To Dedicate Morris Arboretum. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/humorist-writes-of-unsailed-seas-in-one-ear-is-out-with-tales-of.html | HUMORIST WRITES OF UNSAILED SEAS; ' In One Ear' Is Out With Tales of Places Frank Sullivan Never Has Seen. HE TELLS HIS METHOD Tries the Typewriter Every Morning, but Gives Up if Result Is Not Satisfactory. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/i-uuuu-albert-c-taylor.html | I uuuu ! ALBERT C. TAYLOR. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/presidents-mother-heard-mrs-roosevelt-urges-relief-for-needy.html | PRESIDENT'S MOTHER HEARD.; Mrs. Roosevelt Urges Relief for Needy Parents of Nation. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/howlands-plover-wins-dinghy-title-boston-entrant-annexes-coast.html | HOWLAND'S PLOVER WINS DINGHY TITLE; Boston Entrant Annexes Coast Class B Honors -- Class A Trophy Goes to Dyer. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/united-gas-income-declines-for-year-1967475-left-for-7-second.html | UNITED GAS INCOME DECLINES FOR YEAR; $1,967,475 Left for $7 Second Preferred After Payments on $7 First Preferred. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/berlin-comments-sharply-on-schachts-parley-here.html | Berlin Comments Sharply On Schacht's Parley Here | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/milk-checks-to-rise-in-10-days-for-farmer-upstate-producers-will.html | MILK CHECKS TO RISE IN 10 DAYS FOR FARMER; Up-State Producers Will Soon Get Benefit of Higher Retail Price, Says Official. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/genlldayisdies-eeassemblyman-retired-lawyer-of-glens-falls-was.html | GEN.LLDAYISDIES; EX-ASSEMBLYMAN; Retired Lawyer of Glens Falls Was Active in Masons, Odd Fellows, Knights of Pythias. LONG COUNTY ATTORNEY Once Brigadier General In the National GuarduColonel in State Reserve. | True | Special to THE NSw TbRK TIMO. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/finds-man-tries-to-take-gods-role.html | Finds Man Tries to Take God's Role | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/oats-prices-advance-rye-also-gains-as-stocks-increase-barley.html | OATS PRICES ADVANCE.; Rye Also Gains as Stocks Increase -- Barley Futures Weak. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/chinese-plotters-swarm-in-tientsin-diverse-elements-quit-their.html | CHINESE PLOTTERS SWARM IN TIENTSIN; Diverse Elements Quit Their Places of Refuge to Conspire to Regain Power. HARBORED IN CONCESSIONS They All Fear Tokyo Domination and Pro-Japanese Label if They Get Reins. | True | By Hallett Abend.wireless To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/federal-maturities-total-3245323100-in-a-year.html | Federal Maturities Total $3,245,323,100 in a Year | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/prices-and-wages-rising-in-chicago-increases-in-employment-and.html | PRICES AND WAGES RISING IN CHICAGO; Increases In Employment and Merchandise Buying Shown, With Profits Better. STEEL ACTIVITY GAINING Farming Community's Conditions Improving -- Many Closed Banks Reopening | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/yacht-race-to-wahini-whitneys-craft-takes-interclub-class-event-on.html | YACHT RACE TO WAHINI.; Whitney's Craft Takes Interclub Class Event on the Sound. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/brooklyn-boy-in-chicago-cell.html | Brooklyn Boy in Chicago Cell. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/wires-snare-parachute-jumper.html | Wires Snare Parachute Jumper. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/natural-law.html | NATURAL LAW. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-samuel-i-hallett-widow-of-one-of-colorados-silver-financiers.html | MRS. SAMUEL I. HALLETT.; Widow of One of Colorado's Silver Financiers Waa 86. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/new-bank-for-capital-plans-for-consolidation-of-four-institutions.html | NEW BANK FOR CAPITAL; Plans for Consolidation of Four Institutions Announced. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/securities-frauds-rising-says-bureau-better-business-group-warns-of.html | SECURITIES' FRAUDS RISING, SAYS BUREAU; Better Business Group Warns of Revival as Public Renews Interest In Investments. CAUTIONS ON BEER STOCKS Misrepresentations Cited on Shares of Some Breweries -- Job Hunters Swindled. SEES AID IN FEDERAL LAW Annual Report Hopeful on Pending Legislation -- G. W. Hodges Made President of Organization. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/as-outfields-go.html | As Outfields Go. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/a-film-in-yiddish.html | A Film In Yiddish. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/miss-humphreville-makes-bridal-plans-marriage-to-rev-george-vb.html | MISS HUMPHREVILLE MAKES BRIDAL PLANS; Marriage to Rev. George V.B. Shriver Will Take Place on June 3 in Newton. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/british-outlook-appears-brighter-encouraging-company-reports-are.html | BRITISH OUTLOOK APPEARS BRIGHTER; Encouraging Company Reports Are Accompanied by a Rise in Employment. SPECULATION IS ACTIVE Industrial Securities Gaining in Favor Through Advances in Commodity Prices. | True | By Lewis L. Nettleton.wireless To The New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/paris-at-sea-on-roosevelts-money-plans-berlin-holds-some-of-his.html | Paris at Sea on Roosevelt's Money Plans; Berlin Holds Some of His Powers Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/charged-wire-kills-boy-youngster-16-playing-on-freight-cars-grasps.html | CHARGED WIRE KILLS BOY.; Youngster, 16, Playing on Freight Cars, Grasps Overhead Line. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/banks-buy-reich-bills-berlin-fears-cut-in-interest-rates-will-be.html | BANKS BUY REICH BILLS.; Berlin Fears Cut in Interest Rates Will Be Compulsory. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/miss-ethel-taylor-wed-to-jay-b-kurtz-washington-girl-becomes-the.html | MISS ETHEL TAYLOR WED TO JAY B. KURTZ; Washington Girl Becomes the Bride of Representative's Son in Rockville, Md. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/judge-louder-back-faces-trial-today-counsel-for-coast-federal.html | JUDGE LOUDER BACK FACES TRIAL TODAY; Counsel for Coast Federal Jurist 'Certain' of Senate Acquittal in Impeachment. 50 WITNESSES SUMMONED ' Abuse of Power in Receiverships Charged -- Hearings Are Expected to Last Two Weeks. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/health-pageant-to-be-held-today-5000-school-children-will-take-part.html | HEALTH PAGEANT TO BE HELD TODAY; 5,000 School Children Will Take Part in Exercises in Central Park. O'BRIEN TO BE SPEAKER Event Will Mark Millionth Immunization Here in Drive Against Diphtheria. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mrs-george-f-morrell.html | MRS. GEORGE F. MORRELL. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/harvard-provides-baseball-feature-crimson-is-now-in-tie-with.html | HARVARD PROVIDES BASEBALL FEATURE; Crimson Is Now in Tie With Columbia for First Place in Eastern League. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/white-house-march-stopped.html | White House March Stopped. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/stock-average-higher-fisher-index-up-2-for-week-63-12-from-1933.html | STOCK AVERAGE HIGHER.; ' Fisher Index Up 2% for Week, 63 1/2% From 1933 Lowest. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/exchange-markets-disrupted-abroad-fluctuations-attributed-to.html | EXCHANGE MARKETS DISRUPTED ABROAD; Fluctuations Attributed to Confusion Following Action on Gold Here. RUMORS OF EMBARGOES Little Credence, However, Is Put in Reports Concerning France and Holland. PARIS DISCUSSES DOLLAR Bankers Predict Roosevelt Will Be Forced to Resort to Further Depreciation. | True | By Fernand Maroni.wireless To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/to-aid-victoria-home-british-empire-daughters-to-hold-party-aboard.html | TO AID VICTORIA HOME.; British Empire Daughters to Hold Party Aboard Minnetonka. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/concert-to-help-camp-fire-girls-mrs-g-f-baker-will-open-her-home-to.html | CONCERT TO HELP CAMP FIRE GIRLS; Mrs. G. F. Baker Will Open Her Home Tomorrow Afternoon for Greater City Benefit. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/in-the-industry-bill-message-will-be-sent-to-congress-wednesday.html | IN THE INDUSTRY BILL; Message Will Be Sent to Congress Wednesday With the Draft. $220,000,000 LEVY NEEDED Treasury Will Fix the Rate to Finance $3,300,000,000 in Bonds. DAY OF STUDY ON CRUISE Manufacturers' Leaders Will Meet Today to Pass on the Details of the Measure. PRESIDENT DECIDES ON THE SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/robbins-is-welcomed-in-ottawa.html | Robbins Is Welcomed in Ottawa. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/jersey-city-bows-twice-loses-to-rochester-31-and-82-as-latters.html | JERSEY CITY BOWS TWICE.; Loses to Rochester, 3-1 and 8-2, as Latter's Pitchers Star. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/mckee-guest-of-glen-cove-elks.html | McKee Guest of Glen Cove Elks. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/comrade-rivera-causes-red-row-400-radicals-boo-and-hiss-when.html | COMRADE RIVERA CAUSES RED ROW; 400 Radicals Boo and Hiss When Communist Calls the Artist 'Mister.' WILL PICKET RADIO CITY Mexican Says He Will Be Ready to Do More Than Paint for the Proletarian Revolution. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/young-plan-raised-as-paris-recourse-collapse-of-lausanne-pact-says.html | YOUNG PLAN RAISED AS PARIS RECOURSE; Collapse of Lausanne Pact, Says Herriot, Would Revive Old Agreement. HELD KEY TO RHINE MOVE Pertinax Argues Hague Court Could Authorize Seizure of German Bridgeheads. YOUNG PLAN RAISED AS PARIS RECOURSE | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Lincoln A. Werden. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/church-is-dedicated-in-newark.html | Church Is Dedicated in Newark. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/parents-visit-rutgers-university-host-to-500-at-annual-reception-on.html | PARENTS VISIT RUTGERS.; University Host to 500 at Annual Reception on Campus. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/reich-holds-schacht-hinted-moratorium-government-spokesman-says.html | REICH HOLDS SCHACHT HINTED MORATORIUM; Government Spokesman Says Difficulties Will Be Laid Before Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/manhattan-crews-race-today.html | Manhattan Crews Race Today. | True | | C1B 190185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/bank-group-meets-at-white-sulphur-about-100-of-investment.html | BANK GROUP MEETS AT WHITE SULPHUR; About 100 of Investment Association Board Arrive -- Many Give Dinners. GOLF MATCHES ON TODAY President's Trophy Will Be in Play -- Dr. and Mrs. Francis P. Gaines Week-End Visitors. | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/jewish-reaction-on-reich-german-export-trade-reflects-results-of.html | JEWISH REACTION ON REICH; German Export Trade Reflects Results of Persecutions. | True | Wireless to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/legree-takes-whip-lessons-from-virginia-fox-hunter.html | Legree Takes Whip Lessons From Virginia Fox Hunter | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/named-chicago-divinity-dean.html | Named Chicago Divinity Dean. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/asuncion-celebrates-independence.html | Asuncion Celebrates Independence. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/germany-cheered-by-trade-reports-favorable-statements-issued-in.html | GERMANY CHEERED BY TRADE REPORTS; Favorable Statements Issued in Week by Producers and Associations. PUBLIC WORKS PROGRAM Huge Government Project Is Designed to Employ 700,000 Men for a Year. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/yielding-to-rackets-treason-says-bolan-he-blames-those-who-pay.html | YIELDING TO RACKETS TREASON, SAYS BOLAN; He Blames Those Who Pay Tribute for Growth -- Rice Sees Only Hope in Federal Drive. | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/medicinal-liquor-ban-off-90day-supply-can-be-given.html | Medicinal Liquor Ban Off; 90-Day Supply Can Be Given | True | | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/henry-e-ketcham.html | HENRY E. KETCHAM. | True | Special to THE NEW TORE TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 190185 |
| 1933-05-15 | 1933-05-15 | https://www.nytimes.com/1933/05/15/archives/canadian-bankers-to-meet.html | Canadian Bankers to Meet. | True | | C1B 190185 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/wife-of-president-greets-1200-at-fete-mrs-roosevelt-shakes-hands.html | WIFE OF PRESIDENT GREETS 1,200 AT FETE; Mrs. Roosevelt Shakes Hands With Each Guest at First White House Party. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lisman-heads-fonda-lines-group.html | Lisman Heads Fonda Line's Group. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/vote-bs-for-service-academics.html | Vote B.S. for Service Academics. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/4-mitchell-jurors-dropped-by-court-substitutes-are-chosen-by.html | 4 MITCHELL JURORS DROPPED BY COURT; Substitutes Are Chosen by Consent of Both Sides -- No Explanation Given. FOREMAN IS AMONG THEM He Had Said He Was 'Caught in Bank of U.S.' -- Selection of Jury Completed. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/warduvosburgh-j.html | WarduVosburgh. j | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/greek-president-has-an-operation.html | Greek President Has an Operation. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/means-jury-is-told-he-spun-web-of-lies-prosecutor-delivers-summing.html | MEANS JURY IS TOLD HE SPUN 'WEB OF LIES'; Prosecutor Delivers Summing Up Address After Defendant Embellishes Testimony. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/city-gets-new-loan-pays-16000000-obtains-12000000-at-higher.html | CITY GETS NEW LOAN; PAYS $16,000,000; Obtains $12,000,000 at Higher Interest Rate After It Meets Obligations. $10,000,000 FOR RELIEF $2,000,000 to Go for Current Needs -- $157,645,000 Will Fall Due on June 10. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/denmarks-exhibits-here-dr-eb-andersen-arrives-with-articles-to-be.html | DENMARK'S EXHIBITS HERE; Dr. E.B. Andersen Arrives With Articles to Be Shown at Chicago. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/john-a-ubsdell.html | JOHN A. UBSDELL. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/brasil-envoy-due-here-today-ambassador-from-brazil-to-argentina.html | BRASIL, ENVOY, DUE HERE TODAY; Ambassador From Brazil to Argentina Will Arrive on the Berengaria. _____ i DE LAGIERVA ON THE PARIS Mgr. Quinn Also a Passenger on Liner ouo Swedish Postoffice Officials on Drottlnlngholm. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stewartwarner-stockholder-asks-proxies-to-fight-slate.html | Stewart-Warner Stockholder Asks Proxies to Fight Slate | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ritz-opens-japanese-garden-today.html | Ritz Opens Japanese Garden Today | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mccorkindale-outpoints-hower.html | McCorkindale Outpoints Hower. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/nazis-deny-easing-pressure-on-jews-interior-ministries-of-reich-and.html | NAZIS DENY EASING PRESSURE ON JEWS; Interior Ministries of Reich and Prussia Won't Admit Any Aid to Lawyers. 1,041 OUSTED FROM COURTS State Allows 2,158 Others to Continue Practice -- Propaganda Against Stores Held Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/victor-du-pont-3d-secretly-marries-university-of-virginia-student.html | VICTOR DU PONT 3D SECRETLY MARRIES; University of Virginia Student Weds Miss Marie Louise Hulburt of Keswick, Va. CEREMONY AT ELKTON, MD. Couple Visited Bridegroom's Family for Week-End and Said Nothing of Wedding Plans. | True | Special to THE NEW TORE TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/david-h-dinan.html | DAVID H. DINAN. | True | Special t TUB N*w YORK Tnnrs. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/debt-adjustment-by-associated-gas-modification-of-interest-on.html | DEBT ADJUSTMENT BY ASSOCIATED GAS; Modification of Interest on Debentures Announced as Under Consideration. CHARGES BEING EARNED But Maturities Imperil Under- lying Companies, Annual Report Says. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-mary-haskell-honored-at-dinner-she-and-fiance-r-m-egan-are.html | MISS MARY HASKELL HONORED AT DINNER; She and Fiance, R. M. Egan, Are Feted by Friends at the Central Park Casino. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/charles-kriser.html | CHARLES KRISER. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/baltusrol-essex-win-defeat-trenton-and-canoe-brook-in-womens-new.html | BALTUSROL, ESSEX WIN.; Defeat Trenton and Canoe Brook in Women's New Jersey Golf. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/fighting-on-100mile-front.html | Fighting On 100-Mile Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hockey-league-formed-dartmouth-harvard-princeton-and-yale-in-new.html | HOCKEY LEAGUE FORMED.; Dartmouth, Harvard, Princeton and Yale in New Group. | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/moore-urges-vote-on-repeal-today-jersey-governor-in-statement-calls.html | MOORE URGES VOTE ON REPEAL TODAY; Jersey Governor in Statement Calls on Citizens to Settle 'Long Agitated Question.' HAGUE ASKS WET VICTORY Also Wants to Rid Jersey City of Blue Law Bans -- Primaries to Include County Contests. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/kennedyubeardsley-.html | KennedyuBeardsley. , | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/naval-militia-in-camp-this-week.html | Naval Militia in Camp This Week. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/seattle-composing-rooms-strike.html | Seattle Composing Rooms Strike. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/a-preventable-disease.html | A PREVENTABLE DISEASE. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mkee-reinstates-man-he-had-ousted-just-before-quitting-office-he.html | M'KEE REINSTATES MAN HE HAD OUSTED; Just Before Quitting Office He Names McEneny, Dropped in School Site Inquiry. NOW FINDS CHARGES FAIL O'Brien Assures His Departing Associate He Will Always Be Welcome at City Hall. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-edith-h-burtis.html | MISS EDITH H. BURTIS. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/roosevelt-picks-3-for-london-parley-secretary-hull-james-m-cox-and.html | ROOSEVELT PICKS 3 FOR LONDON PARLEY; Secretary Hull, James M. Cox and Senator Pittman Are First of Seven to Accept. BAKER ALSO IS INVITED Bernard Baruch Is Considered -- McReynolds and McNary or Reed Are Possibilities. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/liquor-case-proxy-jailed-as-impostor-gets-4-months-on-refusal-to.html | LIQUOR CASE 'PROXY' JAILED AS IMPOSTOR; Gets 4 Months on Refusal to Reveal Employer's Name -- 3 Others Face Sentence. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/irish-local-voting-put-off-by-de-valera-meanwhile-he-will-press-for.html | IRISH LOCAL VOTING PUT OFF BY DE VALERA; Meanwhile He Will Press for Extension of Suffrage That Would Aid His Party. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/discusses-southern-pacific-loan.html | Discusses Southern Pacific Loan. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/buys-sunlight-electric-comoany.html | Buys Sunlight Electric Comoany. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/manhattan-crews-race-on-harlem-varsity-a-is-crowned-cham-pion-of.html | MANHATTAN CREWS RACE ON HARLEM; Varsity A Is Crowned Cham- pion of the College Navy in Intramural Regatta. | True | By Robert F. Kelley. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/pullman-excursion-rate-cut-of-450-on-tenday-trips-between-new-york.html | PULLMAN EXCURSION RATE.; Cut of $4.50 on Ten-Day Trips Between New York and Chicago. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/war-flier-a-suicide.html | War Flier a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/sales-tax-decision-left-to-congress-by-the-president-roosevelt-bows.html | SALES TAX DECISION LEFT TO CONGRESS BY THE PRESIDENT; Roosevelt Bows to Leaders' Warning That Passage Would Cause Split. CONFER AT WHITE HOUSE Party Chiefs Are Told That Message and Recovery Bill Will Arrive Wednesday. $400,000,000 FOR ROADS Some Advise a New Gasoline Levy -- Harrison Begins Talks Today on Way to Raise $220,000,000. SALES TAX DECISION LEFT TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/slot-machines-win-seizure-immunity-federal-court-enjoins-bolan-from.html | SLOT MACHINES WIN SEIZURE IMMUNITY; Federal Court Enjoins Bolan From Acting Unless Actual Gambling Is Seen. OTHER DECISIONS QUOTED Judge Moscowitz Says Police Commissioner Admitted He Had Raided Illegally. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/druggists-report-no-rush-to-buy-liquor-as-restriction-on.html | Druggists Report No Rush to Buy Liquor As Restriction on Prescriptions Is Lifted | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/arms-parley-to-be-aided-president-is-expected-to-pledge-cooperation.html | ARMS PARLEY TO BE AIDED; President Is Expected to Pledge Cooperation in Keeping World Peace. THRUST AT HITLER IS SEEN Attributed to Nazi Leader's Plan to Address Reichstag Tomorrow. CONSULTATION IS HINTED Announcement Is Expected to Offer to Waive Neutrality in Event of Aggression. PRESIDENT TO TELL HIS PEACE POLICIES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stocks-in-london-paris-and-berlin-prices-generally-lower-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on English Exchange -- British Funds Decline. FRENCH MARKET IS WEAK Trading Depressed by Political Developments -- Losses on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-lorraine-appears-soprano-wins-approval-in-song-program-at.html | MISS LORRAINE APPEARS.; Soprano Wins Approval in Song Program at Steinway Hall. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/austrians-rebuff-hitlerite-protest-nazi-complaint-at-vienna-on.html | AUSTRIANS REBUFF HITLERITE PROTEST; Nazi Complaint at Vienna on Minister's Treatment Meets Sharp Reply. WARNING GIVEN IN BERLIN Government Press in Vienna Asks Firm Stand on Prospective Visit of Hitler Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/zbyszko-loses-suit-woman-gets-18000-verdict-for-breach-of-promise.html | ZBYSZKO LOSES SUIT.; Woman Gets $18,000 Verdict for Breach of Promise to Wed. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stamp-is-going-to-chicago.html | Stamp Is Going to Chicago. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/april-silk-employment-up.html | April Silk Employment Up. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/irish-trainer-fined-3950-in-importation-of-3-horses.html | Irish Trainer Fined $3,950 In Importation of 3 Horses | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/pressure-on-nazis-asked-in-commons-british-government-avoids.html | PRESSURE ON NAZIS ASKED IN COMMONS; British Government Avoids Commitments in Barrage of Critical Questions. WARSHIP GOING TO DANZIG Will Pay Courtesy Visit at End of Cruise -- France Hears Reich Is Building Big Guns. | True | Wireless to THE NEW YORKS TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/curb-drops-securities-issues-of-15-companies-removed-most-being.html | CURB DROPS SECURITIES.; Issues of 15 Companies Removed, Most Being Inactive. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/power-rates-and-taxes-former-have-decreased-20-vhile-latter-have.html | POWER RATES AND TAXES.; Former Have Decreased 20% Vhile Latter Have Increased 1,300%. | True | HENRY F. SCHWARZ. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cocoa-seat-sells-for-2400.html | Cocoa Seat Sells for $2,400. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/produce-board-adds-securities.html | Produce Board Adds Securities. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/patrick-t-putmffl-weds-mary-under-i-inoted-anthropologist-of.html | PATRICK T. PUTMffl WEDS MARY UNDER; i iNoted Anthropologist of Belgian Congo and Bay State Girl Marry in Philadelphia. !COUPLE PLAN MOTOR TRIP ; Will Go by Auto Through Europe and Africa to Scientist's Horns In Iturl Forest. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hog-prices-highest-since-last-august-market-touches-505-for-100.html | HOG PRICES HIGHEST SINCE LAST AUGUST; Market Touches $5.05 for 100 Pounds, but Closes Weaker -- Cattle Up in Slow Trading. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/1500-made-homeless-in-auburn-me-fire-red-cross-aids-victims-as-tene.html | 1,500 MADE HOMELESS IN AUBURN (ME.) FIRE; Red Cross Aids Victims as Tene- ments Burn in $1,000,000 Blaze Halted by Dynamite. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/t-sambola-jones-exdiplomat-dead-_____-former-minister-to-honduras.html | T. SAMBOLA JONES, EX-DIPLOMAT, DEAD _____; Former Minister to Honduras Was Once Louisiana Legisla- tor, Educator and Editor. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hh-rogers-is-sued-for-dlvorce-at-reno-wife-iii-is-expected-to.html | H.H. ROGERS IS SUED FOR DIVORCE AT RENO; Wife, III, Is Expected to Submit Deposition to Court Today on Charge of Cruelty. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/vines-to-compete-at-wimbledon-net-gledhill-and-shields-also-are.html | VINES TO COMPETE AT WIMBLEDON NET; Gledhill and Shields Also Are Named Officially to Repre- sent the U.S.L.T.A. A DEPARTURE IN POLICY Marks First Time Since 1927 Entire Davis Cup Team Will Not Be Entered. | True | By Allison Danzig. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/massera-defeats-heintz-scores-over-navy-boxer-in-feature-bout-at-st.html | MASSERA DEFEATS HEINTZ.; Scores Over Navy Boxer in Feature Bout at St. Nicholas Arena. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/abattoirs-urged-to-quit-east-side-regional-plan-director-says-they.html | ABATTOIRS URGED TO QUIT EAST SIDE; Regional Plan Director Says They Would Be More Effi- cient Outside City. FOR OTHER FOOD REFORMS Adams Declares Entire System of Distribution Needs Changing to Lower Consumers' Burden. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/federal-insurance-loans.html | Federal Insurance Loans. | True | RICHARD FOX EINSTEIN. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bank-to-be-reorganized-depositors-of-lawrencecedarhurst-elect.html | BANK TO BE REORGANIZED.; Depositors of Lawrence-Cedarhurst Elect Directors. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/japanese-push-on-plan-a-free-state-in-northern-china-make-great.html | JAPANESE PUSH ON; PLAN A FREE STATE IN NORTHERN CHINA; Make Great Gains on All the Fronts and Admit Peiping Is Their Probable Goal. AMERICANS SAFEGUARDED Seventy-five School Boys and Girl Are Moved on Advice of Our Legation. CHINA'S CONFUSION GROWS Defeatist Feeling Spreads as the War Minister Finds Himself Bearing Brunt Alone. JAPANESE PUSH ON IN NORTHERN CHINA | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/big-globe-rutgers-task-100-reinsurance-treaties-cover-world-say.html | BIG GLOBE & RUTGERS TASK; 100 Reinsurance Treaties Cover World, Say Reorganizes. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/in-praise-of-druggists-their-prices-it-is-held-require-no.html | IN PRAISE OF DRUGGISTS.; Their Prices, It Is Held, Require No Justification. | True | JONATHAN SCHNEIDER. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/james-randall.html | JAMES RANDALL. | True | Special to THE NEW YOP.K TIMES. . | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/philip-t-white.html | PHILIP T. WHITE. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/womens-city-club-elects.html | Women's City Club Elects. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/door-service-wins-in-highest-court-supreme-bench-rejects-plea-for.html | DOOR SERVICE WINS IN HIGHEST COURT; Supreme Bench Rejects Plea for Injunction Against the Pennsylvania Railroad. ORDER TERSELY WORDED New York Dock Railway and Others Fought Trucks as Unfair Rivalry. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/flies-an-hour-upside-down.html | Flies an Hour Upside Down. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/committee-for-stockholders.html | Committee for Stockholders. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cuban-rebels-raid-and-pillage-town-band-of-80-is-reported-to-have.html | CUBAN REBELS RAID AND PILLAGE TOWN; Band of 80 Is Reported to Have Killed Four Rural Guards in Skirmish. 3 DIE IN EARLIER CLASH Government Is Disturbed by Out- break of Guerrilla Warfare in Santa Clara Province. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/653776000-gold-still-unreturned-reserve-banks-and-treasury-received.html | $653,776,000 GOLD STILL UNRETURNED; Reserve Banks and Treasury Received $776,125,774 Up to May 11. BULK RETURNED IN MARCH Flow Back Has Slowed Up to Relatively Small Sums in Recent Weeks. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/grant-to-mrs-walsh-as-widow-of-senator-fought-in-house.html | Grant to Mrs. Walsh as Widow Of Senator Fought in House | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/elizabeth-m-jay-engaged-to-wed-daughter-of-the-de-lancey-kane-jays.html | ELIZABETH M. JAY ENGAGED TO WED; / Daughter of the De Lancey Kane Jays to Be Bride of Stephen Etnier, Artist. WILL HAVE JUNE WEDDING | .Bride-Elect a Descendant of First Chief Justice of U. S. and of Original John Jacob Astor. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bond-prices-fall-as-trading-eases-only-two-federal-issues-rise.html | BOND PRICES FALL AS TRADING EASES; Only Two Federal Issues Rise -- Speculative Rails Lose Most in Domestic List. FOREIGN LOANS ARE WEAK Group Depressed by Reactions of 1 to 8 Points Among the German Obligations. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/garden-tour-planned-club-of-the-oranges-to-entertain-colleagues.html | GARDEN TOUR PLANNED.; Club of the Oranges to Entertain Colleagues From 3 State. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/fred-vogeler-.html | FRED VOGELER, ! | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/3671-judgment-against-broker.html | $3,671 Judgment Against Broker. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/jersey-widow-slain-in-home-with-axe-gas-tamed-on-by-killer-in-crude.html | JERSEY WIDOW SLAIN IN HOME WITH AXE; Gas Tamed On by Killer in Crude Attempt to Hide Murder -- Police Without Clues. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/burlesques-told-to-end-obscenity-geraghty-gives-six-houses-one-day.html | BURLESQUES TOLD TO END OBSCENITY; Geraghty Gives Six Houses One Day to Clean Up Shows or Lose Their Licenses. MOST OWNERS TO COMPLY Republic and Eltinge Men Deny They Were Warned -- Check- Up Is Planned Today. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-hall-stranded-as-london-play-fails-asks-equity-for-funds-to.html | MISS HALL STRANDED AS LONDON PLAY FAILS; Asks Equity for Funds to Return When 'Day 1 Forgot' Closes After 3 Performances. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/coalemanning-license-issued.html | Coale-Manning License Issued. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/new-cargo-rates-debated-by-lines-intercoastal-conference-not-agreed.html | NEW CARGO RATES DEBATED BY LINES; Intercoastal Conference Not Agreed on Surcharge Pool Under Altered System. HASTE IS URGED BY BOARD Federal Regulative Power Begins June 1 -- Withdrawal From Group Weighed by Some Companies. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lopez-welcomed-to-lima-colombian-agent-will-call-on-perus-president.html | LOPEZ WELCOMED TO LIMA.; Colombian Agent Will Call on Peru's President Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/pirates-win-drop-giants-from-top-down-phillies-5-to-4-gaining.html | PIRATES WIN, DROP GIANTS FROM TOP; Down Phillies, 5 to 4, Gaining Undisputed Lead and Half-Game Edge Over New York. LINDSTROM CLEARS BASES Scores Three Runs With Triple in Second -- Meine Checks Klein in the Ninth. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/harvest-moon.html | Harvest Moon. | True | B.C. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/11-girls-graduated-at-convent-school-cardinal-hayes-tells-blessed.html | 11 GIRLS GRADUATED AT CONVENT SCHOOL; Cardinal Hayes Tells Blessed Sacrament Class World Needs Guidance of Pope Pins. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/harwon-athletic-head-to-direct-bu-sports-and-coach-football.html | HARWON ATHLETIC HEAD.; To Direct B.U. Sports and Coach Football, Baseball, Basketball. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/owen-d-youngs-philadelphia-talk.html | Owen D. Young's Philadelphia Talk | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/suffolk-torturer-sentenced.html | Suffolk Torturer Sentenced. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/inflation-held-stupid-remedy-dr-jl-laughlin-asserts-in-book-it.html | INFLATION HELD 'STUPID' REMEDY; Dr. J.L. Laughlin Asserts in Book It Cannot Relieve the Debt Burden. SAYS IT WON'T LIFT PRICES He Contends They Are Affected Chiefly by Supply and Cost -- Scores Salter and Keynes. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/clementualien.html | ClementuAlien. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/columbia-varsity-gets-favored-lane-draws-the-middle-position-for.html | COLUMBIA VARSITY GETS FAVORED LANE; Draws the Middle Position for Childs Cup Regatta -- John- son Elected at Yale. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/recovery-measure-called-trade-boon-manufacturers-labor-and-the.html | RECOVERY MEASURE CALLED TRADE BOON; Manufacturers, Labor and the Public Hail Bill, Says Director of Steel Founders. FOR INDUSTRIAL PLANNING Business Associations, Bound Now by Laws, to Be Supreme, R.L. Collier Holds. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/oppose-reducing-farm-mortgages-insurance-company-officials-also.html | OPPOSE REDUCING FARM MORTGAGES; Insurance Company Officials Also Against Exchange for Land Bank Bonds. HOLD ON FOR RECOVERY Morgenthau Told at Conference on Mortgage Relief They Seek to Avoid Foreclosures. OPPOSE REDUCING FARM MORTGAGES | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/josephuwolf.html | JosephuWolf. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/reduced-earnings-for-theatre-chain-marcus-loews-ltd-shows-564-share.html | REDUCED EARNINGS FOR THEATRE CHAIN; Marcus Loew's, Ltd., Shows $5.64 Share Net for Year Ended on Jan. 1. OTHER CONCERNS REPORT Results of Operations Issued by Industrial and Other Organizations. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/operator-leases-the-raleigh-hall-john-nicholas-takes-47th-st-hotel.html | OPERATOR LEASES THE RALEIGH HALL; John Nicholas Takes 47th St. Hotel, Recently Purchased by Winter. RENTAL TOTALS $250,000 Contract Closed for East 23d St. Structure -- Foreclosed Properties Bought In at Auctions. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/silver-breaks-sharply-as-commodities-react-hide-futures-strongest.html | Silver Breaks Sharply as Commodities React; Hide Futures Strongest; Cash Prices Mixed | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/utility-writeups-told-to-commission-federal-expert-alleges-big-in.html | UTILITY 'WRITE-UPS' TOLD TO COMMISSION; Federal Expert Alleges Big In- crease by American Gas Com- pany on Stock Holdings. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/grove-on-casualty-list.html | Grove on Casualty List. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/colombian-liberals-win-they-have-majority-of-68-to-50-in-lower.html | COLOMBIAN LIBERALS WIN.; They Have Majority of 68 to 50 in Lower House. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/new-ark-sets-back-toronto-by-7-to-4-bears-oathit-but-score-five-in.html | NEW ARK SETS BACK TORONTO BY 7 TO 4; Bears Oathit, but Score Five in Sixth to Win Second Successive Game. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrs-james-b-townsend-_____-i-widow-of-founder-of-american-art.html | MRS. JAMES B. TOWNSEND. _____ I; Widow of Founder of American Art News Dies at 78. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/black-confirmed-as-reserve-head-senate-also-approves-morris-as.html | BLACK CONFIRMED AS RESERVE HEAD; Senate Also Approves Morris as Envoy to Belgium and Gore as Puerto Rico Governor. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/manitoba-is-derby-favorite.html | Manitoba Is Derby Favorite. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/tacoma-plant-increases-pay.html | Tacoma Plant Increases Pay. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/gen-von-francois-monarchist-dies-german-world-war-commander-was.html | GEN. VON FRANCOIS, MONARCHIST, DIES; German World War Commander Was Active Foe of Republic u/Author of Many Books. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/decline-in-cotton-checked-by-buying-needed-rains-in-texas-and-moves.html | DECLINE IN COTTON CHECKED BY BUYING; Needed Rains in Texas and Moves in Politics in Europe Cause Early Selling. LOSSES 14 TO 20 POINTS Opening Is Most Active of Season -- Trading in Raw Materials Abroad Increases. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/duban-freed-in-mesmeric-theft.html | Duban Freed In Mesmeric Theft. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/moore-seeks-rfc-aid-to-block-income-tax-plans-trip-to-washington.html | MOORE SEEKS R.F.C. AID TO BLOCK INCOME TAX; Plans Trip to Washington With Richards to Solicit $71,- 000,000 Federal Loan. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/walter-l-roloson-i.html | WALTER L. ROLOSON. I | True | Special to 1st NSW YORK Totes. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/walker-may-return-here-soon-he-hints-expects-to-go-back-to-cannes.html | WALKER MAY RETURN HERE SOON, HE HINTS; Expects to Go Back to Cannes, but Says 'Reasons' to Alter His Plans Are Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/old-roxy-keeps-right-to-its-name-circuit-court-in-2to1-decision.html | OLD ROXY KEEPS RIGHT TO ITS NAME; Circuit Court in 2-to-1 Decision Orders Radio City Theatre to Drop Word. NEW APPEAL IS PLANNED RKO Permitted to Advertise Its Employment of Rothafel, but Without Causing Confusion. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/agnes-ayres-in-collison-play.html | Agnes Ayres in Collison Play. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/central-park-fight-carried-to-mayor-mind-is-still-open-he-says.html | CENTRAL PARK FIGHT CARRIED TO MAYOR; ' Mind Is Still Open,' He Says After Hearing -- Now Awaits Survey of Playgrounds. SHEEHY HOLDS UP PLANS Foes Demand Park Beauty Be Kept -- Backers for Sports to Take Youth Off Street. May or Hears Foes and Friends of Sheehy's Central Park Plan | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/summer-college-session-proposal-to-eliminate-courses-in-this-city.html | SUMMER COLLEGE SESSION.; Proposal to Eliminate Courses in This City Is Protested. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/peace-propaganda-armament-expenditures-might-be-used-to-better.html | PEACE PROPAGANDA.; Armament Expenditures Might Be Used to Better Advantage. | True | MORRIS MESSICK. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/travers-to-take-woods-post.html | Travers to Take Wood's Post. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/wheat-prices-sag-as-corn-ends-firm-oats-resist-pressure-and-rise-18.html | WHEAT PRICES SAG AS CORN ENDS FIRM; Oats Resist Pressure and Rise 1/8 to 1/4c; Rye Goes Lower and Barley Declines. TRADING VOLUME FALLS Uncertainty of Government's Plans for Farm Relief Causes Op- erators to Hold Off. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/drug-act-widened-in-tugwell-draft-cosmetics-added-to-list-truthful.html | DRUG ACT WIDENED IN TUGWELL DRAFT; Cosmetics Added to List -- Truthful Advertising Is Put Up to the Source. NO CENSORSHIP PLANNED Proposed Changes Are Submitted to the Department of Jus- tice for Review. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/-trovatore-is-given-on-cooperative-basis-large-audience.html | ' TROVATORE' IS GIVEN ON COOPERATIVE BASIS; Large Audience Enthusiastically Greets New Enterprise at the Forrest Theatre. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/2-more-trade-pacts-are-made-by-britain-norway-and-sweden-agree-to.html | 2 MORE TRADE PACTS ARE MADE BY BRITAIN; Norway and Sweden Agree to Take More Coal in Return for Purchases of Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/broadway-greets-3-returning-plays-of-thee-i-sing-counselloratlaw.html | BROADWAY GREETS 3 RETURNING PLAYS; Of Thee I Sing,' 'Counsellor-at-Law' and 'When Ladies Meet' Back on the Lists. NOW AT POPULAR PRICES Wintergreen Resumes His Drive for the Presidency -- Paul Muni Here for Fortnight. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/short-operations-pictured-in-wheat-wallace-tells-senate-big.html | SHORT OPERATIONS PICTURED IN WHEAT; Wallace Tells Senate Big Speculators Were Against Market Five Days in Six. PRICES HELD DEPRESSED Head of Chicago Pit Retorts That Upturn Followed Easing of Regulations. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/worlds-solvency-in-peril-says-hull-lists-attainable-goals-prompt.html | WORLD'S SOLVENCY IN PERIL, SAYS HULL LISTS ATTAINABLE GOALS; Prompt, Far-Reaching Action at London Is Necessary to Avert Crash, He Declares. Secretary Believes Conferees May Stabilizer Currencies, Drop Trade Barriers. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/state-job-offices-to-aid-relief-work-more-careful-use-of-qualified.html | STATE JOB OFFICES TO AID RELIEF WORK; More Careful Use of Qualified Help Sought -- Too Many Using Emergency Labor. STAFF WILL BE TRAINED Unemployed to Be Chosen for Various Cities -- Forest Camp Selections Speeded. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/removed-from-exchange-list.html | Removed From Exchange List. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/will-rogers-proposes-smith-for-a-new-and-important-job.html | Will Rogers Proposes Smith For a New and Important Job | True | WILL ROGERS. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/parking-fees-dropped-long-beach-gives-right-to-collect-to-hospital.html | PARKING FEES DROPPED.; Long Beach Gives Right to Collect to Hospital Only -- Meets Payroll. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/milk-sale-normal-despite-price-rise-bat-companies-here-expect-some.html | MILK SALE NORMAL DESPITE PRICE RISE; Bat Companies Here Expect Some Decrease Soon in Volume of Orders. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hotchkiss-wins-in-13th-turns-back-kent-school-nine-76-although.html | HOTCHKISS WINS IN 13TH.; Turns Back Kent School Nine, 7-6, Although Outbatted. | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bureau-of-research-for-insurance-urged-national-organization-would.html | BUREAU OF RESEARCH FOR INSURANCE URGED; National Organization Would Tend to Stabilize Practices, P.D. Betterley Asserts. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/textile-pay-rises-in-amoskeag-mills-new-hampshire-workers-get-15.html | TEXTILE PAY RISES IN AMOSKEAG MILLS; New Hampshire Workers Get 15 Per Cent More -- Alabama Forces Increased. TACOMA WORKERS RAISED Worcester (Mass.) Steel and Wire Mill Gets $22,530,567 Order for San Francisco Bay Bridge. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/farewell-to-bakewell-philosophy-professor-at-yale-gets-ovation-on.html | FAREWELL TO BAKEWELL.; Philosophy Professor at Yale Gets Ovation on His Retirement. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/money-and-credit-monday-may-15-1933.html | MONEY AND CREDIT Monday, May 15, 1933. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/judge-will-play-today-to-relieve-bissonette-when-the-dodgers-open.html | JUDGE WILL PLAY TODAY.; To Relieve Bissonette When the Dodgers Open Series in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cardenas-quits-in-mexico-war-minister-is-expected-to-run-for.html | CARDENAS QUITS IN MEXICO; War Minister Is Expected to Run for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lake-george-fleet-ready-the-mohican-will-open-season-with-first.html | LAKE GEORGE FLEET READY; The Mohican Will Open Season With First Trip Today. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/womens-national-shows-way-on-links-shuts-out-richmond-county-to.html | WOMEN'S NATIONAL SHOWS WAY ON LINKS; Shuts Out Richmond County to Lead Women's Long Island Class A Race. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/10-to-20-rise-in-wages-voted-by-restaurant-men.html | 10% to 20% Rise in Wages Voted by Restaurant Men | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-daliet-to-wed-in-france.html | Miss Daliet to Wed In France. | True | Wireless to THE NEW YOHK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/thomas-j-hughes.html | THOMAS J. HUGHES. | True | Special to THI NEW YORK TUBES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bank-act-change-voted-house-passes-senate-bill-to-ex-tend-benefits.html | BANK ACT CHANGE VOTED.; House Passes Senate Bill to Ex- tend Benefits to State Banks. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/crestwood-station-agent-robbed.html | Crestwood Station Agent Robbed. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/blast-furnace-to-start-carnegie-steel-to-blow-in-stack-idle-since.html | BLAST FURNACE TO START.; Carnegie Steel to Blow in Stack Idle Since Fall of 1929. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/james-hardenburgh-sr.html | JAMES HARDENBURGH SR. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hunter-bows-at-tennis-william-and-mary-womens-team-winner-by-41.html | HUNTER BOWS AT TENNIS.; William and Mary Women's Team Winner by 4-1 Score. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/holdup-man-gets-6000-poses-as-state-inspector-to-enter-division.html | HOLD-UP MAN GETS $6,000.; Poses as State Inspector to Enter Division Street Store. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/tunickulanger.html | TunickuLanger. | True | Special to THE Ksw YORK Truss. I | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/receivers-luted-by-supreme-court-ancillary-appointments-barred.html | RECEIVERS LUTED BY SUPREME COURT; Ancillary Appointments Barred Except With Consent of First Official Named. ABUSES CITED BY LAWYERS New Yorkers Call Practices in Chain Cases Wasteful and Contrary to Spirit of Act. | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/six-up-for-hunter-post-ll-cassidy-drops-candidacy-president-to-be.html | SIX UP FOR HUNTER POST.; L.L. Cassidy Drops Candidacy -- President to Be Named Tonight. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cain-of-athletics-stops-indians-10-also-scores-only-run-and-gets.html | CAIN OF ATHLETICS STOPS INDIANS, 1-0; Also Scores Only Run and Gets Two Hits in Victory Over League Leaders. EFFECTIVE IN PINCHES Hudlin of Cleveland Gives Only 4 Safeties, but Winners Bunch Drives in Fifth. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/wittemann-guilty-in-bankruptcy-case-oncewealthy-realty-operator.html | WITTEMANN GUILTY IN BANKRUPTCY CASE; Once-Wealthy Realty Operator Convicted of Perjury and Concealment of Assets. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/red-sox-get-cooke-buy-exyankee-from-newark-for-cash-and-two-players.html | RED SOX GET COOKE.; Buy Ex-Yankee From Newark for Cash and Two Players. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bolan-sees-aid-to-crime-commissioner-says-slot-machines-increase.html | BOLAN SEES AID TO CRIME.; Commissioner Says Slot Machines Increase Juvenile Delinquency. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/westchester-cuts-relief-jobs.html | Westchester Cuts Relief Jobs. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/childrens-fete-aids-health-drive-pageant-marking-immunizing-of.html | CHILDREN'S FETE AIDS HEALTH DRIVE; Pageant Marking Immunizing of Millionth Child Against Diphtheria Draws 4,000. HUNDREDS IN FOLK DANCES O'Brien and Dr. Wynne Urge Central Park Gathering to Back Fight on Disease. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/greece-among-the-winners.html | Greece Among the Winners. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rb-feagin-quits-utility-leaves-electric-bond-and-share-to-resume.html | R.B. FEAGIN QUITS UTILITY.; Leaves Electric Bond and Share to Resume Texas Law Practice. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/court-clears-way-for-richfield-sale-all-pending-claims-against-oil.html | COURT CLEARS WAY FOR RICHFIELD SALE; All Pending Claims Against Oil Concern and Its Subsidiary Are Settled. THREE BIDS HELD LIKELY Offer by Standard of California Reported the Only One Now Stand- ing -- Details Expected Soon. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/accuses-merion-banker-depositor-says-loan-account-was-used-without.html | ACCUSES MERION BANKER.; Depositor Says Loan Account Was Used Without Permission. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/seabury-undecided-on-mayoralty-race-prefers-not-to-run-but-fusion.html | SEABURY UNDECIDED ON MAYORALTY RACE; Prefers Not to Run, but Fusion Leaders Persuade Him to Postpone His Answer. SEES NO POPULAR DEMAND Also Hesitates at Sacrifice -- La Guardia Still in Field -- Events Please Curry. SEABURY DEBATING MAYORALTY RACE | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/gardner-with-a-72-triumphs-in-bankers-links-tourney.html | Gardner, With a 72, Triumphs In Bankers' Links Tourney | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/haitl-to-honor-js-stanley.html | Haitl to Honor J.S. Stanley. | True | By Tropical Radio To the New York Times. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/paramount-publix-got-10000000-loan-through-subsidiary-treasurer.html | Paramount Publix Got $10,000,000 Loan Through Subsidiary, Treasurer Testifies | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/barney-flood-dies-of-stroke-in-paris-retired-detective-of-new-york.html | BARNEY FLOOD DIES OF STROKE IN PARIS; Retired Detective of New York Police Force Served in Two Wars. TO HAVE MILITARY HONORS Colonel of Army Reserves at Death uBeloved by Thousands of Doughboys for His Kindness. | True | Wireless to THE NEW TOBK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/dr-emil-s-geist.html | DR. EMIL S. GEIST. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/attack-shanghai-express-bandits-kill-guard-on-inter-national-train.html | ATTACK SHANGHAI EXPRESS; Bandits Kill Guard on Inter- national Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/planes-in-storm-bomb-fort-knox-red-defenders-use-machine-cans-on.html | PLANES IN STORM 'BOMB' FORT KNOX; ' Red' Defenders Use Machine Cans on Low-Flying 'Blue' Attackers in Air 'War'. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrsbasherwood-dead-at-age-of-86-known-as-a-contributor-to.html | MRS.B.A.SHERWOOD DEAD AT AGE OF 86; Known as a Contributor to Publications for Women and Youths. SENT CHEER TO SHUT-INS After Teaching in Canada Was Married to Clergyman Who Be- came Pastor In Providence. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mmath-girl-tells-jury-of-kidnapping-peggy-testifies-then-hurries-of.html | M'MATH GIRL TELLS JURY OF KIDNAPPING; Peggy Testifies, Then Hurries Off to Attend School Ses- sion at Harwichport. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrs-anna-reilly.html | MRS. ANNA REILLY. | True | Special to THE NBW YORE Tntxs. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/calls-for-recheck-of-income-returns-mcswain-offers-measure-in-house.html | CALLS FOR RECHECK OF INCOME RETURNS; McSwain Offers Measure in House Aimed to Uncover Tax Evaders of 1931-32. HITS AT SECURITY DEALS Sponsor Proposes to Start With Larger Gross Incomes and Investigate 'Losses.' | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/31-coast-guard-ensigns-first-diplomas-awarded-by-new-academy-at-new.html | 31 COAST GUARD ENSIGNS.; First Diplomas Awarded by New Academy at New London. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/sales-in-new-jersey-housing-properties-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Properties Comprise Bulk of Turnover. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/city-urged-to-stay-out-of-irt-case-transit-board-also-opposes.html | CITY URGED TO STAY OUT OF I.R.T. CASE; Transit Board Also Opposes McKee's Proposal to Inter- vene in Receivership. INTERESTS SEEN IN PERIL Submission to Federal Court Held Dangerous -- Expense Share of $1,000,000 Denied. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mooneyubowe.html | MooneyuBowe. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/winter-to-resign-as-district-chief-lack-of-republican-harmony-in.html | WINTER TO RESIGN AS DISTRICT CHIEF; Lack of Republican Harmony in 'Silk- Stocking' Section Announced as Reason. MRS. PRATT CAUSED RIFT Opposed Hit Appointment as Fed- eral Attorney -- Anti-Koenig Move Also a Factor. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/union-pacific-tops-prr-stock-list-other-new-names-among-20-largest.html | UNION PACIFIC TOPS P.R.R. STOCK LIST; Other New Names Among 20 Largest Holders Are James Capel & Co., Folmich & Co. CHANGES IN THE SOUTHERN Milbank & Co. Still First, With More Shares -- Lehman Brothers Added -- Some Holdings Reduced. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/automobile-production-rises-slightly-adjusted-index-up-to-430-for.html | Automobile Production Rises Slightly; Adjusted Index Up to 43.0 for Week | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rumania-seeks-end-of-oil-accord-today-we-are-accused-of-overproduc.html | RUMANIA SEEKS END OF OIL ACCORD TODAY; We Are Accused of Overproduc- tion and Benefiting by the Dollar's Depreciation. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ccny-nine-wins-from-rutgers-62-cooperman-hurls-effectively-for-the.html | C.C.N.Y. NINE WINS FROM RUTGERS, 6-2; Cooperman Hurls Effectively for the Lavender, Yielding Only Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/yanks-top-wheeling-72-bill-dickeys-brother-drives-a-homer-for.html | YANKS TOP WHEELING, 7-2.; Bill Dickey's Brother Drives a Homer for Losers. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/big-bequest-to-hospital-dr-jm-hills-left-bulk-of-696000-for-free.html | BIG BEQUEST TO HOSPITAL; Dr. J.M. Hills Left Bulk of $696,000 for Free Beds. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/colonel-fred-d-kilgore-_____-i-recently-took-command-of-fourth.html | COLONEL FRED D. KILGORE.' _____ I; Recently Took Command of Fourth Regiment of Marines In China. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/macy-denounces-a-deal-by-curry-charges-whittle-is-to-get-tax-post.html | MACY DENOUNCES A 'DEAL' BY CURRY; Charges Whittle Is to Get Tax Post Under Agreement With Bronx Republican Leader. CALLS O'BRIEN 'DUMMY' No Tammany Leader Ever Before Tried So Brazenly to Sabotage Rival Party, He Asserts. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/harvard-jayvees-lose-bow-to-st-johns-prep-at-baseball-by-score-of.html | HARVARD JAYVEES LOSE.; Bow to St. John's Prep at Baseball by Score of 11-8. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrs-richard-l-hartill-t-___-widow-of-brass-manufacturer-was-the.html | MRS. RICHARD L. HARTILL t ___; Widow of Brass Manufacturer Was the Mother of 14 Children. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/5000-in-dyers-strike-walkout-closes-2000-shops-in-northern-new.html | 5,000 IN DYERS' STRIKE.; Walkout Closes 2,000 Shops in Northern New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/alabama-mills-raise-wage.html | Alabama Mills Raise Wage. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/army-chaplains.html | ARMY CHAPLAINS. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/yonkers-bank-put-on-restricted-basis-broderick-declares-temporary.html | YONKERS BANK PUT ON RESTRICTED BASIS; Broderick Declares Temporary Limit on the Withdrawals From Westchester Trust. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/named-for-patent-post-cp-coe-of-capital-to-be-chief-fw-johnson-land.html | NAMED FOR PATENT POST.; C.P. Coe of Capital to Be Chief -- F.W. Johnson Land Commissioner | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/peterson-knocks-out-muller.html | Peterson Knocks Out Muller. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/reserve-balances-gain-in-the-week-federal-board-report-shows-a-gain.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board Report Shows a Gain in Loans and Invest- ments; Drop in Borrowings. STATEMENT FOR 90 CITIES Data by Weeks From March 1 to Be Published in the Federal Reserve Bulletin. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/business-failures-drop-weeks-total-lowest-since-april-6-dun.html | BUSINESS FAILURES DROP.; Week's Total Lowest Since April 6, Dun & Bradstreet Report. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/killed-in-leap-at-hotel-sheepshead-bay-woman-plunges-from-sixteenth.html | KILLED IN LEAP AT HOTEL.; Sheepshead Bay Woman Plunges From Sixteenth Floor. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lord-duveen-sailed-on-olympic.html | Lord Duveen Sailed on Olympic. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ridley-aide-linked-to-gambling-cases-arrested-8-times-in-norfolk.html | RIDLEY AIDE LINKED TO GAMBLING CASES; Arrested 8 Times in Norfolk, Police Say -- Had Full Charge of Eccentric's Property. HE BOUGHT $2,050 AUTO Inquiry Seeks to Check How Slain Man Maintained 2 Homes on $35 to $50 a Week. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/century-golfers-take-team-title-finish-with-27-points-in-the-class.html | CENTURY GOLFERS TAKE TEAM TITLE; Finish With 27 Points in the Class A Group of Women's M.G.A. Interclub Test. GREENWICH IS RUNNER-UP Mrs. Limburg and Three Mates on Winning Aggregation Score Double Victories. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/giants-stop-buffalo-96-leslies-double-in-ninth-decides-game-in.html | GIANTS STOP BUFFALO, 9-6.; Leslie's Double in Ninth Decides Game in Honor of Ryan. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/our-debt-demands-fatal-young-holds-ustrialist-says-insistence-on.html | OUR DEBT DEMANDS FATAL, YOUNG HOLDS; ustrialist Says Insistence on Gold Payments Wrecked World's Currencies. REGRETS ISOLATION STAND Author of Reparations Plan, in Philadelphia Speech, Charges We Have Evaded Duty. OUR DEBT DEMANDS FATAL, YOUNG SAYS | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/new-harriman-suit-filed-liberty-national-stockholders-ask-return-of.html | NEW HARRIMAN SUIT FILED.; Liberty National Stockholders Ask Return of Shares Exchanged. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/fine-ties-for-lead-in-trial-chess-play-wins-by-default-to-gain.html | FINE TIES FOR LEAD IN TRIAL CHESS PLAY; Wins by Default to Gain Place on U.S. Team With Simonson -- Final Round Tonight. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/westchester-art-exhibit-opens.html | Westchester Art Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/promises-to-pay.html | Promises to Pay." | True | C. WICKLIFFE THROCKMORTON. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cotton-mills-are-busy-rate-of-operations-the-highest-in-several.html | COTTON MILLS ARE BUSY.; Rate of Operations the Highest in Several Years. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ernest-torrence-film-actor-dead-succumbs-in-hospital-here-on-the.html | ERNEST TORRENCE, FILM ACTOR, DEAD; Succumbs in Hospital Here on the Eve of Premiere of His Final Motion Picture. LED IN CHARACTER ROLES Since 'Tol'able David' He Had Created a. Variety of Widely Admired Screen Portraits, | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/industrial-deaths-reduced-in-april-states-total-for-month-was-101-a.html | INDUSTRIAL DEATHS REDUCED IN APRIL; State's Total for Month Was 101, a Decline of 41 Under the March Figure. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/germany-relishes-world-attention-press-says-the-nations-wait.html | GERMANY RELISHES WORLD ATTENTION; Press Says the Nations Wait Feverishly for Hitler's Speech Tomorrow. PLEA FOR PEACE IS MADE One Newspaper Asserts Chancellor Is Opposed to Strife, but That Masses Reject 'Subjugation.' | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/peace-up-to-paris-neurath-contends-german-foreign-minister-says.html | PEACE UP TO PARIS, NEURATH CONTENDS; German Foreign Minister Says Reconciliation of Nations Depends on France. RESTATES ARMS DEMANDS Declares Reich Wants Equality of Fact Through the Medium of Disarming of Others. | True | By Baron von Neurath. German Minister For Foreign Affairs.copyright, 1933, By Nana, Inc. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/schussheim-gains-at-table-tennis-champion-reaches-3d-round-by.html | SCHUSSHEIM GAINS AT TABLE TENNIS; Champion Reaches 3d Round by Defeating Silver, 21-17, 21-12, in U.S. Tourney. KURZROK DOUBLE VICTOR Lawn Tennis Star Shows Versa- tility -- Seligson Loses to Rush- akoff in First Round. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/miss-helen-greeff-flams-jose-bridal-marriage-to-a-c-stalling-to.html | MISS HELEN GREEFF FLAMS JOSE BRIDAL; Marriage to A. C. Stalling to Take Place in Chapel of Fifth Av. Presbyterian Church. EIGHT ATTENDANTS NAMED Carl Oelhaf Jr. Will Be Best Man for Mr. StellInguReception to Follow Ceremony. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bush-iii-with-pneumonia.html | Bush III With Pneumonia. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/french-fliers-cross-atlantic-to-africa-plane-piloted-by-mermoz-is.html | FRENCH FLIERS CROSS ATLANTIC TO AFRICA; Plane, Piloted by Mermoz, Is Repaired in Air on Return Trip From South America. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rules-that-cannon-must-stand-trial-court-of-appeals-decides-against.html | RULES THAT CANNON MUST STAND TRIAL; Court of Appeals Decides Against the Bishop on Cam- paign Fund Charge. HE WILL APPEAL AGAIN Case Will Go to Supreme Court a Second Time and Will Not Be Heard Until Fall. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/franklin-oil-to-receiver-oklahoma-concerns-stockholders-accuse.html | FRANKLIN OIL TO RECEIVER.; Oklahoma Concern's Stockholders Accuse Creditors. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/russel-g-jones.html | RUSSEL G. JONES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/beer-board-names-executive-officer-louis-fischer-former-head-of.html | BEER BOARD NAMES EXECUTIVE OFFICER; Louis Fischer, Former Head of Reisenweber's Restaurant, Gets $12,000 Position. LICENSE FORMS ARE READY Applicants for Retail Permits Must Appear in Person and Answer Long Questionnaire. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/head-play-at-jamaica-for-wood-memorial-public-test-tomorrow-for.html | Head Play at Jamaica for Wood Memorial; Public Test Tomorrow for Preakness Victor | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/harley-hamilton-founder-and-lonp-conductor-of-los-angeles-symphony.html | HARLEY HAMILTON.; Founder and Lonp Conductor of Los Angeles Symphony Orchestra. | True | Special to THE NEW YORK TIMES. I | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/utility-tax-cuts-urged-by-gossler-president-of-columbia-gas-and.html | UTILITY TAX CUTS URGED BY GOSSLER; President of Columbia Gas and Electric Sees Threat to Pay and Dividends. SPECIAL FUND FOR LEVIES Corporation Reports Net Profit for Year to March 31 Equal to 86 Cents a Share. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/the-baer-facts-a-california-sound-picture.html | The Baer Facts, a California Sound Picture. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mountainous-area-passed.html | Mountainous Area Passed. | True | By Hugh Byas.wireless To the New York Times. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/financing-plan-for-westchester-supervisors-order-renewal-of.html | FINANCING PLAN FOR WESTCHESTER; Supervisors Order Renewal of Certificates if Bond Bids Are Unacceptable. ABOUT $5,000,000 NEEDED P.W. Williamson Attacks Critics of County's Debts In Speech to the Board. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/louderback-at-bar-of-senate-court-chamber-subdued-as-members-drift.html | LOUDERBACK AT BAR OF SENATE COURT; Chamber Subdued as Members Drift Silently In and Out at Impeachment Trial. NO QUESTIONS FROM FLOOR Jurist Sits Rigid With His Counsel Opposite House Man- agers of the Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/harloe-is-tennis-victor-advances-to-third-round-in-pri-vate-schools.html | HARLOE IS TENNIS VICTOR.; Advances to Third Round in Pri- vate Schools A.A. Tourney. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/gen-nolan-reviews-rotc-at-princeton-awards-three-prizes-at-regi.html | GEN. NOLAN REVIEWS R.O.T.C. AT PRINCETON; Awards Three Prizes at Regi- mental Day Exercises -- 600 Students in Line. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/star-fire-victor-in-bridge-hampton-runs-mile-and-70-yards-in-143.html | STAR FIRE VICTOR IN BRIDGE HAMPTON; Runs Mile and 70 Yards in 1:43, Fastest of Meeting at Jamaica Track. SCOUT MASTER IS SECOND Golden Way, 9-10 Choice, Third -- Butler Scores Seventh Triumph of Current Season. | True | By Bryan Field. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/powell-pitches-nohit-game.html | Powell Pitches No-Hit Game. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/3power-front-forming-washington-is-ready-to-consider-stand-with.html | 3-POWER FRONT FORMING; Washington Is Ready to Consider Stand With Paris and London. BUT AWAITS HITLER VIEWS Davis Bars Any Extreme Move but Voices Our Concern in Talk With Paul-Boncour. REPLY TO REICH IS CERTAIN Statements Will Be Made at Geneva Thursday -- French Press Debates Sanctions. NAZIS NOW FACING A COMMON FRONT | True | By Herbert L. Matthews.wireless To The New York Times.by Herbert L. Matthews. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/import-ban-here-protested-in-paris-advertiser-assails-california.html | IMPORT BAN HERE PROTESTED IN PARIS; Advertiser Assails California Law Barring Foreign Ma- terials in Public Works. RETALIATION IS SUGGESTED Head of American Chamber Calls Complaint Justified -- Embassy Cites Similar French Act. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/kinder-with-145-leads-golf-field-sets-pace-in-metropolitan.html | KINDER, WITH 145, LEADS GOLF FIELD; Sets Pace in Metropolitan Qualifying Test for the National Open. FARRELL SECOND AT 147 No Amateur Able to Win Place Among Fifteen Allotted to This District. | True | By William D. Richardson.special To The New York Times. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrs-richard-j-tonry-sr.html | MRS. RICHARD J. TONRY SR. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/seminary-awards-78-degrees-today-princeton-institution-will-ele.html | SEMINARY AWARDS 78 DEGREES TODAY; Princeton Institution Will Ele- vate 33 as Masters and 45 as Bachelors of Theology. MEMORIAL IS PLANNED Address by Rev. W.L. McEwan Will Be Tribute to Francis L. Patton, Former President. | True | Special to THE NEW YORK TIMES. | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/more-free-ports-favored-by-hull-secretary-sees-international-trade.html | MORE FREE PORTS FAVORED BY HULL; Secretary Sees International Trade Aided by Growth of Rockefeller Center Idea. ROPER ALSO IN ACCORD Letters From Cabinet Members Stress Benefits of Duty-Free Areas to Exhibit Goods. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/candide-a-motley-of-broadway-acts-weidman-suffers-a-lapse-in-new.html | CANDIDE' A MOTLEY OF BROADWAY ACTS; Weidman Suffers a Lapse in New Version of Voltaire's Noted Satire. OPENS WEEK AT BOOTH High Spirits and Energy of the Company of Dancers Come In for Praise. | True | By John Martin. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/-mrs-eleanor-r-ells.html | : MRS. ELEANOR R. ELLS. | True | Special to THE NEW YORK TIMES. I | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/allison-van-ryn-in-canada.html | Allison, Van Ryn in Canada. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/violence-mounts-in-the-milk-strike-wisconsin-farmers-defy-tear-gas.html | VIOLENCE MOUNTS IN THE MILK STRIKE; Wisconsin Farmers Defy Tear Gas to Spill Shipment and Wreck Cheese Factories. CITIES' SHORTAGE GROWS Fluid Available Only to Ill and Children -- Milo Reno Burned in Effigy for Deferring Holiday. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/30-bootblacks-freed-by-court.html | 30 Bootblacks Freed by Court. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/charles-c-kellogg-expostmaster-of-detroit-once-henry-fords-teacher.html | CHARLES C. KELLOGG.; Ex-Postmaster of Detroit Once Henry Ford's Teacher. | True | Special to THE NEW YORK TIMES. 1 | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ventures-ltd.html | Ventures, Ltd. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/wheat-freight-rate-order-board-suspends-6cent-maximum-from-lakes-to.html | WHEAT FREIGHT RATE ORDER; Board Suspends 6-Cent Maximum From Lakes to Canadian Points. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stocks-decline-in-paris.html | Stocks Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/denies-nazis-seek-boy-prodigys-violin-german-consul-here-says-he.html | DENIES NAZIS SEEK BOY PRODIGY'S VIOLIN; German Consul Here Says He Was Asked Privately by Owner to Renew Insurance. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/steel-mill-reemploys-600.html | Steel Mill Re-employs 600. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/students-petition-city-college-group-to-join-plea-for-summer.html | STUDENTS PETITION CITY.; College Group, to Join Plea for Summer Classes Today. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/tale-picks-captain.html | Tale Picks Captain. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/asks-coopers-removal-group-charges-education-chief-is-biased-toward.html | ASKS COOPER'S REMOVAL.; Group Charges Education Chief Is Biased Toward Militarism. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/quits-missions-board-mrs-henry-gillmore-resigns-as-gesture-toward.html | QUITS MISSIONS BOARD.; Mrs. Henry Gillmore Resigns as Gesture Toward Mrs. Buck. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/vaudeville-for-rko-roxy-radio-city-theatre-to-close-friday-to.html | VAUDEVILLE FOR RKO ROXY.; Radio City Theatre to Close Friday to Prepare for Change. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/military-school-100-years-old.html | Military School 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/1500-mourn-dr-proctor-dr-cadman-eulogizes-noted-negro-pastor-at.html | 1,500 MOURN DR. PROCTOR.; Dr. Cadman Eulogizes Noted Negro Pastor at Brooklyn Services. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/heads-construction-unit.html | Heads Construction Unit. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/maritime-day-planned-may-22-to-be-celebrated-in-thirty-cities-by.html | MARITIME DAY PLANNED.; May 22 to Be Celebrated in Thirty Cities by Shipping Interests. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/dewar-here-as-british-attache.html | Dewar Here as British Attache. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/dr-livingston-c-lord-president-of-the-eastern-state-i-teachers.html | DR. LIVINGSTON C. LORD.; .President of the Eastern State' I Teachers College jn Illinois, i | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/phipps-gets-berlin-post-named-british-ambassador-to-suc-ceed-sir.html | PHIPPS GETS BERLIN POST.; Named British Ambassador to Suc-ceed Sir Horace Rumbold. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/56-hospitals-aided-by-500000-fund-united-agency-distributes-the.html | 56 HOSPITALS AIDED BY $500,000 FUND; United Agency Distributes the Checks in Proportion to the Free Service Given. $43,897 LARGEST AWARD Dr. Heyd Advocates Check on All Charity Patients to Weed Out Those Able to Pay. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/jailed-after-giving-up-pistol.html | Jailed After Giving Up Pistol. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/judge-levines-condition-favorable.html | Judge Levine's Condition Favorable. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/st-johns-triumphs-31-defeats-brooklyn-college-nine-scoring-twice-in.html | ST. JOHN'S TRIUMPHS, 3-1.; Defeats Brooklyn College Nine, Scoring Twice in Tenth. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rumania-honors-surgeon-dr-j-eastman-sheehan-decorated-at-goodwill.html | RUMANIA HONORS SURGEON; Dr. J. Eastman Sheehan Decorated at Good-Will Dinner Here. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/uuuuuu-harris-gruber-j.html | uuuuuu .HARRIS GRUBER. ' j | True | Special to THZ N1/2w ToaK Tasxs. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/tribute-to-former-city-official.html | Tribute to Former City Official. | True | G.S. YORKE. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/air-trip-planned-by-mrs-roosevelt-she-will-visit-elliott-at-los.html | AIR TRIP PLANNED BY MRS. ROOSEVELT; She Will Visit Elliott at Los Angeles in June Before a Vacation in Maine. BEGINS CROWDED WEEK Too Busy to Get Hair Waved, but 'Thrives' on Engagements and Responsibilities. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/england-clinches-net-series.html | England Clinches Net Series. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/new-ways-advised-to-collect-taxes-investment-bankers-group.html | NEW WAYS ADVISED TO COLLECT TAXES; Investment Bankers' Group Advocates Pressure and Patriotic Appeals. LAX STATE LAWS DECRIED Limitation of Levies and Easing of Penalties Called Harmful -- Arkansas's Move Assailed. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/boycott-on-reich-is-extended-here-jewish-groups-in-other-cities.html | BOYCOTT ON REICH IS EXTENDED HERE; Jewish Groups in Other Cities Endorse Action Proclaimed by New York Conference. STEP ACCLAIMED ABROAD French and Polish Sympathizers Send Messages -- City Is Organ- ized Into Districts. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/radio-waves-heard-from-remote-space-sound-like-steam-from-a.html | RADIO WAVES HEARD FROM REMOTE SPACE; Sound Like Steam From a Radiator After Traveling 30,000 Light-Years. FROM NEAR SAGITTARIUS Dr. Jansky Tells Broadcast Listeners of Work He Has Carried On in Secret. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bronx-gas-fights-rate-cut-demand-reduction-unwarranted-and-contrary.html | BRONX GAS FIGHTS RATE CUT DEMAND; Reduction Unwarranted and Contrary to Law, Says Reply to Consumers' Complaint. CITES SPECIAL CONDITIONS Higher Than Usual Charges Due to Sparsely Settled Districts Served, Company Asserts. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/mrs-anthony-martinek.html | MRS. ANTHONY MARTINEK. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/shangleutalneter.html | ShangleuTalneter. | True | Special to THE NEW TORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/new-life-insurance-off-235-drop-in-april-reported-for-fortythree.html | NEW LIFE INSURANCE OFF.; 23.5% Drop in April Reported for Forty-three Companies. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/s-k-sarnoff-weds-marries-mrs-florence-doyle-at-municipal-chapel.html | S. K. SARNOFF WEDS; Marries Mrs. Florence Doyle at Municipal Chapel. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/bethlehem-steel-plant-resumes.html | Bethlehem Steel Plant Resumes. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/reich-to-put-curb-on-debt-payments-partial-transfer-moratorium-on.html | REICH TO PUT CURB ON DEBT PAYMENTS; Partial Transfer Moratorium on Foreign Obligations Is Due This Month. PLAN LINKED WITH PARLEY Believed Designed to Help the Germans at the London Economic Conference. REICH TO PUT CURB OH DEBT PAYMENTS | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/advertising-held-way-to-end-slump-filena-foresees-banishing-of.html | ADVERTISING HELD WAY TO END SLUMP; Filena Foresees Banishing of Depressions Through Mass Output and Selling. ENABLE PEOPLE TO BUY' That Is What Advertisers Can Do, by Making Consumer's Dollar Do More Work, Says Merchant. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/a-head-for-hunter-college.html | A Head for Hunter College. | True | ALICE J. POPPER. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/french-chamber-will-meet-today-daladier-government-faces-a-storm.html | FRENCH CHAMBER WILL MEET TODAY; Daladier Government Faces a Storm Over Budget and Other Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/labor-bureau-index-of-prices-by-weeks-sharp-rise-shown-in-first.html | LABOR BUREAU INDEX OF PRICES BY WEEKS; Sharp Rise Shown in First Week of May -- 3 7/8% Above Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/acute-weakness-develops-in-german-bonds-domes-tic-issues-under.html | Acute Weakness Develops in German Bonds -- Domes- tic Issues Under Pressure -- Dollar Rallies. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/horrmann-held-in-crash-brewery-official-is-accused-after-four-are.html | HORRMANN HELD IN CRASH.; Brewery Official Is Accused After Four Are Hurt in Collision. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/charles-b-evans.html | CHARLES B. EVANS. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/10-rise-by-mail-order-house.html | 10% Rise By Mail Order House. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stamp-displays-win-awards-at-exhibit-ra-barry-gets-grand-trophy-at.html | STAMP DISPLAYS WIN AWARDS AT EXHIBIT; R.A. Barry Gets Grand Trophy at Gimbel's Show -- Woman Is Victor in Special Class. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/de-pinedo-making-final-tests.html | De Pinedo Making Final Tests. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/stores-find-made-in-germany-a-handicap-importers-are-looking.html | Stores Find 'Made in Germany' a Handicap; Importers Are Looking Elsewhere for Goods | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/kilrea-traded-to-toronto-six.html | Kilrea Traded to Toronto Six. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rev-samuel-ratner.html | REV. SAMUEL RATNER. | True | Special to THS NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/to-examine-box-of-kreuger-aide.html | To Examine Box of Kreuger Aide. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/murder-plot-inquiry-is-widened-by-foley-bronx-prosecutor-seeks.html | MURDER PLOT INQUIRY IS WIDENED BY FOLEY; Bronx Prosecutor Seeks Record of Victims - Grand Jury to Act on 5 Men Held. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/a-german-language-picture-depicting-a-uboats-activities-in-the.html | A German Language Picture Depicting a U-Boat's Activities in the North Sea During the World War. | True | By Mordaunt Hall. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/cummings-to-command-harding.html | Cummings to Command Harding. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rj-reynolds-company-adds-600.html | R.J. Reynolds Company Adds 600. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/james-s-murray-66-circuit-driver-dead-drove-andtrtaned-race-horses.html | JAMES S. MURRAY, 66, CIRCUIT DRIVER, DEAD; Drove and-Trtaned Race Horses for 45 YearsuOnce in Charge of E. H. Harriman String. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lewis-triumphs-in-savoldi-match-scores-in-garden-mat-bout-when.html | LEWIS TRIUMPHS IN SAVOLDI MATCH; Scores in Garden Mat Bout When Rival Is Counted Out After Falling From Ring. | True | By Joseph C. Nichols. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/object-lessons-in-money.html | OBJECT LESSONS IN MONEY. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/parents-week-exhibit-opens.html | Parents Week Exhibit Opens. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/minneapolis-drops-quellich.html | Minneapolis Drops Quellich. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/1500-in-fist-fights-at-columbia-rally-turmoil-near-library-lasts-5.html | 1,500 IN FIST FIGHTS AT COLUMBIA RALLY; Turmoil Near Library Lasts 5 Hours as 'Loyal' Students Invade Henderson Protest. RIVERA EXHORTS STRIKERS Artist Demands Ousting of Dr. Butler -- Black Drape on Alma Mater Starts Row. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/flood-toll-15-lives-in-indiana-and-ohio-fields-under-20-feet-of.html | FLOOD TOLL 15 LIVES IN INDIANA AND OHIO; Fields Under 20 Feet of Water Near Lawrenceburg -- Twen- ty Homes Swept Away. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/steel-plant-gets-bridge-order.html | Steel Plant Gets Bridge Order. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/seven-win-city-college-awards.html | Seven Win City College Awards. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/moses-zimmerman.html | MOSES ZIMMERMAN. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/minimum-pay-begins-in-laundries-first-advisory-group-on-new-law.html | MINIMUM PAY BEGINS IN LAUNDRIES FIRST; Advisory Group on New Law Announces Needle Trades Will Be the Next. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/colligan-gets-italian-honor.html | Colligan Gets Italian Honor. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/tticeurussell.html | tticeuRussell. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/puerto-rican-veterans-to-get-same-treatment-as-those-here.html | Puerto Rican Veterans to Get Same Treatment as Those Here | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/70-girls-seized-in-raids-runaways-sought-in-roundup-at-resorts-near.html | 70 GIRLS SEIZED IN RAIDS.; Runaways Sought in Round-Up at Resorts Near Navy Yard. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/254685000-offered-for-91day-bills-treasury-borrows-75442000-at.html | $254,685,000 OFFERED FOR 91-DAY BILLS; Treasury Borrows $75,442,000 at Average Annual Rate of 0.45 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/gandhi-still-alert-on-eighth-day-of-fast-chats-animatedly-in-low.html | GANDHI STILL ALERT ON EIGHTH DAY OF FAST; Chats Animatedly in Low Tones -- Cooler Weather Helps Him Keep Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/methodists-revise-jersey-districts-bishop-mcconnell-realigns.html | METHODISTS REVISE JERSEY DISTRICTS; Bishop McConnell Realigns Groupings to Cut Number From Four to Three. ELIZABETH POST DROPPED Superintendent to Be Preacher at Springfield Church -- Pastoral Changes Made. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/berlin-market-depressed.html | Berlin Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/will-not-reconsider-stage-suit.html | Will Not Reconsider Stage Suit. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/police-chiefs-son-dies-on-bus.html | Police Chief's Son Dies on Bus. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/lea-hearing-on-june-20-tennessee-supreme-court-sets-date-in-habeas.html | LEA HEARING ON JUNE 20.; Tennessee Supreme Court Sets Date In Habeas Corpus Appeal. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/overmanned-service-city-could-be-run-just-as-well-by-fewer-employes.html | OVERMANNED SERVICE.; City Could Be Run Just as Well by Fewer Employes, It Is Held. | True | JOHN TRUMAN. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/chase-bank-votes-today-holders-to-pass-on-changes-in-se-curities.html | CHASE BANK VOTES TODAY.; Holders to Pass on Changes in Securities Unit and Reducing Board. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/navy-lists-ships-in-fleet-to-lay-up-admiral-pratt-orders-2-12year.html | NAVY LISTS SHIPS IN FLEET TO LAY UP; Admiral Pratt Orders 2 1/2-Year 'Rotating Reserve' Starting July 1 for Economy. PERSONNEL CUT TO 77,000 Aircraft Also Is Affected -- Vessels Will Be Off Duty 6 Months, Then on a Year. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/nazis-to-end-seizures-of-business-leaders-mania-for-arresting-trade.html | NAZIS TO END SEIZURES OF BUSINESS LEADERS,' Mania' for Arresting Trade Heads Laid to Spite -- Labor Interference Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/returns-still-slow.html | RETURNS STILL SLOW. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/davila-envoy-to-get-gift-for-queen-marie-presentation-of-rare-tea.html | DAVILA, ENVOY, TO GET GIFT FOR QUEEN MARIE; Presentation of Rare Tea Set Will Mark W.C. Breeds's Dinner Party. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/danzig-nazis-give-pledge-on-pacts-assure-league-commissioner-they.html | DANZIG NAZIS GIVE PLEDGE ON PACTS; Assure League Commissioner They Will Respect Treaties With Poland if Elected. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/rivera-defended-by-artists-group-writers-and-scientists-to-be-asked.html | RIVERA DEFENDED BY ARTISTS' GROUP; Writers and Scientists to Be Asked to Join in Protest to Rockefeller. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/ninestory-plunge-kills-business-man-george-l-ball-official-of-salt.html | NINE-STORY PLUNGE KILLS BUSINESS MAN; George L. Ball, Official of Salt Company, Found in Court of Private Hospital. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/protectors-of-the-park.html | PROTECTORS OF THE PARK. | True | | C1B 189875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/league-asks-plan-to-end-chaco-war-committee-is-instructed-to-draft.html | LEAGUE ASKS PLAN TO END CHACO WAR; Committee Is Instructed to Draft It After Council Studies First Case. TWO COURSES ADVOCATED French Urge Naming Paraguay or Bolivia as Aggressor Quickly -- British Favor Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/antirepeal-play-opens-in-west-virginia-on-state-tour-with-local.html | Anti-Repeal Play Opens in West Virginia On State Tour With Local Casts of Drys | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/prince-of-monaco-to-restore-constitutional-government.html | Prince of Monaco to Restore Constitutional Government | True | Wireless to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/show-to-aid-ill-opens-associated-auxiliaries-benefits-to-be-held.html | SHOW TO AID ILL OPENS.; Associated Auxiliaries Benefits to Be Held for Three Weeks. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/jailed-in-accident-fraud-two-men-and-a-woman-sentenced-for.html | JAILED IN ACCIDENT FRAUD.; Two Men and a Woman Sentenced for Swindling Taxi Concern. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/john-w-ryder.html | JOHN W. RYDER. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/state-deaths-fewer-in-march.html | State Deaths Fewer in March. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/hitlerism-called-pagan-dr-high-says-it-is-taking-nation-away-from.html | HITLERISM CALLED PAGAN.; Dr. High Says It Is Taking Nation Away From Religion. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/everest-climbers-attack-ice-wall-advance-croup-will-try-to-wrest.html | EVEREST CLIMBERS ATTACK ICE WALL; Advance Croup Will Try to Wrest Route Half Way Up -- Another Ready to Follow. ARCTIC TENTS A COMFORT They Prove of 'Immense' Value in Housing Explorers During High Winds and Intense Cold. | True | By Hugh Ruttledge, Leader of Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/sardaneza-first-in-pimlico-chase-muskogee-finishes-third-ahead-of.html | SARDANEZA FIRST IN PIMLICO CHASE Muskogee Finishes Third Ahead of Abdul II and Proof Positive, Only Other Finishers.; Outsider Captures the Prince- ton, at Two Miles, for First Victory in Three Starts. BEATS HIEAWAY 2 LENGTHS | True | | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/blochubro-om.html | BlochuBro om. | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/more-liberal-house-rules-a-winter-prospect.html | More Liberal House Rules A Winter Prospect | True | By Arthur Krock. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/grumblings-rise-in-bonus-army-fearing-withholding-of-tracks-to.html | GRUMBLINGS RISE IN BONUS 'ARMY'; Fearing Withholding of Tracks to Capital Meeting, Some Complain of 'Bottling Up.' | True | Special to THE NEW YORK TIMES. | C1B 189875 |
| 1933-05-16 | 1933-05-16 | https://www.nytimes.com/1933/05/16/archives/panama-suspends-payment-temporarily-on-11000000-5-american-dollar.html | Panama Suspends Payment Temporarily On $11,000,000 5% American Dollar Issue | True | | C1B 189875 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jersey-city-gets-grosskloss.html | Jersey City Gets Grosskloss. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dr-hibben-called-a-man-of-stature-governor-moore-shocked-by-death.html | DR. HIBBEN CALLED A 'MAN OF STATURE'; Governor Moore Shocked by Death -- Says It Is Loss to State and Nation. TRIBUTES AT PRINCETON Educator's Nobility of Character and Wise Guidance Recalled by University Paper. | True | Special to THE New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mortgage-investments-those-whose-sole-income-is-from-certificates-a.html | MORTGAGE INVESTMENTS.; Those Whose Sole Income Is From Certificates Are in a Bad Way. | True | I.S. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/leo-busto.html | LEO BUSTO. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/colgate-stops-clarkson-lyman-and-laflamme-give-total-of-three-hits.html | COLGATE STOPS CLARKSON.; Lyman and Laflamme Give Total of Three Hits in 5-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dake-on-chess-team-defeats-beckhardt-to-win-place-with-group-going.html | DAKE ON CHESS TEAM.; Defeats Beckhardt to Win Place With Group Going to England. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/city-asks-hearing-on-bill-obrien-fears-bankruptcy-law-would.html | CITY ASKS HEARING ON BILL; O'Brien Fears Bankruptcy Law Would Jeopardize 5-Cent Fare. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/seeks-to-end-par-as-fixed-standard-handicap-golfers-association.html | SEEKS TO END PAR AS FIXED STANDARD; Handicap Golfers Association Working on New System to Give Flexibility. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/englewood-cuts-salaries-10.html | Englewood Cuts Salaries 10%. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/budapest-students-riot-nationalists-demonstrate-against-german.html | BUDAPEST STUDENTS RIOT.; Nationalists Demonstrate Against German Minority Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-rochelle-4-mamaroneck-0.html | New Rochelle, 4; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/drop-mail-clause-in-offices-bill.html | Drop Mail Clause In Offices Bill. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/give-tea-in-westchester-republican-women-headed-by-mrs-eugene-meyer.html | GIVE TEA IN WESTCHESTER; Republican Women Headed by Mrs. Eugene Meyer Entertain. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/keystone-bankers-meet-today.html | Keystone Bankers Meet Today. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/william-ogennert.html | WILLIAM O.GENNERT. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roosevelt-to-urge-states-to-speed-action-on-repeal-message-due-soon.html | ROOSEVELT TO URGE STATES TO SPEED ACTION ON REPEAL; Message, Due Soon, Expected to Be Linked With Financing of Industry-Works Bill. TAXATION AS MAIN POINT Jersey Joins States in Favor of Repeal — Wets Elect 214 of 226 Delegates. TWO COUNTIES GO DRY Wyoming Returns Show 456 Wet Delegates, 40 Drys, Elected to County Conventions. Roosevelt Message Expected. ROOSEVELT TO URGE SPEED ON REPEAL | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/brazilian-envoy-here-for-parley-will-discuss-tariff-and-trade.html | BRAZILIAN ENVOY HERE FOR PARLEY; Will Discuss Tariff and Trade Problems of South America With Roosevelt. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/iowa-rioters-get-year-paroled.html | Iowa Rioters Get Year, Paroled. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-fees-urged-to-aid-hospitals-only-third-of-private-rooms.html | NEW FEES URGED TO AID HOSPITALS; Only Third of Private Rooms Occupied, With Wards Filled, Dr. Conover Reports. MEDICAL PRACTICE CUT But Number of Clinics Increase- Need for Higher Charge for Public Service Seen. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bargaining-tariffs.html | BARGAINING TARIFFS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/e-b-sextons-will-aids-7-charities-head-of-home-for-old-men-and-aged.html | E. B. SEXTON'S WILL AIDS 7 CHARITIES; Head of Home for Old Men and Aged Couples Left $ 1,053,365 Property to Widow for Life. WUCHER ESTATE TO HOME Dr. C. R. Stetson Property Put at $25,237—Mrs. Hannah Sichel Had $1,574,960. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/missiupperman-j-enfiaged-to-iarry-her-betrothal-to-john-dudley.html | MISS-IUPPERMAN j ENFiAGED TO IARRY; Her Betrothal to John Dudley! Brooks Is Announced by Her Parents. ! WEDDING SET FOR JUNE 17! Bride-to-Be a Granddaughter of Leader Among Republican Women of State. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rob-minnesota-bank-of-6000.html | Rob Minnesota Bank of $6,000. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mm-newell-to-jo-h-h-mconnell-ceremony-once-deferred-to-i-fall-takes.html | mm NEWELL TO JO H. H. M'CONNELL; .Ceremony, Once Deferred to I Fall, Takes Place at Fifth '- Av. Presbyterian Church. N. MATTISON IS BEST MAN jMrc. Wells Newell Is Matron of Honor for Her Sister-in-Law -uCouple to Live Here. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/housing-costs-figures-for-east-side-improvement-are-disputed.html | HOUSING COSTS.; Figures for East Side Improvement Are Disputed. | True | JACOB MARK. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-era-seen-by-british-premier-says-america-has-cut-moorings-to.html | NEW ERA SEEN BY BRITISH; Premier Says America Has Cut Moorings to Save Peace. MESSAGE GUIDES HITLER He Has It Before Him as He Pens Today's Speech After Talk With Hindenburg. FRANCE IS DISAPPOINTED Expected Stronger Measures as Consequence of Herriot's Mission to Washington. BRITISH FIND HOPE IN ROOSEVELT PLAN | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/oklahoma-gas-sets-readjustment-plan-gas-utilities-parent-company.html | OKLAHOMA GAS SETS READJUSTMENT PLAN; Gas Utilities, Parent Company, Agrees to Exchange of Securities in Deal. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/grave-of-1200-b-c-is-found-in-athens-gold-ring-is-first-jewelry-of.html | GRAVE OF 1200 B. C. IS FOUND IN ATHENS; Gold Ring Is First Jewelry of Mycenean Period Unearthed in That Vicinity. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/frisco-railroad-files-bankruptcy-petition-is-accom-panied-by-a-plea.html | FRISCO RAILROAD FILES.; Bankruptcy Petition Is Accom-panied by Plea on Reorganization. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/miss-m-j-mclaughlin.html | MISS M. J. McLAUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/cutting-naval-costs.html | CUTTING NAVAL COSTS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/drafting-of-smith-is-held-possible-he-may-be-called-by-coalition-to.html | DRAFTING OF SMITH IS HELD POSSIBLE; He May Be Called by Coalition to Save the City, Marshall Tells Republican Club. SEES BANKRUPTCY NEAR 'New Deal at City Hall,' He Says, Is Only Move That Will Avert Financial Ruin. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dr-hibben-killed-in-auto-collision-wife-badly-hurt-educators-car.html | DR. HIBBEN KILLED IN AUTO COLLISION; WIFE BADLY HURT; Educator's Car Crashes With Beer Truck on Speed Road Near Woodbridge, N. J. CAUSE OF WRECK UNKNOWN Injured Truck Driver Says Sedan Dashed Into Path -- Stroke or Skid Suggested. PRINCETON IS SADDENED Today's Games Canceled -- Wife of President Emeritus Feared to Have Skull Fracture. DR. HIBBEN KILLED IN AUTO COLLISION | True | Special to THE NEW YORK TIMES. | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/options-to-holders-of-associated-gas-owners-of-265000000-of.html | OPTIONS TO HOLDERS OF ASSOCIATED GAS; Owners of $265,000,000 of Debentures Have Three Methods of Exchange. TRANSACTIONS VOLUNTARY Rearrangement of Capital Is Designed to Protect Inves- tors if Business Shrinks. OPTIONS TO HOLDERS OF ASSOCIATED GAS | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/pay-is-increased-by-more-concerns-sears-roebuck-rescinds-10-cut-two.html | PAY IS INCREASED BY MORE CONCERNS; Sears, Roebuck Rescinds 10% Cut -- Two Stock Exchange Firms Raise Salaries. CLASS MAKERS HIRE 792 Libby-Owens-Ford Has Most Em- ployes In History -- Tung-Sol Factory on Capacity Basis. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/will-rogers-is-not-surprised-at-the-rattling-of-sabers.html | Will Rogers Is Not Surprised At the Rattling of Sabers | True | WILL, ROGERS. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/winter-post-stirs-districts-rivalry-baldwin-is-one-of-five-named-to.html | WINTER POST STIRS DISTRICTS RIVALRY; Baldwin Is One of Five Named to Succeed to Leadership in the Factional Fifteenth. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/two-girl-stow-aways-saddened-on-return-solitary-confinement-on-ship.html | TWO GIRL STOW AWAYS SADDENED ON RETURN; Solitary Confinement on Ship in Port Clouded Pleasure of Brief Visit in London. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/miss-orcutt-wins-oneday-tourney-white-beeches-star-sets-pace-with.html | MISS ORCUTT WINS ONE-DAY TOURNEY; White Beeches Star Sets Pace With 83 in Golf Event at Ridgewood Club. MISS BROOKS NEXT AT 90 Mrs. Hackney Takes Low Net With 103-23-80 -- Mrs. Schwab Is Second. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-maurice-j-cross.html | MRS. MAURICE J. CROSS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/london-slam-clearance-plan-wins-archbishops-support.html | London Slam Clearance Plan Wins Archbishops' Support | True | By the Canadian Press. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-harrison-plea-fails.html | New Harrison Plea Fails. | True | Special to THE New YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/gandhis-voice-weaker-but-doctors-find-him-bearing-up-well-on-ninth.html | GANDHI'S VOICE WEAKER.; But Doctors Find Him Bearing Up Well on Ninth Day of His Fast. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/autogiro-designer-here-juan-de-la-cierva-arrives-on-the-paris-will.html | AUTOGIRO DESIGNER HERE.; Juan de la Cierva Arrives on the Paris -- Will Receive Honors. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roseautherton.html | RoseauAtherton. | True | I Special to Tas NEW TORS TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/pope-will-visit-st-john-lateran.html | Pope Will Visit St. John Lateran. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/actors-fund-aided-by-may-festival-varied-entertainment-lasts-from-1.html | ACTORS FUND AIDED BY MAY FESTIVAL; Varied Entertainment Lasts From 1 P.M. to 5 A.M. -- Dance Booth Popular. A PAGEANT IS PRESENTED Stars of Past and Present Are Portrayed by Society Women and Stage Folk. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/e-m-hagarty-dies-ship-line-executive-freight-traffic-manager-of-the.html | E. M. HAGARTY DIES; SHIP LINE EXECUTIVE; Freight Traffic Manager of the Cnnard and Anchor Saccambs to Long Illness at SO. | True | Special to TOT N1/2w YORK Tons. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/four-questioned-in-ridley-murder-police-examine-witnesses-of-will.html | FOUR QUESTIONED IN RIDLEY MURDER; Police Examine Witnesses of Will -- Withhold Names of Two Other Persons. DR. NORRIS VISITS SCENE Widow Named Administratrix of Weinstein's Estate -- Important Developments Today Hinted. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/seabury-is-urged-by-friends-to-run-fusion-leaders-also-receive.html | SEABURY IS URGED BY FRIENDS TO RUN; Fusion Leaders Also Receive Assurances of Support for His Candidacy for Mayor. REPUBLICANS NOT CERTAIN Naming of Running Mates Might Be Obstacle -- W.J. Lamont Asks Him to Consent. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/recognition-of-russia-many-persons-have-urged-that-such-action-be.html | RECOGNITION OF RUSSIA.; Many Persons Have Urged That Such Action Be Withheld. | True | BORIS BRASOL. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/nazi-ban-derided-by-writers-here-pen-club-members-express-hope.html | NAZI BAN DERIDED BY WRITERS HERE; P.E.N. Club Members Express Hope Hitler Will Modify His World Policy Today. ASK LITERARY FREEDOM Will Irwin Sees 'Tragic Comedy' -- Mrs. Meloney Says 'Reversion' in Reich Bars Growth. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/17-brokers-indicted-chicagoans-accused-in-chicago-of-using-mails-to.html | 17 BROKERS INDICTED.; Chicagoans Accused in Chicago of Using Mails to Defraud. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/paris-stronger-paris-market-improves.html | Paris Stronger;; Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/lading-captures-salisbury-purse-parrs-coit-favorite-leads-bally-bay.html | LADING CAPTURES SALISBURY PURSE; Parr's Coit, Favorite, Leads Bally Bay by a Length in Pimlico Feature. THIRD PLACE TO FOXIANA Victor In Mile and Seventy-Yard Test Rewards Backers at $5.60 for $2. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/praised-by-italian-envoy-ambassador-rosso-is-thrilled-by-the.html | PRAISED BY ITALIAN ENVOY.; Ambassador Rosso Is Thrilled by the President's Message. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/to-aid-crippled-children.html | To Aid Crippled Children. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/boydubulkley.html | BoyduBulkley. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yale-tennis-team-loses-bows-to-hartford-golf-club-96-in-annual.html | YALE TENNIS TEAM LOSES.; Bows to Hartford Golf Club, 9-6, In Annual Encounter. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-pension-cuts.html | The Pension Cuts. | True | DEMOCRAT. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/charles-b-grace-to-wed-will-marry-miss-nancy-dougherty-i-friday-in.html | CHARLES B. GRACE TO WED.; Will Marry Miss Nancy Dougherty I Friday in Bethlehem, Pa. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/reich-exports-cut-by-10-in-april-loss-in-its-favorable-balance-was.html | REICH EXPORTS CUT BY 10% IN APRIL; Loss in Its Favorable Balance Was Held to $810,000 by 11% Slash in Imports. BUSINESS MEN RELIEVED But Trade During the Month Was Still Being Conducted on Basis of Pre-Boycott Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/spain-to-enter-world-parley.html | Spain to Enter World Parley. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/samuel-marx-buried-services-held-in-queens-for-father-of-four.html | SAMUEL MARX BURIED.; Services Held In Queens for Father of Four Actors. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/services-for-dr-dewey-leaders-of-dental-societies-at-eickelberg.html | SERVICES FOR DR. DEWEY.; Leaders of Dental Societies at Eickelberg Funeral Chapel. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/promoted-by-bryant-electric.html | Promoted by Bryant Electric. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bingham-due-today-in-england-as-envoy-will-motor-to-london-arriving.html | BINGHAM DUE TODAY IN ENGLAND AS ENVOY; Will Motor to London, Arriving Tomorrow -- Pilgrims to Greet j Him at Dinner May 30. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/milk-concerns-unite-to-end-price-cutting-bureau-is-set-up-here-to.html | MILK CONCERNS UNITE TO END PRICE CUTTING; Bureau Is Set Up Here to Help State Board Deal With Law Violations. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yervant-fariyan-i.html | YERVANT FARIYAN. I | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/young-artist-gets-notice-of-eviction-paul-r-meltsner-despite-fre.html | YOUNG ARTIST GETS NOTICE OF EVICTION; Paul R. Meltsner, Despite Fre- quent Gallery Shows, Un- able to Pay Rent. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hitlers-talk-to-be-broadcast-to-united-states-this-morning.html | Hitler's Talk to Be Broadcast To United States This Morning | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-henry-s-munroe.html | MRS. HENRY S. MUNROE. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/nazi-rules-hamburg-karl-kaufmann-33-is-named-governor-of-city.html | NAZI RULES HAMBURG.; Karl Kaufmann, 33, Is Named Governor of City. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/woman-gets-suspended-sentence.html | Woman Gets Suspended Sentence. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/blum-reelected-socialist-leader-french-cabinet-imperiled-by-return.html | BLUM RE-ELECTED SOCIALIST LEADER; French Cabinet Imperiled by Return of Foe of Items in Pending Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/to-push-american-parley-uruguayan-diplomat-will-organize-december.html | TO PUSH AMERICAN PARLEY; Uruguayan Diplomat Will Organize December Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mitchell-pictured-as-ruined-patriot-lost-25000000-protecting-bank.html | MITCHELL PICTURED AS 'RUINED PATRIOT;' Lost $25,000,000 Protecting Bank and Country and Is 'Threadbare,' Steuer Says. SALE TO WIFE DEFENDED Termed Moral and Legal, but Medalie Tells Jury It Was 'Sham and Fraud.' Medalie Declares Mrs. Mitchell Lacked Means to Buy Husband's Stock | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/14-detectives-sent-to-new-assignments-five-of-them-from-mcveighs.html | 14 DETECTIVES SENT TO NEW ASSIGNMENTS; Five of Them From McVeigh's Main Office Squad -- Cordes Is Among Them. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/east-texas-oil-rulings-extended.html | East Texas Oil Rulings Extended. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/woman-killed-in-plunge.html | Woman Killed in Plunge. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/john-h-morrison.html | JOHN H. MORRISON. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/storm-delays-de-pinedos-hop.html | Storm Delays de Pinedo's Hop. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/decision-on-bars-put-off-40000-to-get-state-licenses.html | Decision on Bars Put Off; 40,000 to Get State Licenses | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/murphy-approved-as-jersey-aide.html | Murphy Approved as Jersey Aide. | True | Special to THE New YORK Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/france-gets-data-for-london-policy-economic-committee-submits.html | FRANCE GETS DATA FOR LONDON POLICY; Economic Committee Submits Report on Tariffs, Trade and Colonization Plans. PRESS STILL URGES DELAY. Our Embassy Files Protest on Alleged Discrimination Through Import Turnover Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/alfred-b-cartledge-jr.html | ALFRED B. CARTLEDGE JR. | True | Special to THE Nmr YORK Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/wisconsin-troops-used-in-milk-strike-forces-rushed-to-trouble-cen.html | WISCONSIN TROOPS USED IN MILK STRIKE; Forces Rushed to Trouble Cen- tres in State as Mobs Be- come Threatening. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/ready-for-justo-visit-brazil-expects-argentine-presi-dent-in-a-few.html | READY FOR JUSTO VISIT.; Brazil Expects Argentine Presi- dent in a Few Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/philip-g-handschuh.html | PHILIP G. HANDSCHUH. | True | Special to THE NEW YORK TIMES. I | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/removed-receiver-testifies.html | Removed Receiver Testifies. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sues-trustees-system-companies.html | Sues Trustees System Companies. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/honor-schumacher-on-june-12.html | Honor Schumacher on June 12. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sales-in-new-jersey-factory-theatre-and-business-buildings-conveyed.html | SALES IN NEW JERSEY.; Factory, Theatre and Business Buildings Conveyed. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yale-jayvees-17-roxbury-6.html | Yale Jayvees, 17; Roxbury, 6. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/students-in-rally-outside-city-hall-250-mass-on-portico-while-board.html | STUDENTS IN RALLY OUTSIDE CITY HALL; 250 Mass on Portico While Board Takes Up Request for College Summer Sessions. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-moody-to-arrive-today.html | Mrs. Moody to Arrive Today. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hitler-pens-speech-guided-by-message-confers-with-hindenburg-on.html | HITLER PENS SPEECH, GUIDED BY MESSAGE; Confers With Hindenburg on Today's Talk -- President's Role Stirs Speculation. ROOSEVELT PLEA FAVORED Nazis See Support for Arms Stand, Noting They Backed MacDonald in Principle. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/black-and-mcooey-seen-near-a-break-brooklyn-representative-says-he.html | BLACK AND M'COOEY SEEN NEAR A BREAK; Brooklyn Representative Says He Will Make Decision on Monday or Tuesday. MAY RUN FOR BIG CITY JOB Democratic Leader's Criticism of Legislator's Vote on Bill for Economy Started Rift. | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roads-here-unite-to-check-waste-in-perishable-freight.html | Roads Here Unite to Check Waste in Perishable Freight | True |  | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/those-to-whom-message-was-sent-those-to-whom-message-was-sent.html | Those to Whom Message Was Sent; Those to Whom Message Was Sent | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/prince-uses-new-plane-british-heir-flies-to-wales-in-twinmotored.html | PRINCE USES NEW PLANE.; British Heir Flies to Wales in Twin-Motored Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-brave-and-the-fair.html | The Brave and the Fair. | True | By Mordaunt Hall. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True |  | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roosevelt-policy-on-trade-praised-cf-abbott-says-industrial-groups.html | ROOSEVELT POLICY ON TRADE PRAISED; C.F. Abbott Says Industrial Groups Must Help Regulate Prices and Wages. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/plotzucaiman.html | PlotzuCaiman. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/many-luncheons-held-hosts-inciure-mrs-g-t-brokaw-and-mrs-robert-m.html | MANY LUNCHEONS HELD.; Hosts Inciure Mrs. G. T. Brokaw and Mrs. Robert M. Phillips. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jones-invited-to-compete-in-australian-title-golf.html | Jones Invited to Compete In Australian Title Golf | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/luna-park-debts-force-bankruptcy-three-creditors-ask-receiver-for.html | LUNA PARK DEBTS FORCE BANKRUPTCY; Three Creditors Ask Receiver for Amusement Company at Coney Island. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bail-bond-agents-need-licenses.html | Bail Bond Agents Need Licenses. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/louderback-trial-roils-democrats-they-accuse-republicans-of-using.html | LOUDERBACK TRIAL ROILS DEMOCRATS; They Accuse Republicans of Using It to Delay Action on the Glass Bill. NEW PROCEDURE URGED Witness Testifies Judge Spoke of Receivership as 'Plum' Worth Thousands in Fees. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dr-wenner-at-89-lives-for-church-birthdays-mean-little-after-65th.html | DR. WENNER AT 89 LIVES FOR CHURCH; Birthdays Mean Little After 65th Year With One Parish, Lutheran Pastor Says. STICKS TO HIS OWN LINE World Politics and Beer Interest Him, but He Prefers to Keep Opinions to Himself. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/few-golf-upsets-in-district-tests-virtually-all-of-the-outstanding.html | FEW GOLF UPSETS IN DISTRICT TESTS; Virtually All of the Outstanding Players to Compete in U.S. Open of Chicago. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/news-print-sales-expected-to-rise-committees-of-lake-st-john.html | NEWS PRINT SALES EXPECTED TO RISE; Committees of Lake St. John Company Believe Demand in States Will Grow. STEADIER PRICES WANTED Canadian Concern Looks for Gains in Business to Swell Volume of Advertising. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/thomas-h-conkling-___-acting-lieutenant-of-police-was-assigned-to.html | THOMAS H. CONKLING. ___; Acting Lieutenant of Police Was Assigned to Ridley Case. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/defends-foreign-capital-chilean-paper-says-it-is-the-com-munists.html | DEFENDS FOREIGN CAPITAL; Chilean Paper Says It Is the Communists Who Are Imperialistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/simple-insurance-urged-management-group-hears-plea-for-clarity-in.html | SIMPLE INSURANCE URGED.; Management Group Hears Plea for Clarity In Contracts. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/plane-forced-down-at-larchmont.html | Plane Forced Down at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-secdrities-bill-made-less-drastic-conferees-ease-responsibility.html | THE SECDRITIES BILL MADE LESS DRASTIC; Conferees Ease Responsibility on Directors, Bar 'Censor- ship' in Advertising. MEASURE NEARLY READY Provision for the Publication of Financial Statements by Sellers Is Retained. | True | Special to THE NEW YORK TIMES. | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/shoals-bill-voted-finally-by-senate-conference-report-is-quickly.html | SHOALS BILL VOTED FINALLY BY SENATE; Conference Report Is Quickly Adopted, and the House Is Expected to Act Today. THEN GOES TO PRESIDENT Measure Calls for Development of Wartime Project and the En- tire Tennessee Valley. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/88215-gifts-to-scouts-hayden-announces-extension-of-the-campaign-to.html | $88,215 GIFTS TO SCOUTS.; Hayden Announces Extension of the Campaign to June 1. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/claudia-morgan-wins-divorce.html | Claudia Morgan Wins Divorce. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/gold-as-a-basis-of-value-distinction-must-be-drawn-be-tween.html | GOLD AS A BASIS OF VALUE.; Distinction Must Be Drawn Be- tween Standard and Currency. | True | G.M. DILLARD. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/baseball-in-parks.html | Baseball in Parks. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/woman-71-is-killed-by-truck.html | Woman, 71, Is Killed by Truck. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/giants-beat-cubs-behind-hubbell-41-open-western-invasion-by-tak-ing.html | GIANTS BEAT CUBS BEHIND HUBBELL, 4-1; Open Western Invasion by Tak- ing Fourth Game in Row to Keep on Pirates' Heels. MALONE ONE FORCES IN 2 RUNS Hands Terrymen Lead in First -- SouthpawTs Own Error Gives Chicago Tally. | True | By James P. Dawson.special To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dogs-at-large.html | Dogs at Large. | True | MARTHA L. KOBBE. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/long-row-for-columbia-oarsmen-cover-12-miles-in-last-hard-workout.html | LONG ROW FOR COLUMBIA.; Oarsmen Cover 12 Miles in Last Hard Workout of Season. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/chase-bank-drops-half-of-its-board-cuts-members-to-36-wiggin-and.html | CHASE BANK DROPS HALF OF ITS BOARD; Cuts Members to 36 - - Wiggin and Four Private Bankers Among Those Out. TO DIVORCE AFFILIATES Stockholders Back Proposals' Advanced by Aldrich- One Losing Heavily. CHASE BANK DROPS HALF OF ITS BOARD | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roosevelt-peace-plea-went-chiefly-to-democracies.html | Roosevelt Peace Plea Went Chiefly to Democracies | True | By Arthur Krock. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/stock-inquiry-turns-to-business-control-senate-committee-has-links.html | STOCK INQUIRY TURNS TO BUSINESS CONTROL; Senate Committee Has Links Be- tween Directorates and Big Banks Under Scrutiny. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/paris-disappointed-sees-no-new-policy-hails-roosevelts-interest-in.html | PARIS DISAPPOINTED; SEES NO NEW POLICY; Hails Roosevelt's Interest in European Snarl, but Looked for Consultative Pact. CHECKS UP WAR CAPACITY Factories Ordered to -- Report on Production -- Revival of Ver- sailles Body Weighed. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/episcopal-group-for-job-insurance-retirement-of-ah-workers-at-60.html | EPISCOPAL GROUP FOR JOB INSURANCE; Retirement of AH Workers at 60 Also Urged by Long Island Diocese. STIRES BACKS PROPOSALS Says Church Must Lead in Finding Solutions for Social and Economic Problems. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/knighton-renominated-heads-produce-exchanges-ticket-again-other.html | KNIGHTON RENOMINATED.; Heads Produce Exchange's Ticket Again -- Other Nominees. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/crude-oil-output-increases-in-week-gain-of-85000-barrels-daily.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Gain of 85,000 Barrels Daily Results From Rises in Oklahoma ane Texas. IMPORTS ALSO ENLARGED Refineries Widen Operations Slightly -- Eastern Receipts of West Coast Products Decline. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-scudder-to-wed-she-and-howard-knight-of-provi-dence-obtain.html | MRS. SCUDDER TO WED.; She and Howard Knight of Provi- dence Obtain License Here. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/boy-16-ends-life-by-gas-mother-unable-to-account-fop-act-of-high.html | BOY, 16, ENDS LIFE BY GAS.; Mother Unable to Account fop Act of High School Student. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/badenese-jeer-exleader-bands-play-song-he-forbade-as-socialists-are.html | BADENESE JEER EX-LEADER; Bands Play Song He Forbade as Socialists Are Taken to Camp. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/cermak-daughter-sues-mrs-helen-kenlay-seek-divorce-in-chicago.html | CERMAK DAUGHTER SUES.; Mrs. Helen Kenlay Seek, Divorce In Chicago -- Separated Feb. 10. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/joins-board-of-new-york-harlem.html | Joins Board of New York & Harlem | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/navy-goodwill-trip-to-japan-is-planned-admiral-taylor-in-the.html | NAVY GOOD-WILL TRIP TO JAPAN IS PLANNED; Admiral Taylor in the Houston Will Return Visit Here of Japanese Squadron. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/king-opens-rome-exhibit-congratulates-american-academy-on-quality.html | KING OPENS ROME EXHIBIT.; Congratulates American Academy on Quality of Its Work. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/divorces-h-h-rogers-mrs-rogers-seriously-iii-goes-to-reno-court-in.html | DIVORCES H. H. ROGERS.; Mrs. Rogers, Seriously III, Goes to Reno Court in Wheel-Chair. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/medalofhonor-man-91-years-old.html | Medal-of-Honor Man 91 Years Old | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/j-p-morgan-tulips-win-show-awards-12-ribbons-go-to-banker-for.html | J. P. MORGAN TULIPS WIN SHOW AWARDS; 12 Ribbons Go to Banker for Exhibits on First Day of Contest on North Shore. MRS. H. L. PRATT SCORES Takes Eight Prizes With Flowers Grown at The Braes -- Mrs. C. S. Payson Shows New Bloom. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/praise-for-firemen.html | Praise for Firemen. | True | Mrs. GEORGE B. ADAMS. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/german-book-dealers-ban-works-of-12-noted-authors.html | German Book Dealers Ban Works of 12 Noted Authors | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/th1hitemb81-once-bamer-dead-joint-ngstaff-of-chartered-bank-of.html | T.H.1HITEMB,81, ONCE BAMER, DEAD; Joint ngStaff of Chartered Bank of India in 1873, He Passed Many Years in Orient. SERVED HERE AT ONE TIME Finance Advisership to Chinese Government Was Twice Refused uHonored in Hongkong. | True | WIraleu to THH NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/ericsson-telephone-elects-behn-to-board-permits-it-t-to-get-35.html | Ericsson Telephone Elects Behn to Board; Permits I.T. & T. to Get 35% Voting Rights | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/thomas-trust-fund-free-to-sell-bonds-court-approves-settlement-per.html | THOMAS TRUST FUND FREE TO SELL BONDS; Court Approves Settlement Per- mitting $50,000 Profit on French Securities. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/balieff-scores-in-paris-marks-25th-anniversary-of-his-chauve-souris.html | BALIEFF SCORES IN PARIS.; Marks 25th Anniversary of His 'Chauve Souris' -- Here in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/geneva-delighted-by-peace-message-it-is-hailed-as-grand-and.html | GENEVA DELIGHTED BY PEACE MESSAGE; It Is Hailed as 'Grand' and 'Splendid' and a 'Terrific' Effect Is Predicted. HOPE ON ARMS IS REVIVED Timeliness of Roosevelt's Plea Is Expected to Force Hitler to Show His Hand. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-peace-hope-seen-mexico-city-rotarians-voice-pleasure-at-plea-to.html | NEW PEACE HOPE SEEN.; Mexico City Rotarians Voice Pleasure at Plea to World. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-building-code-pushed-by-mayor-he-will-move-at-once-to-enact-it.html | NEW BUILDING CODE PUSHED BY MAYOR; He Will Move at Once to Enact It Into Law, He Promises Merchants. DELAY IS CALLED COSTLY Association Leaders See Projects Blocked by 'Archaic' Rulings Adopted 20 Years Ago. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hackley-10-pawling-5.html | Hackley, 10; Pawling. 5. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/party-rifts-mark-jersey-primaries-leadership-disputes-bring-out.html | PARTY RIFTS MARK JERSEY PRIMARIES; Leadership Disputes Bring Out Unusual Vote in Bergen and Passaic Counties. 'BLUE LAWS' REPEALED Jersey City, Camden and Red Bank Favor Sunday Amusement -- Bridgeton and Salem Oppose. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/infant-dies-in-blaze-boy-suffocated-by-smoke-in-fire-at-westfield.html | INFANT DIES IN BLAZE.; Boy Suffocated by Smoke in Fire at Westfield -- Mother Burned. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/grain-sent-down-by-good-weather-bullish-influences-overcome-as.html | GRAIN SENT DOWN BY GOOD WEATHER; Bullish Influences Overcome as Political Conditions Lessen Speculation. WHEAT OFF 3/8 TO 5/8 CENT Losses at Finish 1 to 1 1/4c in Corn; 1/2 to 5/8c in Oats; 1/4 to 3/4c in Rye; 1/8 to 1/4c in Barley. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/craftsmanship-awards-building-congress-to-honor-work-men-on-new.html | CRAFTSMANSHIP AWARDS.; Building Congress to Honor Work-men on New Union Club. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/temporary-trade-truce-extended.html | Temporary Trade Truce Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hospital-benefit-planned.html | Hospital Benefit Planned. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/woman-60-plunges-to-death.html | Woman, 60, Plunges to Death. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bruere-to-address-bank-women.html | Bruere to Address Bank Women. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/beer-bond-fees-set-by-city-board-premium-of-40-must-be-paid-by.html | BEER BOND FEES SET BY CITY BOARD; Premium of $40 Must Be Paid by Hotels, Restaurants and Clubs for $1,000 Surety. RATE FOR GROCERS $20 800 Applicants Get License Forms in Day -- Salary of $6,500 Asked for Fischer. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/otis-henry-russell.html | OTIS HENRY RUSSELL. | True | Special to THB Nw oSons THUS. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/political-job-roll-put-at-7000000-civil-service-reform-croup-says.html | POLITICAL JOB ROLL PUT AT $7,000,000; Civil Service Reform Croup Says Many Appointees Give No Vital Service to City. O'BRIEN POLICY ASSAILED Ending of Only One Exempt Posi- tion Cited -- Lehman'S Use of Merit System Praised. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yale-honors-philip-baker-angell-announces-award-to-him-of-the.html | YALE HONORS PHILIP BAKER; Angell Announces Award to Him of the Howland Prize. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/goossens-to-sail-for-home-tonight-w-b-storey-and-sir-arthur-sailer.html | GOOSSENS TO SAIL FOR HOME TONIGHT; W. B. Storey and Sir Arthur Sailer Also Are Departing on the Berengaria. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/british-cut-petrol-price-had-expected-rise-after-russian.html | BRITISH CUT PETROL PRICE; Autoists Had Expected Rise After Russian Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/liberty-surety-receiver-trenton-man-appointed-in-new-phase-of.html | LIBERTY SURETY RECEIVER.; Trenton Man Appointed in New Phase of Insurance Case. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/washington-kin-to-bow-in-london-mrs-peter-arrington-will-be.html | WASHINGTON KIN TO BOW IN LONDON; Mrs. Peter Arrington Will Be Presented at Third Court of Season Tomorrow. TO WEAR OLD FAMILY LACE Five Other Americans Will Be Introduced With Her -- Seven to Curtsey on Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jews-are-praised-by-justice-collins-he-reviews-their-important.html | JEWS ARE PRAISED BY JUSTICE COLLINS; He Reviews Their Important Place in History of Nation Before Grand St. Boys. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jelkes-suit-drags-on-two-depositions-are-offered-in-newport-divorce.html | JELKE'S SUIT DRAGS ON.; Two Depositions Are Offered in Newport Divorce Trial. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yale-fr-11-dartmouth-fr-5.html | Yale Fr., 11; Dartmouth Fr., 5. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/conference-on-loans-of-league-is-urged-london-committee-reports-on.html | CONFERENCE ON LOANS OF LEAGUE IS URGED; London Committee Reports on Defaults, Pointing to New Efforts for Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bold-holdup-gang-gets-long-terms-cahill-former-policeman-who.html | BOLD HOLD-UP GANG GETS LONG TERMS; Cahill, Former Policeman Who Started Jail Riot, Is De- nounced by Court. 35 TO 70 YEARS FOR CHIEF Five Gunmen Sentenced Used Stolen Police Shields to Aid Escape After Crimes. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/macintoshuhaedrlch.html | MacintoshuHaedrlch. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jazz-gains-in-popularity-as-soviet-lifts-ban-modern-dances-frowned.html | Jazz Gains in Popularity as Soviet Lifts Ban; Modern Dances Frowned On as Bourgeois | True | Special Cable to THE NEW YORK TIMES . | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/north-china-war-suddenly-halted-compromise-with-japan-is-rumored-as.html | NORTH CHINA WAR SUDDENLY HALTED; Compromise With Japan Is Rumored as Araki Talks of Return to Wall. TIENTSIN WAS THREATENED Warning Was Sent That Car- rier's Planes Would Attack if Chinese Troops Entered. | True | By Hallett Abend.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/moratorium-act-invalid-minnesota-court-rules-against-states.html | MORATORIUM ACT INVALID.; Minnesota Court Rules Against State's Mortgage Measure. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mt-vernon-starts-drastic-tax-drive-police-warn-old-delinquents-of.html | MT. VERNON STARTS DRASTIC TAX DRIVE; Police Warn Old Delinquents of Lien Sales of Properties if They Do Not Settle. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/creole-petroleum-changes-capital-stock-put-on-basis-of-5-par-value.html | CREOLE PETROLEUM CHANGES CAPITAL; Stock Put on Basis of $5 Par Value, Creating a $23,206,- 766 Surplus. PROFIT IN YEAR REPORTED Net Earnings of $2,075,403 Con- trast With Loss of $4,510,- 465 in 1931. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/geneva-wheat-body-will-adjourn-today-experts-to-consult-governments.html | GENEVA WHEAT BODY WILL ADJOURN TODAY; Experts to Consult Governments on Acreage Cut and Meet Again in London May 29. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/atterbury-greets-the-royal-scot.html | Atterbury Greets the 'Royal Scot.' | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/asks-for-coal-inquiry-pinchot-urges-roosevelt-to-look-into-wages.html | ASKS FOR COAL INQUIRY.; Pinchot Urges Roosevelt to Look Into Wages and Closings. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dominus-at-8-to-1-victor-at-jamaica-scores-an-upset-in-birchwood.html | DOMINUS, AT 8 TO 1, VICTOR AT JAMAICA; Scores an Upset in Birchwood Purse by Leading Inlander, Favorite, by 6 Lengths. GUARDIAN FINISHES THIRD Even Stephen Takes Expecta- tion From Nimbus -- Mills Ac- counts for a Double. | True | By Bryan Field. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/french-concessions-opposed-by-tardieu-he-tells-farmers-we-are.html | FRENCH CONCESSIONS OPPOSED BY TARDIEU; He Tells Farmers We Are Trying to Use London Parley to Benefit Us. Wireless to THE NEW YORK TIMES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rally-on-berlin-boerse-sharp-recovery-in-berlin.html | Rally on Berlin Boerse; Sharp Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/marrow-toronto-stops-newark-72-limits-bears-to-six-hits-as-team.html | MARROW, TORONTO, STOPS NEWARK, 7-2; Limits Bears to Six Hits as Team Collects Thirteen Off Two Hurlers. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/cotton-is-lower-narrow-and-slow-drops-4-to-5-points-after-range-of.html | COTTON IS LOWER, NARROW AND SLOW; Drops 4 to 5 Points After Range of 10 to 15 Points in a Reduced Turnover. SELLING PRESSURE EASES Market Is Held Steady by Demand Here and Abroad-Dry Goods Prices Harden. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/1-arthur-forbest-noted-actor-dead-for-many-years-was-leading-man-in.html | 1 ARTHUR FORBEST, , NOTED ACTOR, DEAD; For Many Years Was Leading Man in Company of the Late Richard Mansfield. uuuuuuuuuh HE TOURED WITH LANGTRY Won Greatest Success in 'Quo Vadls'uSuccumbs to Heart Stroke in 75th Year. * | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/schwab-donates-bridge-trophy.html | Schwab Donates Bridge Trophy. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/browns-triumph-in-11th-reynoldss-hit-scores-shea-to-defeat-red-sox.html | BROWNS TRIUMPH IN 11TH.; Reynolds's Hit Scores Shea to Defeat Red Sox, 3-2. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/lady-mosley-dies-inloponat34-_-_-_-___-i-cnhfant-figure-in-british.html | LADY MOSLEY DIES INLOPONAT34!___._.___ i; Cn'Hfant Figure in British Politics Was the Wife of Fascist Leader. A CHAMPION OF SOCIALISM o Militant Campaign Led to Her Election to Parliament in 1923 ou- Was Reared in Luxury. | True | Wireless to THE New YORK Tana. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/no-mergenthaler-dividend.html | No Mergenthaler Dividend. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/west-indies-team-wins-triumphs-over-essex-by-136-runs-in-cricket.html | WEST INDIES TEAM WINS.; Triumphs Over Essex by 136 Runs in Cricket Contest. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/wolfugoldowsky.html | WolfuGoldowsky. | True | special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-message-to-congress.html | The Message to Congress | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/beer-orders-benefit-swiss.html | Beer Orders Benefit Swiss. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/all-commodities-except-rubber-rise-in-trading-in-futures-on.html | All Commodities Except Rubber Rise In Trading in Futures on Exchange Here | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/j-w-bettendorf.html | J. W. BETTENDORF. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bonus-camp-viewed-by-mrs-roosevelt-veterans-cheer-first-lady-as-she.html | BONUS CAMP VIEWED BY MRS. ROOSEVELT; Veterans Cheer First Lady as She Tells of Her War Service and Leads in Song. DAY OF TENSION RELIEVED Howe Grants Marchers' Request to Stay Until Monday -- They Are Cold to Work Offer. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/press-supports-roosevelt-plea-republican-newspapers-join-in-praise.html | PRESS SUPPORTS ROOSEVELT PLEA; Republican Newspapers Join in Praise, Although Some Are Skeptical of Result. NOBLE GOAL EMPHASIZED M ve Is Hailed as Dramatic Step to Restore America to World and World to Sanity. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/acts-in-scottsboro-brutality.html | Acts in Scottsboro 'Brutality.' | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/reynoldsubrown-i.html | ^ReynoldsuBrown. I | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/memorializes-congress.html | Memorializes Congress. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bias-by-brazilians-on-exchange-denied-finance-minister-aranha-con.html | BIAS BY BRAZILIANS ON EXCHANGE DENIED; Finance Minister Aranha Con- tradicts Charge of Discrimi- nation Against Us. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/yatesutitus.html | YatesuTitus. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/central-park-fight-may-bring-a-truce-obrien-indicates-he-seeks-a.html | CENTRAL PARK FIGHT MAY BRING A TRUCE; O'Brien Indicates He Seeks a Compromise in Opposition to Athletic Field. PLAYGROUND SITES HUNTED Berry Aids in Survey of Vacant Lots -- Laws to Forbid En- croachments Sought. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/team-play-marked-century-victory-women-golfers-won-class-a.html | TEAM PLAY MARKED CENTURY VICTORY; Women Golfers Won Class A Interclub Tourney With a Well-Balanced Line-Up. SWEEP BY MISS RECKFORD Took All Her Matches, With Mrs. Limburg and Mrs. Sulzberger Giving Strong Aid. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-mortgagee-as-santa-claus.html | The Mortgagee as Santa Claus. | True | G.F. BRADLEY. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/colombia-appeals-to-alumni-for-aid-era-of-large-gifts-is-ended-and.html | COLOMBIA APPEALS TO ALUMNI FOR AID; Era of Large Gifts Is Ended and Great Fortunes Are Gone, Dr. Butler Declares. DOUBTS THEY WILL RETURN If They Should, 'Extravagant Government' Stands Ready to Tax Them Heavily, He Says. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/reserve-council-sees-betterment-bankers-in-conference-with-board.html | RESERVE COUNCIL SEES BETTERMENT; Bankers, in Conference With Board, Report Definite Signs of Upswing. DISCUSS HELPING TREND Recovery Program Is Weighed -- Credit Stimulation to Be Further Reviewed. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dr-da-costa-dies-famous-surgeon-accompanied-president-wilson-as-his.html | DR. DA COSTA DIES; FAMOUS SURGEON; Accompanied President Wilson, as His Physician, to Paris Peace Conference. i _____ | True | Special to THI Nrw YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/braves-repel-reds-63-mowry-minneapolis-rookie-aids-with-single-and.html | BRAVES REPEL REDS, 6-3.; Mowry, Minneapolis Rookie, Aids With Single and Trial. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hague-installed-for-fifth-term-jersey-city-mayor-takes-oath-at.html | HAGUE INSTALLED FOR FIFTH TERM; Jersey City Mayor Takes Oath at Beginning of 17th Year as Head of Commission. NEWARK BOARD INDUCTED Eilenstein Is Sworn In as Chief of City Officials -- Twelve Major Posts Abolished at Meeting. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/brewery-is-raided-in-jersey-inquiry-eureka-company-at-paterson-is.html | BREWERY IS RAIDED IN JERSEY INQUIRY; Eureka Company at Paterson Is Accused of Making More Beer Than Permit Allows. TWO OFFICERS ARRESTED Agents Also Seize 5,800 Barrels -- Harrison Concern Fails in New Injunction Plea. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/leaps-to-death-off-ferryboat.html | Leaps to Death Off Ferryboat. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/president-cancels-chicago-fair-plan-pressure-of-affairs-prevents.html | PRESIDENT CANCELS CHICAGO FAIR PLAN; Pressure of Affairs Prevents Trip to Open the World Exposition May 27. HE ASKS GARNER TO GO Roosevelt Says Conditions Are Developing That Require He Stay at Deck. | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bars-deductions-in-new-sales-tax-graves-warns-retailers-that-it.html | BARS DEDUCTIONS IN NEW SALES TAX; Graves Warns Retailers That It Applies to 'Gross Price,' Regardless of Costs. EXEMPTIONS ARE LISTED Transactions by State and Its Subdivisions Are Held Not Subject to Levy. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/loans-to-industry-dropped.html | Loans to Industry Dropped. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/offers-to-welcome-gore-puerto-ricos-governor-congratu-lates.html | OFFERS TO WELCOME GORE; Puerto Rico's Governor Congratu-lates Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/fox-theatres-sued-on-18060000-liens-foreclosure-action-started-in.html | FOX THEATRES SUED ON $18,060,000 LIENS; Foreclosure Action Started in New Jersey on Properties in Three States. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Lincoln A. Webden. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/indicted-as-slayers-in-insurance-plot-five-charged-with-firstdegree.html | INDICTED AS SLAYERS IN INSURANCE PLOT; Five Charged With First-Degree Murder -- Dr. Manzella Is Accused as Accessory. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/city-bridge-revenue-lower-than-in-1932-sum-asked-by-goldman-for.html | CITY BRIDGE REVENUE LOWER THAN IN 1932; Sum Asked by Goldman for Their Upkeep Is Higher Than Yield, Board Is Told. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/jersey-city-loses-43-misplays-in-eighth-give-rochester-final-game.html | JERSEY CITY LOSES, 4-3.; Misplays in Eighth Give Rochester Final Game of Series. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/the-farm-bill.html | The Farm Bill. | True | ALBERT W. GREENHALL. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/tw-whittle-made-a-tax-commissioner-man-opposed-by-macy-is-sworn-in.html | T.W. WHITTLE MADE A TAX COMMISSIONER; Man Opposed by Macy Is Sworn in by Mayor to Succeed Payne in $10,840 Post. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/general-attorney-fop-at-t.html | General Attorney fop A.T. & T. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/lee-wilson-dodd-authorfallsdead-collapses-in-home-of-friends-in.html | LEE WILSON DODD, AUTHOR,FALLSDEAD; Collapses in Home of Friends in West 70th Street After Complaining of Weakness. . WAS PROFESSOR AT YALE Succeeded G. P. Baker as Teacher of Playwriting¡Wrote Several Dramatic Successes. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/authority-over-pensions.html | Authority Over Pensions. | True | LOUIS A. CUVILLIER. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/waterway-treaty-urged-and-fought-midwest-states-meeting-for-st.html | WATERWAY TREATY URGED AND FOUGHT; Midwest States Meeting for St. Lawrence Project Hears Gov. Horner Denounce It. CONGRESS TO GET PETITION Illinois Legislature Opposes Pact in Memorial -- North Atlantic Port Group to Plead With Roosevelt. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/art-league-show-opens-work-of-700-persons-including-former-students.html | ART LEAGUE SHOW OPENS.; Work of 700 Persons, Including Former Students, on View. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/evna-l-crawford-to-wed-j-r-alien-descendant-of-diplomat-in.html | EVNA L. CRAWFORD TO WED J. R. ALIEN; Descendant of Diplomat In Administration of Madison Engaged to Marry. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/insull-asks-to-be-greek-applies-for-citizenship-to-develop-coal.html | INSULL ASKS TO BE GREEK.; Applies for Citizenship to Develop Coal Mines. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-housing-plan-proposed-to-city-estimate-board-now-has-3-ideas.html | NEW HOUSING PLAN PROPOSED TO CITY; Estimate Board Now Has 3 Ideas for Chrystie St. Area Under Consideration. LAND MORTGAGE OPPOSED Levy Fights R.F.C. Loan on That Basis -- O'Brien Sets No Date for Action. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/germany-pledges-olympic-equality-lewald-writes-brundage-there-will.html | GERMANY PLEDGES OLYMPIC EQUALITY; Lewald Writes Brundage 'There Will Not Be Slightest Dis- crimination' in 1936. HEARTY WELCOME FOR ALL Courteous Reception for Every Participant Promised by Head of Committee. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/fredericks-hit-downs-cards-65-single-his-fourth-drives-in-tying-and.html | FREDERICK'S HIT DOWNS CARDS, 6-5; Single, His Fourth, Drives in Tying and Winning Runs for Dodgers in Ninth. ST. LOUIS RALLIES IN 4TH Routs Clark and Registers Three Times to Gain Lead -- Beck in Relief Role for Victors. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/lifts-western-oil-rates-i-c-c-revises-freight-tariffs-in.html | LIFTS WESTERN OIL RATES; I. C. C. Revises Freight Tariffs in Mountain-Pacific Area. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/finland-celebrates-marks-15th-year-of-liberation-from-russian-rule.html | FINLAND CELEBRATES; Marks 15th Year of Liberation From Russian Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/vines-impressive-in-montreal-drill-us-team-practices-for-davis-cup.html | VINES IMPRESSIVE IN MONTREAL DRILL; U.S. Team Practices for Davis Cup Play -- Canadian Cap- tain Sees Close Series. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/fenton-t-newbery-a-descendant-of-john-nawbery-noted-british.html | FENTON T. NEWBERY.; A. Descendant of John Nawbery, Noted British Publisher. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-oliver-l-hartt.html | MRS. OLIVER L. HARTT. | True | Special to THE Niw YORK Tuns. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/50000-shares-sold-by-curtisswright-company-announces-deal-in-asking.html | 50,000 SHARES SOLD BY CURTISS-WRIGHT; Company Announces Deal in Asking Stock Exchange to List 500,000. BLOCK BRINGS $137,500 Option on Remaining Shares at $2.75 Each Granted -- Proceeds to Reduce Debts. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/six-firms-moving-to-port-building-various-manufacturing-and.html | SIX FIRMS MOVING TO PORT BUILDING; Various Manufacturing and Business Enterprises Sign New Leases. RAYON PLANT TO BE SET UP Take 50,000 Sq. Ft. on Fourth Floor -- Chicago Company Gets Space on 9th Av. Side. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/noninvasion-pledge-found-vague-in-tokyo-spokesman-notes-we-have.html | NON-INVASION PLEDGE FOUND VAGUE IN TOKYO; Spokesman Notes We Have Troops in China -- Comment on Message Sparse. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/goldstar-group-sees-city-sights-some-of-130-visit-grants-tomb.html | GOLD-STAR GROUP SEES CITY SIGHTS; Some of 130 Visit Grant's Tomb, Chinatown and the Bowery for First Time. THEY SAIL AT NOON TODAY One Is Making Journey to France In a Wheel-Chair - - The Oldest Is an Indian. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mrs-kf-clark-elected-chosen-president-of-wells-college-club-of-new.html | MRS. K.F. CLARK ELECTED.; Chosen President of Wells College Club of New York. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/honors-fete-committee-mrs-wg-mitchell-gives-dance-at-pierre-for.html | HONORS FETE COMMITTEE.; Mrs. W.G. Mitchell Gives Dance at Pierre for Junior Unit. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/conference-opposes-waterway.html | Conference Opposes Waterway. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/dgbthompsons-have-dauahter.html | D.G.B.Thompsons Have Dauahter | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/london-praises-our-play-critics-acclaim-the-late-chris-topher-bean.html | LONDON PRAISES OUR PLAY.; Critics Acclaim 'The Late Chris- topher Bean.' | True | special Cable to THE NEW YORK TIMES. | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/humphreyuhalpert.html | HumphreyuHalpert. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/john-c-shanks.html | JOHN C. SHANKS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/anthracite-rail-presidents-meet-today-to-seek-way-to-make-retailers.html | Anthracite Rail Presidents Meet Today To Seek Way to Make Retailers Pass On Cut | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/white-ant-horde-descends-on-city-scientist-warns-of-wide-damage.html | White Ant Horde Descends on City; Scientist Warns of Wide Damage; Termites Started Invasion 3 Years Ago, Dr. G.E. Sanders Tells Natural History Audiences -- Borers Devour Floors, Posts and Cause Houses to Collapse, He Asserts. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/roosevelts-world-appeal.html | Roosevelt's World Appeal | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/italy-fully-backs-roosevelts-ideas-unofficial-opinion-finds-the.html | ITALY FULLY BACKS ROOSEVELT'S IDEAS; Unofficial Opinion Finds the Proposals Coincide With Those Made by Rome. HAILS NON-INVASION PACT Mussolini Advances Date of Council Meeting to Saturday to Take Up the Message. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/girl-heads-model-league-emily-lewis-of-smith-is-first-of-sex-in.html | GIRL HEADS MODEL LEAGUE; Emily Lewis of Smith Is First of Sex in Intercollegiate Post. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/gondoliers-o-gondoliers.html | GONDOLIERS, O GONDOLIERS! | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/social-aid-added-by-junior-leagues-increase-in-activities-during.html | SOCIAL AID ADDED BY JUNIOR LEAGUES; Increase in Activities During Year Is Reported at Phila- delphia Conference. ART INSTITUTIONS HELPED Revaluing of Projects In Interest of Communities Urged by Mrs. Van Slyck. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/westbury-polo-again-put-off.html | Westbury Polo Again Put Off. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/fur-workers-open-war-on-red-reign-union-group-affiliated-with-the-a.html | FUR WORKERS OPEN WAR ON 'RED REIGN'; Union Group Affiliated With the A. F. of L. Starts Drive to Restore Old Conditions. PARADES INTO DISTRICT Printed Pleas Lay Loss to Labor In Industry to 18 Months of Control by Communists. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/peace-hopes-rise-in-peru-colombian-special-envoy-calls-on-president.html | PEACE HOPES RISE IN PERU.; Colombian Special Envoy calls on President Benavides. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sales-tax-a-snag-to-recovery-bill-committee-heads-warned-seek-other.html | SALES TAX A SNAG TO RECOVERY BILL; Committee Heads Warned, Seek Other Ways to Finance Loans for Public Works. FOES LINE UP FOR FIGHT President's Message With Draft of Measure Will Be Re- ceived Today. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/35-labradors-in-show-mrs-field-to-be-judge-at-spe-cialty-exhibition.html | 35 LABRADORS IN SHOW.; Mrs. Field to Be Judge at Spe- cialty Exhibition Tomorrow. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/appeal-and-warning.html | APPEAL AND WARNING. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rita-neve-gives-recital-pianist-offers-grande-sonate-russe-by.html | RITA NEVE GIVES RECITAL.; Pianist Offers 'Grande Sonate Russe' by Borowski | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/garden-city-bank-joins-reserve.html | Garden City Bank Joins Reserve. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/widen-united-gas-inquiry-trade-commissioners-take-up-connecticut.html | WIDEN UNITED GAS INQUIRY; Trade Commissioners Take Up Connecticut Affiliates. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/peconic-bank-being-reorganized.html | Peconic Bank Being Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/james-t-clifford.html | JAMES T. CLIFFORD. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bringemback-department.html | Bring-'Em-Back Department. | True | L. N. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/no-recognition-of-soviet-in-note-president-disaffirms-any-such.html | NO RECOGNITION OF SOVIET IN NOTE; President Disaffirms Any Such Intention in Sending His Message to Kalinin. DISTINCT ADVANCE IS SEEN Direct Communication Contrasted With the Omission of Russia In Washington Economic Talks. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/play-to-aid-hospital-members-of-miss-hewitts-classes-offer-sans.html | PLAY TO AID HOSPITAL.; Members of Miss Hewitt's Classes Offer 'Sans Gene' Tonight. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/two-jersey-lawyers-disbarred.html | Two Jersey Lawyers Disbarred. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/may-ball-benefit-to-be-a-gala-event-many-stars-of-opera-stage.html | MAY BALL BENEFIT TO BE A GALA EVENT; Many Stars of Opera, Stage, Screen and Radio Enroll to Aid Girls' Canteens. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/cuban-nine-wins-at-managua.html | Cuban Nine Wins at Managua. | True | wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/stronger-than-a-decree.html | STRONGER THAN A DECREE. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/foreclosure-auctions-plaintiffs-buy-in-fourteen-parcels-in.html | FORECLOSURE AUCTIONS.; Plaintiffs Buy In Fourteen Parcels in Manhattan and Bronx. | True | By James A. Heaney.by I. Lincoln Seide.by Thomas F. Burchill.by James R. Murphy.by Daniel Greenwald.by John J. Reynolds. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/privileged-jobs.html | PRIVILEGED JOBS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bright-bubble-wins-at-churchill-downs-captures-orchid-purse-which.html | BRIGHT BUBBLE WINS AT CHURCHILL DOWNS; Captures Orchid Purse, Which Serves as a Test for Six Kentucky Oaks Eligibles. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/marines-protect-alaska-rail-ties.html | Marines Protect Alaska Rail Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/educators-wife-killed-in-crash.html | Educator's Wife Killed in Crash. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/newell-heads-banking-chapter.html | Newell Heads Banking Chapter. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/foreign-bonds-up-on-exchange-here-german-loans-outstanding-in-rally.html | FOREIGN BONDS UP ON EXCHANGE HERE; German Loans Outstanding in Rally Following Roosevelt's Appeal to World. FEDERAL LIST IRREGULAR Gains, However, Outnumber Losses on Day -- Home Corporation Issues Off Slightly. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/princeton-youths-adored-dr-hibbm-president-for-two-decades-his.html | PRINCETON YOUTHS ADORED DR. HIBBM; President for Two Decades, His Liberal Rule Fostered Independent Thought. A PROGRESSIVE EDUCATOR Introduced Modern Study System -- Long Ardent Dry, He Avowed Change in Views in 1930. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/benefit-concert-given-program-for-camp-fire-girls-is-held-in-mrs-g.html | BENEFIT CONCERT GIVEN.; Program for Camp Fire Girls Is Held in Mrs. G. F. Baker's Home. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/woman-shot-fay-exfiance-dies.html | Woman Shot fay Ex-Fiance Dies. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/tales-on-tap-writers-organization-viewed-as-boon-to-publishers.html | TALES ON TAP.; Writers' Organization Viewed as Boon to Publishers. | True | GEORGE BRUCE. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/women-art-pupils-win-design-prizes-scholarships-and-awards-are.html | WOMEN ART PUPILS WIN DESIGN PRIZES; Scholarships and Awards Are Listed by School -- Works Placed on Exhibition. THEIR MURALS PRAISED Profesior Sees New Field Opening for Women -- Mrs. Hopkins Is Honored at Luncheon. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hensick-sent-to-chattanooga.html | Hensick Sent to Chattanooga. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/four-steps-suggested-acceptance-of-mdonald-disarmament-plan-is.html | FOUR STEPS SUGGESTED; Acceptance of M'Donald Disarmament Plan Is Starting Point. SINGLE RESERVATION MADE United States Will Decide for Itself in Eachi Case What Constitutes Aggression. DIRECT WARNING ISSUED Admonition Aimed at Hitler -- Recognition of Soviet Not Implied in Sending Note. Roosevelt's Peace Move. ROOSEVELT'S PLEA GOES TO 54 NATIONS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/smithumcconnell.html | SmithuMcConnell. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/littleton-k-smith.html | LITTLETON K. SMITH. | True | Special to TEC NEW YORK Truss. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/baby-orchestra-makes-debut-here-boy-2-takes-baton-at-concert-in.html | BABY ORCHESTRA MAKES DEBUT HERE; Boy, 2, Takes Baton at Concert in Greenwich Church -- Measles Depletes Ranks. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/attempt-on-sidky-foiled-man-with-pistol-seized-as-he-tries-to.html | ATTEMPT ON SIDKY FOILED.; Man With Pistol Seized as He Tries to Approach Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bolivia-opens-drive-to-retake-ft-arce-also-attacks-paraguayans-in.html | BOLIVIA OPENS DRIVE TO RETAKE FT. ARCE; Also Attacks Paraguayans in Northern Chaco as Move to Reach River. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sonnenberg-in-mat-draw-match-with-boesch-at-coliseum-ended-by.html | SONNENBERG IN MAT DRAW.; Match With Boesch at Coliseum Ended by Curfew at 45 Minutes. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/many-to-attend-benefit-dinner-will-be-held-before-party-aiding.html | MANY TO ATTEND BENEFIT.; Dinner Will Be Held Before Party Aiding Architects' Relief Fund. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE New YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/fordham-prep-nine-loses-league-lead-bows-to-mt-st-michaels-20-in.html | FORDHAM PREP NINE LOSES LEAGUE LEAD; Bows to Mt. St. Michael's, 2-0, in C.U.S.A.A. Competition -- Results of Other Games. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/manhattan-cubs-tied-deadlock-with-washington-44-in-8-innings-other.html | MANHATTAN CUBS TIED.; Deadlock With Washington, 4-4, in 8 Innings -- Other Results. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/equity-award-in-court-confirmation-of-arbitration-ver-dict-to-be.html | EQUITY AWARD IN COURT.; Confirmation of Arbitration Ver- dict to Be Asked Today. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/200000-for-city-seen-in-markets-ryan-outlining-his-plans-for-added.html | $200,000 FOR CITY SEEN IN MARKETS; Ryan, Outlining His Plans for Added Revenue, Says Sources Have Been Neglected. CHANGES IN LAWS NEEDED Renovations Are Attracting New Tenants, He Explains -- Hopes for Pushcart Fees. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/merchants-elects-ap-sloan-jr.html | Merchants Elects A.P. Sloan Jr. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/city-charter-bill-voted-alderman-provide-referendum-on-question-of.html | CITY CHARTER BILL VOTED.; Aldermen Provide Referendum on Question of Revision. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/alhambra-to-be-razed-famous-london-theatre-to-make-way-for-new.html | ALHAMBRA TO BE RAZED.; Famous London Theatre to Make Way for New Enterprise. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/meyers-outpoints-mascia-wins-decision-before-4000-crowd-at.html | MEYERS OUTPOINTS MASCIA; Wins Decision Before 4,000 Crowd at Twenty-second Armory. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/-harry-m-betts-j.html | . HARRY M. BETTS. j | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rain-keeps-yanks-idle-opener-with-tigers-off-until-to-day-ruth.html | RAIN KEEPS YANKS IDLE.; Opener With Tigers Off Until To- day -- Ruth Autographs Baseballs. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/reading-the-mail.html | Reading the Mail. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sues-to-cut-assessment-bank-says-general-motors-build-ing-ls.html | SUES TO CUT ASSESSMENT.; Bank Says General Motors Build- | ing ls Overvalued $2,550,000. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/princeton-school-begins-expansion-the-reconstruction-of-miller.html | PRINCETON SCHOOL BEGINS EXPANSION; The Reconstruction of Miller Chapel Part of Project of Theological Seminary. DEGREES AWARDED TO 78 Fellowships and Prizes Also Given -- Dr. Duffield Calls on Ministry to Restore Faith. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/razing-of-cities-is-urged.html | Razing of Cities is Urged. | True | Copyright, 1933, by the Chicago Tribune. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-hoffmanla-roche-insurance.html | New Hoffman-La Roche Insurance. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/benjamin-f-thomas.html | BENJAMIN ,F. THOMAS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/schussheim-goes-to-quarterfinal-table-tennis-champion-puts-out.html | SCHUSSHEIM GOES TO QUARTER-FINAL; Table Tennis Champion Puts Out Thompson and Festger -- Kurzrok Eliminated. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/peace-appeal-praised-copenhagen-and-oslo-gratified-at-roosevelt.html | PEACE APPEAL PRAISED.; Copenhagen and Oslo Gratified at Roosevelt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rgjones-burial-june-11-general-motors-officials-funeral-to-be-held.html | R.G.JONES BURIAL JUNE 11; Qeneral Motors Official's Funeral to Be Held In Ohio. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/rev-p-j-oloughlin-assistant-pastor-of-brooklyn-church-was-ordained.html | REV. P. J. O'LOUGHLIN.; Assistant Pastor of Brooklyn Church Was Ordained in 1908. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/pirates-hitting-halts-phillies-84-victors-pound-three-pitchers-for.html | PIRATES HITTING HALTS PHILLIES, 8-4; Victors Pound Three Pitchers for Ten Blows, Including Seven for Extra Bases. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/london-stock-market-recovers-briskly.html | London Stock Market Recovers Briskly. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/disclaim-producing-a-failure-in-london-ac-blumenthal-and-peggy.html | DISCLAIM PRODUCING A FAILURE IN LONDON; A.C. Blumenthal and Peggy Fears Deny Responsibility for 'The Day I Forgot.' | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/heacockuwalrath.html | HeacockuWalrath. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/texas-redistricting-approved.html | Texas Redistricting Approved. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/acheson-confirmed-as-couzens-protests-senator-tydings-defends-the.html | ACHESON CONFIRMED AS COUZENS PROTESTS; Senator Tydings Defends the Nomination for Under-Secre- tary of the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/everest-fliers-reach-home-trip-from-india-uneventful.html | Everest Fliers Reach Home; Trip From India Uneventful | True | Copyright, 1933, by Nana, Inc., Andthe New York Times Company.wireless To the New York Times. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/man-found-in-ravine-was-slain.html | Man Found in Ravine Was Slain. | True | Special to THE NEW YOR TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/no-action-on-gianninl.html | No Action on Gianninl. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/colligan-is-named-hunters-new-head-associate-superintendent-of.html | COLLIGAN IS NAMED HUNTER'S NEW HEAD; Associate Superintendent of Schools to Succeed Kieran at Women's College. HiS RISE HAS BEEN RAPID New Yorker, 45, Was High School Principal at 36 -- Vote Appointing Him Is 19 to 1. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/warren-ferdon.html | WARREN FERDON. | True | Special t THB NBVT YORK Truss. ! | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/inflation-fear-decried-editor-urges-advertising-of-new-financial.html | INFLATION FEAR DECRIED.; Editor Urges Advertising of New Financial Ideas. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/ruling-on-baseball-changed-by-psal-senior-high-school-athletes-are.html | RULING ON BASEBALL CHANGED BY P.S.A.L.; Senior High School Athletes Are. Permitted to Play on Outside Amateur Nines. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/irish-players-arrive-kerry-team-gaelic-football-cham-pions-here-for.html | IRISH PLAYERS ARRIVE.; Kerry Team, Gaelic Football Cham- pions, Here for Tour. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/curb-stock-traded-in-spite-of-protest-exchange-ignored-companies.html | CURB STOCK TRADED IN SPITE OF PROTEST; Exchange Ignored Companies' Pleas to End Unlisted Privi- leges, Inquiry Discloses. NEFTEL MAKES ADMISSION Bennett Aide Quotes Mitchell's Request to Remove National City Bank From Trading. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/allies-are-blamed-by-lloyd-george-he-puts-entire-responsibility-on.html | ALLIES ARE BLAMED BY LLOYD GEORGE; He Puts Entire Responsibility on Them for Hitlerism and the Crisis on Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/pneumonia-toxin-found-at-cornell-dr-af-coca-hopes-to-bring.html | PNEUMONIA TOXIN FOUND AT CORNELL; Dr. A.F. Coca Hopes to Bring Immunization Against the Disease With Serum. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/presidents-disarmament-appeal-arouses-fresh-interest-in-stocks.html | President's Disarmament Appeal Arouses Fresh Interest in Stocks, Bonds and Commodities. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/king-oconnor-choice-to-win-kings-plate-but-most-open-race-in-years.html | King O'Connor Choice to Win King's Plate, But Most Open Race in Years Is Forecast | True | By the Canadian Press. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/lawrence-s-allen.html | LAWRENCE S. ALLEN. | True | Special to Ise Niw YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/brouillard-outpoints-slaughter.html | Brouillard Outpoints Slaughter. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/taylor-sails-fop-conference.html | Taylor Sails fop Conference | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/book-lists-ghosts-haunting-london-writer-who-believes-in-them-finds.html | BOOK LISTS GHOSTS HAUNTING LONDON; Writer, Who Believes in Them, Finds Anne Boleyn Walking in the Tower Again. HORROR IN BERKELEY SQ. Elliott O'Donhell Tells 'True' Tale of a House There -- St. James's Filled, He Says. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/sues-for-oil-royalties-a-t-johnston-estate-demands-big-sum-from.html | SUES FOR OIL ROYALTIES.; A. T. Johnston Estate Demands Big Sum From Standard Companies. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/henry-r-wemmer.html | HENRY R. WEMMER. | True | Special to TH NEW YORK Tores. j | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/holders-in-c-0-shift-positions-cf-baker-drops-from-the-seventh-to.html | HOLDERS IN C. & 0. SHIFT POSITIONS; C.F. Baker Drops From the Seventh to Twentieth Place in the List. M.P. NUCENT NEAR TOP Number of B. & O. Shares in Hands of Twenty Largest Owners Increases in Year. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/forest-job-lists-reopen-here-today-9202-more-to-be-recruited-in-the.html | FOREST JOB LISTS REOPEN HERE TODAY; 9,202 More to Be Recruited in the City and in Other Centres in State. 50 LEAVING FOR CAMPS First Groups of 'Reconditioned' Men Going Today -- Jersey Starts Enrolling 5,000. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/tammany-asks-big-vote-here-to-end-scourge-of-dry-law.html | Tammany Asks Big Vote Here To End 'Scourge' of Dry Law | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/quick-british-aid-to-plan-forecast-new-pact-is-regarded-as-less.html | QUICK BRITISH AID TO PLAN FORECAST; New Pact Is Regarded as Less Important Than Our Sharing Responsibility. SECRET REARMING FEARED Because of This London Doubts if Other Nations Will Respond as Readily as England. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/papal-delegate-sails-for-america.html | Papal Delegate Sails for America. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/harvard-jayvees-on-top-subdue-american-international-college-nine.html | HARVARD JAYVEES ON TOP.; Subdue American International College Nine by 9 to 4. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/mauretania-hull-painted-white.html | Mauretania Hull Painted White. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/store-failures-decline-manufacturer-defaults-also-drop-dun.html | STORE FAILURES DECLINE.; Manufacturer Defaults Also Drop, Dun & Bradstreet Report. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/argentina-names-london-mission.html | Argentina Names London Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/final-briefs-filed-in-lighterage-case-replies-are-made-to.html | FINAL BRIEFS FILED IN LIGHTERAGE CASE; Replies Are Made to Exceptions to Free Service Proposed in Examiner's Report. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/navy-reserve-pay-to-stop-saturday-o-2746960-economy-affects-1129.html | NAVY RESERVE PAY TO STOP SATURDAY o; $2,746,960 Economy Affects 1,129 Officers and 8,765 Enlisted Men. AIR BASES WILL STAY OPEN Voluntary Training at These and at Armories Is to Be Encouraged. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/hempstead-dentist-dies-by-gas.html | Hempstead Dentist Dies by Gas. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/miss-dorothy-hill-plans-bridal.html | Miss Dorothy Hill Plans Bridal. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/controller-for-marshall-field.html | Controller for Marshall Field. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/chocolate-again-active-fully-recovered-he-works-out-for-title-bout.html | CHOCOLATE AGAIN ACTIVE.; Fully Recovered, He Works Out for Title Bout Against Watson. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/police-reserve-officers-elect.html | Police Reserve Officers Elect. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/bleakley-heads-bank-supreme-court-justic-elected-present-of-yonkers.html | BLEAKLEY HEADS BANK.; Supreme Court Justic Elected Present of Yonkers National. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/head-play-to-get-public-test-today-possibility-of-muddy-track-at.html | HEAD PLAY TO GET PUBLIC TEST TODAY; Possibility of Muddy Track at Jamaica Will Not Stop Trial of Preakness Victor. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/both-parties-back-roosevelt-action-virtually-unanimous-approval-in.html | BOTH PARTIES BACK ROOSEVELT ACTION; Virtually Unanimous Approval in Congress Welcomes His Disarmament Message. HOUSE APPLAUDS WARMLY Senator Robinson of Indiana Sole Critic -- Diplomats Hail President's Move. BOTH PARTIES BACK ROOSEVELT ACTION | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/20-rise-in-patrons-is-seen-for-opera-many-former-subscribers-to.html | 20% RISE IN PATRONS IS SEEN FOR OPERA; Many Former Subscribers to Return to Metropolitan Next Season. PROGRAM WINS APPROVAL Price Reductions and Change in Dates Announced for Brooklyn Academy of Music. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/accept-milk-rise-under-farm-act-chicago-producers-and-dealers.html | ACCEPT MILK RISE UNDER FARM ACT; Chicago Producers and Dealers, However, Must Await Wallace's Sanction. STABILIZED MARKET IS AIM Price of $1.75 to Producers, With 1 Cent Increase to Consumers, Would Be Fixed. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/means-convicted-of-ransom-hoax-whitaker-is-also-found-guilty-of.html | MEANS CONVICTED OF RANSOM HOAX; Whitaker Is Also Found Guilty of Plot to Mulct Mrs. McLean in Lindbergh Case. 2-YEAR TERMS POSSIBLE Mrs. Means Arrested in Capital on Suspicion of Carrying $75,000, but Is Later Freed. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/obrien-for-clean-stage-mayor-directs-drive-against-offensive.html | O'BRIEN FOR CLEAN STAGE.; Mayor Directs Drive Against Offensive Burlesque Shows. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/salvationist-group-extends-drive.html | Salvationist Group Extends Drive. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/interest-is-keen-here-7500-register-who-failed-to-do-so-in-general.html | INTEREST IS KEEN HERE.; 7,500 Register Who Failed to Do So in General Election. | True | | C1B 190282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/ship-lines-fight-extra-service-bill-protest-that-unpaid-calls-from.html | SHIP LINES FIGHT EXTRA SERVICE BILL; Protest That Unpaid Calls From Major Ports to Small Ones Would Be Ruinous. SEND PLEA TO CONGRESS Maritime Group Says Any Added Operating Cost Would Cause the Public to Suffer. | True | | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/experts-struggle-with-silver-issue-pittman-in-long-talk-with-mexi.html | EXPERTS STRUGGLE WITH SILVER ISSUE; Pittman in Long Talk With Mexi- cans and Canadians at State Department. | True | Special to THE NEW YORK TIMES. | C1B 190282 |
| 1933-05-17 | 1933-05-17 | https://www.nytimes.com/1933/05/17/archives/new-business-for-pure-carbonic.html | New Business for Pure Carbonic. | True | | C1B 190282 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/franklin-medal-given-to-wright-aviation-pioneer-and-sabatier.html | FRANKLIN MEDAL GIVEN TO WRIGHT; Aviation Pioneer and Sabatier Receive Highest Honors From Philadelphia Institute. PLANET 'MOVIES' PRAISED Wetherill Prize Is Bestowed on F.C. McMath for Apparatus to Film Jupiter. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/home-job-study-is-proposed-here-educators-and-occupational-leaders.html | HOME JOB STUDY IS PROPOSED HERE; Educators and Occupational Leaders, at Conference, Plan Organization for Survey. NEED FOR TRAINING SEEN But Speakers Assert Employers Must Be Educated as Well as Girls Who Do Housework. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/french-market-strong.html | French Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/reformers-win-at-city-college.html | Reformers Win at City College. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/buildings-taken-in-leasing-deals-brokers-close-longterm-contracts.html | BUILDINGS TAKEN IN LEASING DEALS; Brokers Close Long-Term Contracts on Structures in Manhattan. BANKER RENTS DWELLING Sumner Weil to Occupy House in East 68th St. -- Two Tenements In Yorkville Change Hands. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/glass-bill-placed-first-by-senate-measure-is-made-unfinished.html | GLASS BILL PLACED FIRST BY SENATE; Measure Is Made Unfinished Business to Come Up After Louderback Trial. MAY GO TO NEXT SESSION Roosevelt Is Indifferent, Woodin and Advisory Council of Reserve Board Oppose Action Now. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/comparative-figures-given.html | Comparative Figures Given. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/canadian-apple-crop-5000000.html | Canadian Apple Crop, $5,000,000. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/exports-in-april-continued-to-fall-they-amounted-to-105000-000-a.html | EXPORTS IN APRIL CONTINUED TO FALL; They Amounted to $105,000,- 000, a Drop of $3,031,000 From March. IMPORTS ALSO DECLINED Fell $6,859,000, to $88,000,000 -- Cotton Led Export Decrease, the Commerce Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/william-c-mulvey.html | WILLIAM C. MULVEY. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mexican-doctor-honored.html | Mexican Doctor Honored. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/inquiry-into-curb-is-halted-3-weeks-public-hearings-are-suspended.html | INQUIRY INTO CURB IS HALTED 3 WEEKS; Public Hearings Are Suspended When Exchange Asks Time to Submit New Regulations. 'WILL MEET CRITICISMS' Unlisted Securities to Be Subjected to More Searching Analysis in Future, Lockwood Says. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-coordinate-clash-or-block-that-abscissa.html | The Coordinate Clash, or Block That Abscissa! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/12-nations-reply-to-the-message-king-george-of-britain-and.html | 12 NATIONS REPLY TO THE MESSAGE; King George of Britain and President Lebrun of France Among Those Who Answer. HOLLAND SUPPORTS AIMS Rodriguez of Mexico Says His Country Will Back the 'Four Specific Points of Action.' | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/gay-bavarian-fete-attracts-throng-roof-terrace-of-river-house-is.html | GAY BAVARIAN FETE ATTRACTS THRONG; Roof Terrace of River House Is Transformed Into Biergarten for Architects' Benefit. DINNERS PRECEDE EVENT Mr. and Mrs. Marshall Field and Mr. and Mrs. J.H. Alexandra Are Among the Hosts. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mr-rogers-marvels-at-way-that-events-are-being-turned.html | Mr. Rogers Marvels at Way That Events Are Being Turned | True | WILI ROGERS. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-late-ernest-torrence-in-his-last-picture-a-melodrama-of-san.html | The Late Ernest Torrence in His Last Picture, a Melodrama of San Diego's Waterfront. | True | By Mordaunt Hall. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-moody-arrives-from-coast-seeks-to-tie-two-tennis-marks-hopes-to.html | Mrs. Moody Arrives From Coast; Seeks to Tie Two Tennis Marks; Hopes to Equal Six Victories of Mlle. Lenglen in British Play Eight Triumphs of Mrs. Mallory in U.S. -- Shows Skill in Practice -- Sails Tomorrow. | True | By Allison Danzig. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/koroschetz-gravely-ill-slovene-leader-banished-to-bos-nia-said-to.html | KOROSCHETZ GRAVELY ILL.; Slovene Leader, Banished to Bosnia, Said to Lack Medical Care. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/wiggin-to-attend-schachts-parley-standstill-group-chairman-will-act.html | WIGGIN TO ATTEND SCHACHT'S PARLEY; Standstill Group Chairman Will Act for Short-Term Creditors at the Debt Conference. BANKERS FIND TIME SHORT Meeting Fails to Decide on Representatives for Holders of $1,200,000,000 of Bonds. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/new-york-citys-bonds-rally-to-best-prices-in-two-weeks.html | New York City's Bonds Rally To Best Prices in Two Weeks | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/choate-15-loomis-6.html | Choate, 15; Loomis, 6. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/commodity-futures-in-general-advance-raw-sugar-weak-and-dull-cash.html | Commodity Futures in General Advance; Raw Sugar Weak and Dull; Cash Prices Up | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/other-park-improvements.html | Other Park Improvements. | True | HARRIET FAXON. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/brooklyn-house-purchased.html | Brooklyn House Purchased. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/globe-rutgers-creditors-are-lining-up-in-reorganizers-offer-of.html | Globe & Rutgers Creditors Are Lining Up in Reorganizers' Offer of Stock for Claims | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/examined-on-arson-ring-two-men-and-woman-figure-in-brooklyn-inquiry.html | EXAMINED ON ARSON RING.; Two Men and Woman Figure In Brooklyn Inquiry. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/stay-sought-on-sale-of-lincoln-building-bank-as-trustee-of-5500000.html | STAY SOUGHT ON SALE OF LINCOLN BUILDING; Bank as Trustee of $5,500,000 Bond Issue Would Defer Ac- tion Until Market Improves. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/morgan-not-told-of-mitchell-sale-loan-data-show-wife-made-no.html | MORGAN NOT TOLD OF MITCHELL SALE, LOAN DATA SHOW; Wife Made No Payment For Stock, Says Man in Charge of Her Investments. TAX LOSS LETTERS READ Steuer Brings Out Mitchells Often Exchanged Similar Notes in Business Deals. Mitchell Poured In Collateral to Back Big Loan | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/to-issue-mooney-orders-san-francisco-judge-let-defense-inspect.html | TO ISSUE MOONEY ORDERS.; San Francisco Judge Let Defense Inspect Evidence. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/at-t-declares-dividend-of-225-42000000-payment-voted-and-stock-goes.html | A.T. & T. DECLARES DIVIDEND OF $2.25; $42,000,000 Payment Voted and Stock Goes to New Peak for 1933. FAITH IN RECOVERY SEEN Loss of Telephones Cut in Last 5 Weeks -- R.H. Strahan Suc- ceeds Marsters as Secretary. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/20-cafeterias-in-sale-foltisfisher-chain-will-be-auc-tioned.html | 20 CAFETERIAS IN SALE.; Foltis- Fisher Chain Will Be Auc- tioned Tomorrow. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/missionaries-are-freed-but-swedes-are-warned-to-leave-city-in.html | MISSIONARIES ARE FREED.; But Swedes Are Warned to Leave City in Chinese Turkestan. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/eight-freed-in-union-row-charges-withdrawn-against-group-that.html | EIGHT FREED IN UNION ROW; Charges Withdrawn Against Group That Invaded Dress Plant. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/theodore-roosevelt-3d-fined.html | Theodore Roosevelt 3d Fined. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/controversy-begun-over-two-plays-stagehands-insist-another-lan.html | CONTROVERSY BEGUN OVER TWO PLAYS; Stagehands Insist 'Another Lan- guage' and 'When Ladies Meet' Are Road Shows. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/butler-urges-huge-vote-cites-psychological-importance-of-big-repeal.html | BUTLER URGES HUGE VOTE.; Cites Psychological Importance of Big Repeal Majority. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/teacher-wins-21000-injured-by-tripping-as-she-was-about-to.html | TEACHER WINS $21,000.; Injured by Tripping as She Was About to Reprimand Pupil. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/new-civic-group-formed-teachers-set-up-organization-to-support.html | NEW CIVIC GROUP FORMED.; Teachers Set Up Organization to Support 'Constructive' Measures. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dr-dewey-named-a-great-american-scientific-data-on-his-life-to-be.html | DR. DEWEY NAMED A GREAT AMERICAN; Scientific Data on His Life to Be Preserved for Posterity by Aristogenic Group. NINE OTHERS TO BE PICKED Special Equipment to Be Used to Record Permanently All the Factors in Their Lives. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/half-of-hitlers-talk-heard-on-radio-here-microphone-switched-in.html | HALF OF HITLER'S TALK HEARD ON RADIO HERE; Microphone Switched in Half-Hour After He Begins -- Sum- maries Given in English. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/plane-to-deliver-stamps-fast-trip-to-chicago-planned-with-century.html | PLANE TO DELIVER STAMPS; Fast Trip to Chicago Planned With Century of Progress Issue. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/frederick-c-lang.html | FREDERICK C. LANG. | True | I Special 10 THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/beer-retailers-rush-to-seek-licenses-bonding-companies-agents.html | BEER RETAILERS RUSH TO SEEK LICENSES; Bonding Companies' Agents Besiege Applicants -- Rates Protested as Too High. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/danger-from-war-shells-hundreds-dug-up-on-battlefields-line.html | DANGER FROM WAR SHELLS; Hundreds Dug Up on Battlefields Line Roadsides in France. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/schussheim-upset-in-table-tennis-play-champion-eliminated-by-solo.html | SCHUSSHEIM UPSET IN TABLE TENNIS PLAY; Champion Eliminated by Solo- mon in 3 Games in National Title Tournament. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/termite-victims-rush-for-remedies-home-owners-swamp-natural-history.html | TERMITE VICTIMS RUSH FOR REMEDIES; Home Owners Swamp Natural History Museum With Pleas for Expert Advice. FAKE NOSTRUMS FEARED Public Is Warned to Beware of Common Insecticides Sold to Combat Invasion. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/entire-floors-rented-by-business-firms-brokers-reports-indicate-de.html | ENTIRE FLOORS RENTED BY BUSINESS FIRMS; Brokers' Reports Indicate De- mand for Large Units of Space -- New Store Deals. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tell-of-fund-drive-by-junior-leagues-delegates-at-philadelphia.html | TELL OF FUND DRIVE BY JUNIOR LEAGUES; Delegates at Philadelphia Study Salvage Shop and Tea-Room Ventures. MAGAZINE IS DISCUSSED Editors Point Out Value of Giving Criticism With Rejections -- Regional Dinners Are Held. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/british-group-praises-appeal.html | British Group Praises Appeal. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miller-victor-at-tennis-reaches-quarterfinals-along-with-palmer-in.html | MILLER VICTOR AT TENNIS.; Reaches Quarter-Finals Along With Palmer in Elmsford Play. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/may-ease-rail-bill-to-win-over-labor-senate-committee-considers.html | MAY EASE RAIL BILL TO WIN OVER LABOR; Senate Committee Considers Setting a Limit on the Dis- charges Permitted. BOARDS OFFER PROBLEM Question Is Whether 'Official' or Company' Unions Shall Be the Employes' Spokesmen. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/panther-rock-pays-12890-record-for-downs-meeting.html | Panther Rock Pays $128.90, Record for Downs Meeting | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/wagner-outlines-industry-bill-aims-chief-object-is-to-provide-jobs.html | WAGNER OUTLINES INDUSTRY BILL AIMS; Chief Object Is to Provide Jobs for Millions and So Increase Buying Power, He Says. 'CODE' CLAUSES EXPLAINED Senator Says Their Purpose Is to Eliminate Unfair Competition and to Raise Standards of Labor. | True | Special to THE NEW YORK TIMES. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/eugene-q-whittemore.html | EUGENE Q. WHITTEMORE. | True | I Special to THE NEW foRS. Tones. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/win-city-college-speaking-prizes.html | Win City College Speaking Prizes. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/kvale-here-praises-roosevelts-plea-representative-speaks-to-2000-at.html | KVALE HERE PRAISES ROOSEVELT'S PLEA; Representative Speaks to 2,000 at Celebration of Norwegian Independence Day. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/japan-is-doubtful-of-roosevelt-plan-feels-her-relation-to-china.html | JAPAN IS DOUBTFUL OF ROOSEVELT PLAN; Feels Her Relation to China Could Not Be Fitted Into Any General Agreement. EMBARRASSMENT IS VOICED Would the Sending of Additional Troops to Manchuria Be Barred? Japanese Ask. | True | By Hugh Byas.special Cable To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/malloy-honored-by-fordham.html | Malloy Honored by Fordham. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/beatrice-rosenwald-is-engaged-to-marry-troth-to-elmer-s-reinthaler.html | BEATRICE ROSENWALD IS ENGAGED TO MARRY; Troth to Elmer S. Reinthaler of This City Is Announced by Her Parents. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-hatch-sets-date-for-wedding-selects-june-3-for-marriage-to.html | MRS. HATCH SETS DATE FOR WEDDING; Selects June 3 for Marriage to Hiram H. Maxim, Son of Noted Inventor. CEREMONY IN CONNECTICUT It Will Take Place at the Home of Mr. and Mrs. W. W. Wilcox Jr. .in Middletown. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/final-church-curbs-adopted-in-spain-opposition-gagged-cortes-votes.html | FINAL CHURCH CURBS ADOPTED IN SPAIN; OPPOSITION GAGGED; Cortes Votes, 278 to 50, to Oust 80,000 Monks and Nuns as Teachers. BILL EFFECTIVE THIS YEAR Measure Provides for Seizure of $500,000,000 Property -- Bans Religious Orders. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/arms-inquiry-plan-disclaimed-in-paris-france-would-support-london.html | ARMS INQUIRY PLAN DISCLAIMED IN PARIS; France Would Support London Move, However, It Is Said, to Gets Facts on Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/robinsons-horse-wins-two-events-isabella-peavine-annexes-nov-ice.html | ROBINSON'S HORSE WINS TWO EVENTS; Isabella Peavine Annexes Nov- ice Saddle Title and Lindback Cup at Atlantic City. BY REQUEST TAKES JUMP Victor in Field of 44 In Open Com- petition at Second Annual Exhibition. | True | By Henry B. Ilsley.special To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/presidents-message-to-congress-and-hitlers-speech-to-reichstag-make.html | President's Message to Congress and Hitler's Speech to Reichstag Make Favorable Impressions. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/paterson-nj.html | Paterson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nurses-get-diplomas-31-at-the-fifth-avenue-hospital-are-graduated.html | NURSES GET DIPLOMAS; 31 at the Fifth Avenue Hospital Are Graduated. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/pictures-of-cities-bring-8398.html | Pictures of Cities Bring $8,398. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/alumnae-to-honor-st-joseph-seniors-academy-graduates-will-hold.html | ALUMNAE TO HONOR ST. JOSEPH SENIORS; Academy Graduates Will Hold Annual Luncheon at the Waldorf Saturday. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/harvard-fr-13-andover-7.html | Harvard Fr., 13; Andover, 7. | True | Special to THE NEW YORK TIMES. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/senators-prevail-over-indians-32-reach-ferrell-for-ten-hits-and.html | SENATORS PREVAIL OVER INDIANS, 3-2; Reach Ferrell for Ten Hits and Take Undisputed Posses- sion of 2d Place. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/jelke-takes-stand-in-divorce-suit-details-how-he-supported-wife-and.html | JELKE TAKES STAND IN DIVORCE SUIT; Details How He Supported Wife and Another Witness Tells How She Cursed. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-uriel-sebree.html | MRS. URIEL. SEBREE. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miss-amy-c-dillhoff.html | MISS AMY C. DILLHOFF. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/socialist-labor-ticket-aaron-m-orange-named-to-run-for-mayor-next.html | SOCIALIST LABOR TICKET.; Aaron M. Orange Named to Run for Mayor Next Fall. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dinner-for-miss-ml-burgess.html | Dinner for Miss M.L. Burgess. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/baby-bonds-likely-in-works-issues-administration-rushes-its-plans.html | BABY BONDS LIKELY IN WORKS ISSUES; Administration Rushes Its Plans for $3,300,000,000 Re-employment Financing MARKETING TO BE GRADUAL Total to Be Offered Will Depend on How Rapidly Business Picks Up Under Program. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/change-in-board-for-seaboard-oil-three-texas-company-officials.html | CHANGE IN BOARD FOR SEABOARD OIL; Three Texas Company Officials Elected Directors to Repre- sent Big Stock Interest. MERGER PLAN IS DENIED Quarterly Dividend of 15 Cents Declared -- Lovejoy Reports Reasonably Good Earnings. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Lincoln A. Werden. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/record-for-plymouths-sales-of-4700-cars-in-week-re-ported-fifth.html | RECORD FOR PLYMOUTHS.; Sales of 4,700 Cars In Week Re- ported -- Fifth Successive Advance. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/curry-wins-golf-prizes-mayor-obrien-also-attends-the-outing-of.html | CURRY WINS GOLF PRIZES.; Mayor O'Brien Also Attends the Outing of Sheriff's Jury. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sugar-crop-below-needs-consumption-this-year-figured-at-1849000.html | SUGAR CROP BELOW NEEDS.; Consumption This Year Figured at 1,849,000 Tons Above Output. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/russians-pleased-by-cordial-tone-hold-formal-recognition-is-not.html | RUSSIANS PLEASED BY CORDIAL TONE; Hold Formal Recognition Is Not Implied by Direct Mes- sage From President. PRESS PRINTS THE NOTE Comment Withheld Pending the Return of Kalinin to Moscow From Farm Inspection. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/capt-david-s-toivonen.html | CAPT. DAVID S. TOIVONEN. | True | I Special to THE NEW YORK Tana. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/meet-on-retail-personnel-courses.html | Meet on Retail Personnel Courses. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/a-different-hitler.html | A DIFFERENT HITLER. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-indian-bureau-progressives-charge-it-with-sev-eral-shortcomings.html | THE INDIAN BUREAU.; Progressives Charge It With Sev- eral Shortcomings. | True | P. RUNNING BEAR, | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-hibben-gains-after-auto-crash-she-has-slender-chance-for.html | MRS. HIBBEN GAINS AFTER AUTO CRASH; She Has Slender Chance for Recovery -- Princeton in Mourning for Educator. HIS FUNERAL TOMORROW Service for President Emeritus to Be Held in University Chapel -- Lindbergh Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lawrenceville-7-trenton-6.html | Lawrenceville, 7; Trenton, 6. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bonus-marchers-reject-job-offer-vote-down-move-to-accept-the.html | BONUS MARCHERS REJECT JOB OFFER; Vote Down Move to Accept the President's Proposal of Reforestation Work. ROWS MARK CONVENTION 200 Delegates Walk Out After Demands for Relief and Re- stored Pensions Are Adopted. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/pickets-accuse-police-inquiry-begun-into-charge-that-assailant-was.html | PICKETS ACCUSE POLICE.; Inquiry Began Into Charge That Assailant Was Not Arrested. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/clinton-gilbert-noted-writer-dies-the-philadelphia-public-ledger.html | CLINTON GILBERT, NOTED WRITER, DIES; The Philadelphia Public Ledger Correspondent at Capital for Last 15 Years. IN NEW YORK PREVIOUSLY Chief Author of 'The Mirror'* of Washington'uAlso Wrote 'Behind the Mirrors.' | True | Special to THE NEW YORK TIMES | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/golf-tourney-won-by-leo-kaufmann-scores-76-to-take-low-gross-prize.html | GOLF TOURNEY WON BY LEO KAUFMANN; Scores 76 to Take Low Gross Prize in Opening Event in Westchester. LOW NET ANNEXED BY MINK Second Handicap Award at Lee- wood Goes to Hoffman of the Home Club. | True | By William D. Richardson. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hop-light-ladies-attack-the-depression-jobless-in-gay-costumes-to.html | 'Hop Light Ladies' Attack the Depression; Jobless in Gay Costumes to 'Paint the Town' | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/french-export-drop-big-fall-of-17-in-four-months-cuts-total-trade.html | FRENCH EXPORT DROP BIG; Fall of 17% In Four Months Cuts Total Trade Below 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mexican-doctor-honored-fellow-physicians-praise-dr-tir-ando-as.html | MEXICAN DOCTOR HONORED; Fellow Physicians Praise Dr. Tir- ando as Surgeon and Singer. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/advances-made-in-berlin.html | Advances Made in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lund-for-changes-in-recovery-bill-head-of-manufacturers-fears-some.html | LUND FOR CHANGES IN RECOVERY BILL; Head of Manufacturers Fears Some Parts of Industry Plan Are Unconstitutional. LIKES PROGRAM AS WHOLE But Opposes the Spending of Pub- lic Monies Unless That Is Unavoidable. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/to-give-bridge-benefit-fifteenth-ad-republicans-also-to-hold-dance.html | TO GIVE BRIDGE BENEFIT.; Fifteenth A.D. Republicans Also to Hold Dance Tonight. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lafayette-nine-on-top-beats-rutgers-42-in-first-game-of-title.html | LAFAYETTE NINE ON TOP.; Beats Rutgers, 4-2, in First Game of Title Series. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tt-h-bmnd-dead-a-representative-georgian-was-second-ranking.html | !tt H. BMND DEAD; A REPRESENTATIVE; Georgian Was Second Ranking Democrat on Banking and Currency Committee., EX-STATE CIRCUIT JUDGE ! Served on Democratic National 1 Congressional Campaign Com- mitteeuHead of a Bank. | True | Special to THE NEW YORK TIMES. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/extends-golf-deadline-entries-for-mga-open-will-close-tomorrow.html | EXTENDS GOLF DEADLINE.; Entries for M.G.A. Open Will Close Tomorrow. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sales-in-new-jersey-dwellings-resold-by-financial-institutions.html | SALES IN NEW JERSEY.; Dwellings Resold by Financial Institutions. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nine-get-coffin-awards-fellowships-are-granted-for-re-search-in.html | NINE GET COFFIN AWARDS.; Fellowships Are Granted for Research in Universities. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/three-roads-list-20-chief-holders-kansas-city-southern-shows.html | THREE ROADS LIST 20 CHIEF HOLDERS; Kansas City Southern Shows Increases by Hayden, Stone and Ladenburg, Thalmann. CHANGES IN NICKEL PLATE Van Sweringens' Name Does Not Appear -- Burlington Still First In Gulf, Mobile & Northern. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ford-to-get-steinmetz-relics.html | Ford to Get Steinmetz Relics. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/grains-forced-up-as-securities-rise-strength-in-outside-markets-has.html | GRAINS FORCED UP AS SECURITIES RISE; Strength in Outside Markets Has Effect, Nullifying Heavy Undertone. WHEAT GAINS 1/2 TO 1 1/8 C Corn Advances 1/2 to 3/4 c, Oats Are Unchanged to 1/8 c Higher; Rye Adds 1 3/4 to 2 3/4 c. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/henry-p-burgard.html | HENRY P. BURGARD. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/gas-kills-former-club-manager.html | Gas Kills Former Club Manager. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/praise-for-the-police.html | Praise for the Police. | True | NEILL PHILLIPS. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/general-king-asks-to-retire.html | General King Asks to Retire. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/upsala-nine-victor-98-hits-by-freedman-and-walkar-in-ninth-defeat.html | UPSALA NINE VICTOR, 9-8.; Hits by Freedman and Walkar in Ninth Defeat Panzer. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/oil-overproduction-in-america-charged-rumanian-says-our-failure-to.html | OIL OVERPRODUCTION IN AMERICA CHARGED; Rumanian Says Our Failure to Control Output Upsets Paris Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ge-employees-securities-5-bonds-to-be-offered-to-general-electric.html | G.E. Employees Securities' 5% Bonds To Be Offered to General Electric Staff | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-edward-p-johnson.html | MRS. EDWARD P. JOHNSON. | True | Special to THE NEW YORK TIMBS. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/seligman-backs-housing-exemption-in-letter-to-estimate-board.html | SELIGMAN BACKS HOUSING EXEMPTION; In Letter to Estimate Board Professor Says City Will Gain, Not Lose, by the Plan. SEES RISE IN LAND VALUE Predicts Increased Taxes From Adjacent Property and Boon to Employment. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/j-t-fitzpatrick-law-expert-dies-former-state-law-librarian-once.html | J. T. FITZPATRICK, LAW EXPERT, DIES; Former State Law Librarian Once First Deputy Supreme Court Reporter. EDITED MANY LEGAL BOOKS During the World War He Was in Command of First Light Ord- nance Department. | True | Special to THH N1/2flr YORK Taxes. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/typography-prize-recieved-by-times-kyer-cup-with-certificate-of.html | TYPOGRAPHY PRIZE RECIEVED BY TIMES; Kyer Cup, With Certificate of Mention, Is Presented at Philadelphia Dinner. OTHER AWARDS BESTOWED Honorable Mention Certificates Go to New York Herald Trib- une and Cleveland Press. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/penn-and-cornell-split-double-bill-red-and-blue-takes-the-first.html | PENN AND CORNELL SPLIT DOUBLE BILL; Red and Blue Takes the First Came, 5 to 2, but Loses Second Contest, 7 to 6. TREROTOLA QUAKERS' HERO Goes in as Pinch-Hitter With Bases Full in Opener and Con- nects for Home Run. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/curry-wins-prize-at-golf.html | Curry Wins Prize at Golf. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/to-sell-washington-post-receiver-is-ordered-to-auction-the-mclean.html | TO SELL WASHINGTON POST; Receiver Is Ordered to Auction the McLean Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/brazil-experts-arrive-delegates-to-economic-conference-going-to.html | BRAZIL EXPERTS ARRIVE.; Delegates to Economic Conference Going to Washington First. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/milk-price-enforcement-planned.html | Milk Price Enforcement Planned. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/slaying-of-inukai-law-to-patriotism-report-says-japanese-group.html | SLAYING OF INUKAI LAW TO PATRIOTISM; Report Says Japanese Group Aimed to Eradicate 'Evil Minds' Near Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/eight-americans-bow-to-the-queen-mrs-hugh-bullock-and-miss-kaufman.html | EIGHT AMERICANS BOW TO THE QUEEN; Mrs. Hugh Bullock and Miss Kaufman of This City Are Presented at London Court. DUKE OF YORK WITH QUEEN Jane Brooks Johnston of New York Among Americans Making Debuts This Evening. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/central-park-issue-centres-on-survey-listing-of-alternative-play.html | CENTRAL PARK ISSUE CENTRES ON SURVEY; Listing of Alternative Play Sites Throughout the City Wins Wide Approval. CLEARANCE PLAN IS URGED Leaders Hold Razing of Old Buildings Would Make Jobs and Solve Space Problem. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/jersey-city-bows-in-10th-legetts-single-scoring-clark-gives-albany.html | JERSEY CITY BOWS IN 10TH.; Legett's Single, Scoring Clark, Gives Albany 4-to-3 Victory. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/president-praised-in-flood-of-wires-stimson-predicts-statement-on-a.html | PRESIDENT PRAISED IN FLOOD OF WIRES; Stimson Predicts Statement on Arms Will Have a Far- Reaching Effect. NOBLE MOVE, SAYS BUTLER Peace Groups Throughout Nation Command the Declaration -- Approval Abroad Reported. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/deer-saved-from-drowning-by-artificial-respiration.html | Deer Saved From Drowning By Artificial Respiration | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/runs-wild-in-20-car-unlicensed-driver-bumps-into-5-autos-before.html | RUNS WILD IN $20 CAR.; Unlicensed Driver Bumps Into 5 Autos Before Arrest. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/decrease-continues-in-reichsbank-gold-past-weeks-loss-15775000.html | DECREASE CONTINUES IN REICHSBANK GOLD; Past Week's Loss 15,775,000 Marks -- Foreign Exchange Holdings Decline. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/initial-dividend-by-thrift-stores.html | Initial Dividend by Thrift Stores. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ruth-elders-exhusband-to-wed.html | Ruth Elder's Ex-Husband to Wed. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nyu-names-37-for-track-meet.html | N.Y.U. Names 37 for Track Meet. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/3300000000-for-jobs-president-asks-power-to-license-business-to.html | $3,300,000,000 FOR JOBS; President Asks Power to License Business to Enforce Pacts. TO SUSPEND THE TRUST ACT BILL for Setting Up Trade Agree- ments Applies to Wages, Hours and Output Also. $220,000,000 IN NEW TAXES Congress Asked to Find Source Pending Repeal Which Will End Levy. ROOSEVELT OFFERS INDUSTRY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mexican-response-hailed-ambassador-daniels-sees-instant-effect-of.html | MEXICAN RESPONSE HAILED; Ambassador Daniels Sees Instant Effect of Roosevelt Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/held-in-insurance-fraud-two-accused-of-mulcting-balti-more-company.html | HELD IN INSURANCE FRAUD.; Two Accused of Mulcting Balti- more Company by False Claims. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/brandt-blanks-reds-80-yields-only-three-hits-as-braves-take-second.html | BRANDT BLANKS REDS, 8-0.; Yields Only Three Hits as Braves Take Second Game in Row. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/adam-w-whyte.html | ADAM W. WHYTE. | True | I . Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/all-german-papers-laud-hitler-speech-one-says-never-was-such-a.html | ALL GERMAN PAPERS LAUD HITLER SPEECH; One Says, 'Never Was Such a Combination of Will- Power and Balanced Judgment.' | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/gains-by-westinghouse-plant-activity-shows-business-is-improving.html | GAINS BY WESTINGHOUSE.; Plant Activity Shows Business Is Improving, Says Chairman. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/white-sox-rally-upsets-athletics-tally-all-runs-in-eighth-to-win-5.html | WHITE SOX RALLY UPSETS ATHLETICS; Tally All Runs in Eighth to Win, 5 to 2 -- Simmons, Former Mackman, Gets 3 Hits. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/camel-and-bison-to-be-sold-with-other-animals-by-city.html | Camel and Bison to Be Sold With Other Animals by City | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/against-birth-control-some-organizations-opposed-to-the-movement.html | AGAINST BIRTH CONTROL.; Some Organizations Opposed to the Movement Are Cited. | True | HENRY L. CARAVATI. Executive Secretary National Coun- cil of Catholic Men. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/fordham-conquers-city-college-4-to-0-estwanick-yields-only-3-hits.html | FORDHAM CONQUERS CITY COLLEGE, 4 TO 0; Estwanick Yields Only 3 Hits and Fans 8 as He Hurls Maroons to Victory. SARAUSKY GIVES FINE AID Gets 3 Drives While McDermott, Zapustas and Pepper Also Deliver Timely Blows. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hitler-speech-assailed-rabbi-stephen-s-wise-considers-peace.html | HITLER SPEECH ASSAILED.; Rabbi Stephen S. Wise Considers Peace Profession Dishonest. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/fight-to-keep-gold-pledged-in-france-finance-minister-says-world.html | FIGHT TO KEEP GOLD PLEDGED IN FRANCE; Finance Minister Says World Must Have One Stable Unit as Basis for Currency Reform. BALANCED BUDGET URGED Senators Declare Deep Cuts Al- ready Made Are Not Sufficient to Restore Public Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/gomez-of-yankees-turns-back-tigers-mccarthymen-triumph-4-to-1-at.html | GOMEZ OF YANKEES TURNS BACK TIGERS; McCarthymen Triumph, 4 to 1, at Stadium and Maintain Hold on First Place. 3 RUNS IN SIXTH DECIDE Dickey's Hit With Bases Full Sends In Two Tallies Off Fischer in Winning Drive. | True | By John Drebinger. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/changes-in-curbs-list-new-stocks-of-american-founders-and-aviation.html | CHANGES IN CURB'S LIST.; New Stocks of American Founders and Aviation Securities Admitted. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dry-raids-due-to-end-here-as-medalies-staff-is-cut-bootleggers-if.html | Dry Raids Due to End Here As Medalie's Staff Is Cut; Bootleggers, if Not Linked to Gangsters or Syndicates, Expected to Be Let Alone After 28 Aides Are Dropped for Economy July 1. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nursery-to-be-expanded-salvation-army-announces-crea-tion-of-foster.html | NURSERY TO BE EXPANDED; Salvation Army Announces Crea- tion of Foster Home. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/colonel-eustace-bl01s-manager-of-londons-opera-sea-ion-soldier-and.html | COLONEL EUSTACE BL01S.; Manager of London's Opera Sea- ion, Soldier and Musician. | True | Wireless to THE NEW YORK TIMES. i | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hitlers-mildness-a-surprise-geneva-to-adopt-roosevelt-code.html | Hitler's Mildness a Surprise.; GENEVA TO ADOPT ROOSEVELT CODE | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/yacht-cantitoe-chartered-by-syndicate-stimulates-interest-in.html | Yacht Cantitoe Chartered by Syndicate; Stimulates Interest in 12- Meter Racing | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/rehearing-granted-to-bus-line.html | Rehearing Granted to Bus Line. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lenore-ulric-bars-marriage-forever-actress-in-pittsburgh-says-it.html | LENORE ULRIC BARS MARRIAGE 'FOREVER'; Actress, in Pittsburgh, Says It Does Not Mix With Profes- sion -- To Sue Blackmer. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/eleanor-boardman-loses-divorce-detective-gets-1256-judgment-for-his.html | ELEANOR BOARDMAN LOSES; Divorce Detective Gets $1,256 Judgment for His Services. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/b-l-mitnick-dies-criminal-lawyer-freqnently-defended-100-cases-a.html | B. L. MITNICK DIES; CRIMINAL LAWYER; Freqnently Defended 100 Cases a Week in His Long Career in Courts Here. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/chinojapanese-talks-reported.html | Chino-Japanese Talks Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/wealthy-recluse-a-suicide-by-gas-arthur-h-gorse-63-of-brook-lyn.html | WEALTHY RECLUSE A SUICIDE BY GAS; Arthur H. Gorse, 63, of Brook- lyn Dies in County Hospital -- Inherited $1,000,000. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mit-to-have-student-tutors.html | M.I.T. to Have Student Tutors. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/exeter-nine-takes-seventh-straight-tops-new-hampshire-fresh-men-9.html | EXETER NINE TAKES SEVENTH STRAIGHT; Tops New Hampshire Fresh- men, 9 to 6 -- Andover Loses -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/roads-to-ask-cuts-of-20-to-25-in-pay-arbitration-it-is-expected.html | ROADS TO ASK CUTS OF 20 T0 25% IN PAY; Arbitration, It Is Expected, Will Lessen Slash to About 15 Per Cent. COMMITTEE MEETS JUNE 1 Notices to Be Served on Unions by Carriers Will Be Prepared by Thiehoff Group. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nyu-turns-back-stevens-tech-144-lancaster-allows-six-hits-while.html | N.Y.U. TURNS BACK STEVENS TECH, 14-4; Lancaster Allows Six Hits, While Mates Make Sixteen -- Telese Leads Attack. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/woolworths-sales-off-here-up-abroad-earnings-in-1932-are-reported-a.html | WOOLWORTH'S SALES OFF HERE; UP ABROAD; Earnings in 1932 Are Reported at $22,101,005, or $2.27 a Share, Against $3.34. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lewissavoldi-to-meet-again.html | Lewis-Savoldi to Meet Again. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/electric-power-production-adds-to-gain-all-regions-but-pacific.html | Electric Power Production Adds to Gain; All Regions but Pacific Coast Are Higher | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/descent-of-the-termites.html | DESCENT OF THE TERMITES. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hitler-backs-president-declares-berlin-ready-to-support-proposal-to.html | HITLER BACKS PRESIDENT; Declares Berlin Ready to Support Proposal to End the Crisis. DENIES HE WANTS A WAR But Peace His Nation Desires; Must Be Based on Equality, Security and Dignity. DROPS TRUCULENT TONE Reichstag, Singing 'Deutsch- land ueber Alles,' Votes Unanimous Approval. HITLER SAYS REICH WOULD DROP ARMS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/aids-in-benefit-plans-mrs-gb-carhart-entertains-at-tea-in-greenwich.html | AIDS IN BENEFIT PLANS.; Mrs. G.B. Carhart Entertains at Tea in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/equity-not-to-aid-stranded-actress-gillmore-finds-he-has-no.html | EQUITY NOT TO AID STRANDED ACTRESS; Gillmore Finds He Has No Authority to Pay Fare of Miss Hall From London. SEES HER RIGHTS WAIVED Actors' Group Suggests Peggy Fears, Producer, Should Get 'The Day I Forgot' Cast Home. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/cadets-at-nyu-stage-field-day-wiping-out-machine-gun-nest-and.html | CADETS AT N.Y.U. STAGE FIELD DAY; Wiping Out Machine Gun Nest and Repelling Air Attack Feature Martial Display. REVIEWED BY CHANCELLOR Student Officers Get Awards in Four Competitive Events and Riflemen Get Plaque. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/major-holthusefl-to-ied-miss-pratt-betrothal-of-rhode-island-girl.html | MAJOR HOLTHUSEFl TO IED MISS PRATT; Betrothal of Rhode Island Girl to the Minister Designate to Czechoslovakia Announced. SHE IS VASSAR GRADUATE Fiance a Lawyer Who Was Aide to Attorney General in the Coolidge Administration. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-albert-e-morris.html | MRS. ALBERT E. MORRIS. | True | I Special to THE Niw YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/associates-mourn-ernest-torrence-richard-barthelmess-and-will-h.html | ASSOCIATES MOURN ERNEST TORRENCE; Richard Barthelmess and Will H. Hays Are Among Those at Funeral for Actor. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/enoch-parcells-j.html | ENOCH PARCELLS. j | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/committee-for-german-baron.html | Committee for German Baron. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/75-in-relief-station-row-16-arrested-when-they-try-to-give-demands.html | 75 IN RELIEF STATION ROW.; 16 Arrested When They Try to Give Demands at Bronx Centre. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/fight-hoboken-pier-lease-offer.html | Fight Hoboken Pier Lease Offer. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dies-after-holding-job-68-years.html | Dies After Holding Job 68 Years. | True | Special to THE N1/2w TORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/art-row-pressed-by-rivera-friends-allday-round-of-activities.html | ART ROW PRESSED BY RIVERA FRIENDS; All-Day Round of Activities Includes Noisy Picketing of the Rockefeller Home. NATIVE ARTISTS PROTEST Fine Arts Federation Secret 'Un- fair Competition' by Aliens -- Painter Speaks on Radio. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bright-new-work.html | BRIGHT NEW WORK. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/chinese-retreat-nearing-tientsin-lines-are-reestablished-35-miles.html | CHINESE RETREAT NEARING TIENTSIN; Lines Are Re-established 35 Miles From City as Loss of Tangshan Is Admitted. PEIPING ALSO IS MENACED Japanese Vanguard Is Only 30 Miles Away -- Bomb Thrown at Chinese Official. | True | By Hallett Abend.wireless To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hastens-action-on-bronx-rates.html | Hastens Action on Bronx Rates. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nazi-aide-to-study-chicago-fair.html | Nazi Aide to Study Chicago Fair. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/roosevelt-100-per-cent-fit-copeland-says-after-visit.html | Roosevelt 100 Per Cent Fit, Copeland Says After Visit | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-williams-wins-tulip-show-awards-captures-blue-ribbons-in-two.html | MRS. WILLIAMS WINS TULIP SHOW AWARDS; Captures Blue Ribbons In Two Decorative Classes at Close of Glen Cove Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/grain-parley-ends-with-note-of-hope-sets-a-later-conference-at.html | GRAIN PARLEY ENDS WITH NOTE OF HOPE; Sets a Later Conference at London and Forecasts Curb on World Wheat Output. TARIFF REDUCTIONS ASKED Restrictions by Chief Importing Countries Are Said to Show Bad Effects. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/admiral-operated-on-sir-alexander-ramsay-husband-of-princess-pat.html | ADMIRAL OPERATED ON.; Sir Alexander Ramsay, Husband of 'Princess Pat,' Had Thrombosis. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/british-liberal-women-back-plea.html | British Liberal Women Back Plea. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/output-of-steel-35-of-capacity-gain-of-4-points-in-week-figured-by.html | OUTPUT OF STEEL 35% OF CAPACITY; Gain of 4 Points in Week Figured by The Iron Age -- Tin Plate Leading. PUBLIC WORKS AWAITED Slackening in Pace of the Advance Reported, as Increase in Price of Scrap Is Checked. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/group-for-illinois-rail-bonds.html | Group for Illinois Rail Bonds. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hutchins-defends-the-brains-trust-head-of-chicago-university-says.html | HUTCHINS DEFENDS THE 'BRAINS TRUST'; Head of Chicago University Says Roosevelt's Advisers Give 'Honest Intelligence.' INDEPENDENCE AN ASSET Insull 'Travesty' Might Have Been Avoided, He Declares, If Pro- fessors Had Been Heeded. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lord-wemyss-near-end-british-admiral-of-the-fleet-se-riously-ill-at.html | LORD WEMYSS NEAR END.; British Admiral of the Fleet Se- riously Ill at Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-frisco-bankrupt-retains-receivers-federal-court-at-st-louis-ac.html | THE FRISCO BANKRUPT; RETAINS RECEIVERS; Federal Court at St. Louis Ac- cepts Proceedings Under New Debtor's Law. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/romance-in-spanish.html | Romance in Spanish. | True | H.T.S. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/graham-co-win-point-in-states-suit-court-holding-misrepresenta-tion.html | GRAHAM & CO. WIN POINT IN STATE'S SUIT; Court, Holding Misrepresenta- tion Charge Not Proved, Denies Preliminary Writ. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/workmen-honored-at-new-union-club-twentytwo-craftsmen-receive.html | WORKMEN HONORED AT NEW UNION CLUB; Twenty-two Craftsmen Receive Awards in Exercises at the Park Avenue Building. PRAISED BY BUILDERS Old Clubhouse at 5th Av and 51st St. to Be Closed With Din- ner Tomorrow Night. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bowers-reaches-havre-our-ambassador-to-spain-to-visit-paris-before.html | BOWERS REACHES HAVRE.; Our Ambassador to Spain to Visit Paris Before Proceeding to Post. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/syracuse-prevails-105-repels-clarkson-nine-to-register-first.html | SYRACUSE PREVAILS, 10-5.; Repels Clarkson Nine to Register First Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/british-distrust-hitlers-mildness-they-welcome-conciliatory-tone.html | BRITISH DISTRUST HITLER'S MILDNESS; They Welcome Conciliatory Tone, but Insist on Deeds to Prove Peaceful Aims. GENEVA DECISION AWAITED Acceptance by Germans Today of MacDonald's Arms Plan Would Hearten London. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dodgers-defeat-cards-in-ninth-52-tally-thrice-to-annex-third.html | DODGERS DEFEAT CARDS IN NINTH, 5-2; Tally Thrice to Annex Third Successive Contest by Rally in Last Frame. ADVANCE TO THIRD PLACE Frederick Gets Three Hits to Take League Batting Lead -- Helmach Sprains Ankle. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ira-j-ettinger-counsel-to-taxpayers-groups-was-prominent-in-chess.html | IRA J. ETTINGER.; Counsel to Taxpayers Groups Was Prominent In Chess Circles. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/silkworth-again-held-former-head-of-consolidated-ex-change-accused.html | SILKWORTH AGAIN HELD.; Former Head of Consolidated Ex- change Accused in Theft. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | 1:https://www.nytimes.com/1933/05/18/archives/wagner-triumphs-11-to-5-schnackenberg-pitches-victory-over-cooper.html | WAGNER TRIUMPHS, 11 TO 5; Schnackenberg Pitches Victory Over Cooper Union Nine. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/plant-not-on-capacity-basis.html | Plant Not on Capacity Basis. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/head-play-steals-jamaica-spotlight-works-mile-between-races-in-139.html | HEAD PLAY STEALS JAMAICA SPOTLIGHT; Works Mile Between Races in 1:39 3-5 -- Seen as Odds-On Choice in the Wood. 5 OF 6 FAVORITES WIN Macadam Scores Third Con- secutive Victory -- Double for Louchheim Stable. | True | By Bryan Field. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/anderson-to-quit-nassau-politics.html | Anderson to Quit Nassau Politics. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/italy-honors-3-paternos-realty-men-get-medals-for-aid-in-building.html | ITALY HONORS 3 PATERNOS.; Realty Men Get Medals for Aid In Building Casa Italiana. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/davis-calms-paris-pledging-wider-aid-says-roosevelt-declaration-is.html | DAVIS CALMS PARIS PLEDGING WIDER AID; Says Roosevelt Declaration Is Only First Step in Our Peace Program. MORE TO COME AT GENEVA President Praised by Daladier and Is Credited With Having Made Hitler Conciliatory. DAVIS CALMS PARIS; PLEDGES WIDER AID | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/the-treaty-of-rapallo-mr-furst-replies-to-statements-of-count.html | THE TREATY OF RAPALLO.; Mr. Furst Replies to Statements of Count Sforza. | True | HENRY FURST. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/carloadings-rise-on-three-lines.html | Carloadings Rise on Three Lines. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/new-newark-aide-quits-pascal-resigns-as-tax-receiver-as-police.html | NEW NEWARK AIDE QUITS.; Pascal Resigns as Tax Receiver as Police Record Is Revealed. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ywca-to-give-dance-fifty-colleges-to-be-represented-at-studio-club.html | Y.W.C.A. TO GIVE DANCE.; Fifty Colleges to Be Represented at Studio Club Tomorrow. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/stocks-in-london-paris-and-berlin-movements-generally-upward-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Movements Generally Upward on the English Exchange -- Credit Plentiful. FRENCH MARKET STRONG Rentes Lead Advance -- Dollar and Pound Rise -- Gains General on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/no-beer-for-idaho-only-water.html | No Beer for Idaho, Only Water. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/winter-will-help-to-pick-successor-resigning-republican-leader-in.html | WINTER WILL HELP TO PICK SUCCESSOR; Resigning Republican Leader in 15th A.D. Will Appoint Part of Nominating Committee. WOMEN ALSO GET VOICE Election by County Committee of District Set for Next Wednes- day Unless Deadlock Occurs. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/peru-keeps-ports-open-to-bolivians-lima-holds-that-neutrality.html | PERU KEEPS PORTS OPEN TO BOLIVIANS; Lima Holds That Neutrality Doesn't Impair Traffic Rights Granted by Treaties. CHILEAN STAND UNCERTAIN La Paz, However, Hears Buenos Aires and Santiago Are Likely to Be in Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/seymour-rice.html | SEYMOUR RICE. | True | Special to THE Niw YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/aj-byles-heads-crude-oil-group-made-president-of-american-petroleum.html | A.J. BYLES HEADS CRUDE OIL GROUP; Made President of American Petroleum Institute at $75,000 a Year. TO SERVE UNTIL DEC. 31 Will Resign Presidency of Tide Water Associated Oil, He Informs Directors. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/shikat-wins-by-fall-tosses-pinetzki-in-1906-of-wres-tling-bout-at.html | SHIKAT WINS BY FALL.; Tosses Pinetzki in 19:06 of Wres- tling Bout at St. Nicholas. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dr-henry-w-reid.html | DR. HENRY W. REID. | True | I Special to THB NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/harvard-jv-13-cambridge-latin-9.html | Harvard J.V., 13; Cambridge Latin, 9. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/gardens-to-aid-charity-three-estates-at-garden-city-to-be-exhibited.html | GARDENS TO AID CHARITY.; Three Estates at Garden City to Be Exhibited Saturday. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-mann-aids-hospital-heads-wing-in-drive-for-100000-to-insure.html | MRS. MANN AIDS HOSPITAL.; Heads Wing in Drive for $100,000 to Insure Nursery's Continuance. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/shoals-power-bill-passes-the-house-measure-as-agreed-on-in-con.html | SHOALS POWER BILL PASSES THE HOUSE; Measure, as Agreed On in Con- ference, Will Go to the President Today. VOTE IS 259 TO 112 Passage Represents Victory for Senator Norris and Fulfillment of Roosevelt Campaign Pledge. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/music-festival-at-st-johns.html | Music Festival at St. John's. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/our-ambassador-sails-for-italy.html | OUR AMBASSADOR SAILS FOR ITALY. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/continue-parley-on-silver-status-house-committee-induced-to-drop.html | CONTINUE PARLEY ON SILVER STATUS; House Committee Induced to Drop Plan to Instruct Lon- don Delegates on Metal. BRAZILIAN TALKS TODAY. Dr. Brasil Believes His Country Is Ready for Reciprocal Trade Agreement With Washington. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/peekskill-bank-gets-license-to-reopen-westchester-county-national.html | PEEKSKILL BANK GETS LICENSE TO REOPEN; Westchester County National Permitted by Government to Operate Without Restriction. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/slot-machine-order-bolan-instructs-force-to-carry-on-fight-against.html | SLOT MACHINE ORDER.; Bolan Instructs Force to Carry on Fight Against Racket. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/college-club-to-hold-open-house.html | College Club to Hold Open House. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bronx-board-plans-realty-rally.html | Bronx Board Plans Realty Rally. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/buloff-welcomed-back-he-and-wife-greeted-by-large-audience-after.html | BULOFF WELCOMED BACK.; He and Wife Greeted by Large Audience After Tour. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/expect-call-for-cement-group-sees-turn-not-far-distant-mr-mehren.html | EXPECT CALL FOR CEMENT.; Group Sees 'Turn Not Far Distant,' Mr. Mehren Says. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/treasury-to-offer-bills-issue-of-60000000-dated-may-24-will-be.html | TREASURY TO OFFER BILLS.; Issue of $60,000,000 Dated May 24 Will Be 91-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/crundenupeck.html | CrundenuPeck. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ousted-squatters-see-homes-razed-melancholy-as-city-begins-its-task.html | OUSTED SQUATTERS SEE HOMES RAZED; Melancholy as City Begins Its Task of Wiping Out Hard-luck-on-River. THEY START FOR NOWHERE Load Meager Belongings on Go-Carts and Head for Jersey Rall Yards or Brooklyn Colony. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bridge-to-aid-students-gardner-school-alumnae-to-give-benefit-for.html | BRIDGE TO AID STUDENTS.; Gardner School Alumnae to Give Benefit for Fellowship Fund. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sarazen-leads-ouimet-has-1up-margin-for-first-half-of-charity.html | SARAZEN LEADS OUIMET.; Has 1-Up Margin for First Half of Charity Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bliss-arrives-on-leave-envoy-to-argentina-says-he-will-leave-post.html | BLISS ARRIVES ON LEAVE.; Envoy to Argentina Says He Will Leave Post With Regret. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/railway-statements-earnings-for-march-and-three-months-statistics.html | RAILWAY STATEMENTS.; Earnings for March and Three Months -- Statistics From Balance Sheets. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/president-hibben.html | PRESIDENT HIBBEN. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/our-ship-subsidies-backed-by-report-delegates-to-congress-of-the.html | OUR SHIP SUBSIDIES BACKED BY REPORT; Delegates to Congress of the International Chamber Will Defend the System. EUROPEAN STAND ASSAILED Committee of American Section Calls Policy Needed Because of Our Higher Costs. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/eugene-burns-was-custodian-of-harvards-locker-building-for-37-years.html | EUGENE BURNS.; Was Custodian of Harvard's Locker Building for 37 Years. | True | I Special to THE Nsw YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bears-vanquished-by-orioles-5-to-1-weaver-suffers-first-defeat.html | BEARS VANQUISHED BY ORIOLES, 5 TO 1; Weaver Suffers First Defeat After Winning Eight in Row -- Cantrell Effective. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/exbaroness-acquitted-former-marie-l-st-denis-cleared-of-shoplifting.html | EX-BARONESS ACQUITTED.; Former Marie L. St. Denis Cleared of Shoplifting at Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dr-soong-stresses-our-link-with-china-recalls-in-radio-talk-trade.html | DR. SOONG STRESSES OUR LINK WITH CHINA; Recalls in Radio Talk Trade to Orient Aided America in First Depression. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/norways-heir-gets-6000-for-trip.html | Norway's Heir Gets $6,000 for Trip | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/wisconsin-troops-beat-off-farmers-1000-soldiers-with-clubs-and-gas.html | WISCONSIN TROOPS BEAT OFF FARMERS; 1,000 Soldiers, With Clubs and Gas, Rout Milk Strikers and Imprison 200. 14 NEW COMPANIES CALLED Governor Puts Half of State's Guardsmen Into Readiness for 'Organized' Rebellion. WISCONSIN TROOPS BEAT OFF FARMERS | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/roosevelt-makes-his-first-reference-to-repeal.html | Roosevelt Makes His First Reference to Repeal. | True | By Arthur Krock. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/message-delivered-in-chile.html | Message Delivered in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/100-hear-talk-by-george-arllss.html | 100 Hear Talk by George Arllss. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miss-isabel-d-glannan.html | MISS ISABEL D. GLANNAN. | True | Special to TBX NEW TOES TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/fordham-unit-reviewed-col-fergusson-watches-parade-of-rotc-cadets.html | FORDHAM UNIT REVIEWED.; Col. Fergusson Watches Parade of R.O.T.C. Cadets on Campus. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/big-park-av-flat-bid-in-metropolitan-life-gets-20story-house-at.html | BIG PARK AV. FLAT BID IN.; Metropolitan Life Gets 20-Story House at 58th St. in Foreclosure. | True | By Joseph P. Day.by Herman Witt.by James R. Murphy.by Henry Brady.by Edwin J. McDonald. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/antirevision-day-set-succession-states-to-demonstrate-for-treaties.html | ANTI-REVISION DAY SET.; Succession States to Demonstrate for Treaties on May 28. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/british-heir-urges-ending-of-slums-says-he-is-appalled-that-such.html | BRITISH HEIR URGES ENDING OF SLUMS; Says He Is 'Appalled That Such Conditions Exist in a Civilized Country.' | True | By the Canadian Press. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lipsky-joins-winkler-co.html | Lipsky Joins Winkler & Co. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/roosevelt-hears-hitler-talk-translates-aloud-from-radio.html | Roosevelt Hears Hitler Talk; Translates Aloud From Radio | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/soundly-financed.html | SOUNDLY FINANCED. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/cotton-advanced-by-steady-buying-increase-of-offerings-after-a-rise.html | COTTON ADVANCED BY STEADY BUYING; Increase of Offerings After a Rise of 1 /4 c Limits Gains to 8 to 9 Points. SPOT SALES OFF IN SOUTH Professionals Replace Part of Liquidated Long Lines -- Dry Goods Strong Again. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/daughter-to-mrs-pr-andrews.html | Daughter to Mrs. P.R. Andrews. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/driver-of-truck-better.html | Driver of Truck Better. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/agitation-on-reich-deplored-by-metz-he-tells-untermyer-attacks-on.html | AGITATION ON REICH DEPLORED BY METZ; He Tells Untermyer Attacks on Nazi Policies Are Harmful to Jews in Germany. DEFENDS HITLER REGIME Regrets Excesses, but Contends Conditions Will Improve If Interference Is Ended. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/8000-brooch-lost-police-search-for-jewel-missed-by-mrs-nina-pierson.html | $8,000 BROOCH LOST.; Police Search for Jewel Missed by Mrs. Nina Pierson. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dollar-improves-in-most-exchanges-hitlers-speech-sends-mark-and.html | DOLLAR IMPROVES IN MOST EXCHANGES; Hitler's Speech Sends Mark and Sterling Up, but Other Currencies Are Weak. $200,000 GOLD SHIPPED Same Amount Withdrawn From Earmark, $100,000 Going to Eng- land, $100,000 to France. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/pilsen-to-ship-beer-here-three-carloads-in-casks-are-or-dered-from.html | PILSEN TO SHIP BEER HERE; Three Carloads in Casks Are Or- dered From Breweries. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/our-policy-is-clarified-willingness-to-consult-for-peace-affirmed.html | OUR POLICY IS CLARIFIED; Willingness to Consult for Peace Affirmed by White House. ARMS EMBARGO ADVANCES Passage, Now Foreshadowed, Would Aid President in 'No More Neutrals' Policy. HITLER REVIVES OPTIMISM Roosevelt Pleased at Backing of His Program -- Hull Finds Geneva Outlook Brighter. PRESIDENT PLANS NEW PEACE STEPS | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/12700-found-in-clothing-of-woman-in-charity-ward.html | $12,700 Found in Clothing Of Woman in Charity Ward | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miss-wilson-gains-title-golf-final-defending-champion-in-british-to.html | MISS WILSON GAINS TITLE GOLF FINAL; Defending Champion in British Tourney Turns Back Miss Park by 5 and 4. MISS FISHWICK DEFEATED Loses to Tourney Sensation, Miss Plumpton, in a Hard-Fought Match, 1 Down. | True | By the Canadian Press. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/pirates-down-phils-64-unleash-attack-in-early-innings-pitcher-berly.html | PIRATES DOWN PHILS, 6-4.; Unleash Attack in Early Innings -- Pitcher Berly Is Hurt. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ridley-will-fight-begun-by-relative-grandnephew-of-eccentric.html | RIDLEY WILL FIGHT BEGUN BY RELATIVE; Grand-Nephew of Eccentric, Murdered in Cellar, Files Caveat in Elizabeth, N.J. WOULD HALT PROBATING Police Announce Audit of the Elderly Man's Estate Shows It Worth About $3,900,000. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tourney-for-manhattan-club.html | Tourney for Manhattan Club. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAN ACHORN. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/herriot-sees-us-ending-isolation-says-in-lecture-on-washington.html | HERRIOT SEES U.S. ENDING ISOLATION; Says in Lecture on Washington Visit He Urged America to Renounce Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/david-a-lowrys-have-a-son.html | David A. Lowrys Have a Son. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sadie-harris-aylesworth.html | SADIE HARRIS AYLESWORTH. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/harrisburg-signs-eisemann.html | Harrisburg Signs Eisemann. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/estate-caretaker-slain-found-shot-near-shack-in-woods-of-bowne.html | ESTATE CARETAKER SLAIN.; Found Shot Near Shack in Woods of Bowne Place in Queens. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ousting-of-alien-reds-is-urged-by-sar-convention-opposes-the-recog.html | OUSTING OF ALIEN REDS IS URGED BY S.A.R.; Convention Opposes the Recog- nition of Russia and Re- duction of Our Army. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/aged-indian-woman-among-gold-star-mothers.html | AGED INDIAN WOMAN AMONG GOLD STAR MOTHERS | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hungarys-premier-assails-nazi-aims-intolerable-that-party-there.html | HUNGARY'S PREMIER ASSAILS NAZI AIMS; Intolerable That Party There Look to a German Leader, Goemboes Says. FIRM AGAINST AUSTRIA He Pledges Joint Economic Step, but Bars Political Union or Hapsburg Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/seeing-eye-group-meets-further-project-of-training-dogs-to-lead-the.html | SEEING EYE GROUP MEETS.; Further Project of Training Dogs to Lead the Blind. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/swan-j-turnblad-minnesota-publisher-was-honored-bv-the-kfna-of.html | SWAN J. TURNBLAD.; Minnesota Publisher Was Honored bv the Kfna of Sweden. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/rutgers-prep-5-princeton-prep-4.html | Rutgers Prep., 5; Princeton Prep, 4. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/changes-in-exchange-list-2737000-bonds-of-chicago-north-western.html | CHANGES IN EXCHANGE LIST; $2,737,000 Bonds of Chicago & North Western Admitted. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/navy-nine-loses-113-bows-to-north-carolina-team-which-collects-11.html | NAVY NINE LOSES, 11-3.; Bows to North Carolina Team, Which Collects 11 Safe Drives. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/aid-in-racket-fight-is-sought-by-crain-district-attorney-appeals-to.html | AID IN RACKET FIGHT IS SOUGHT BY CRAIN; District Attorney Appeals to All Industries to Give Evidence of Coercive Tactics. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/a-stuart-brings-11200-washington-portrait-sold-after-lively-bidding.html | A STUART BRINGS $11,200.; Washington Portrait Sold After Lively Bidding in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tax-abatements-to-new-yorkers.html | Tax Abatements to New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/democrats-urge-big-vote-on-repeal-parley-calls-on-leaders-to-bring.html | DEMOCRATS URGE BIG VOTE ON REPEAL; Parley Calls On Leaders to Bring Heavy Backing for Wet Delegates in State. PARTY PLEDGE RECALLED 'Show Nation How Strong Is Sentiment for Immediate Re- peal,' Message Orders. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/anthracite-jobs-fewer-in-april.html | Anthracite Jobs Fewer in April. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sinclair-on-oil-industry-hopes-for-improvement-by-fed-eral-action.html | SINCLAIR ON OIL INDUSTRY.; Hopes for Improvement by Fed- eral Action He Says. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miss-gertrude-s-lepage.html | MISS GERTRUDE S. LEPAGE. | True | I Special to THE Nsw TORK TOTES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/loss-of-1507187-for-imm-in-1932-deficit-for-american-com-panies-com.html | LOSS OF $1,507,187 FOR I.M.M. IN 1932; Deficit for American Com- panies Compares With One of $1,278,000 in 1931. DEPRESSION IS BLAMED Franklin Sees No Sign of Early Improvement -- Current Assets Put at $10,202.490. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/german-bonds-rise-here-spurt-follows-hitler-speech-and-most-of.html | GERMAN BONDS RISE HERE.; Spurt Follows Hitler Speech and Most of Gains Are Maintained. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/middlesex-13-groton-3.html | Middlesex, 13; Groton, 3. | True | Special to THE NEW YORK TIMES. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/brazilians-praise-a-master-stroke-press-says-message-made-roosevelt.html | BRAZILIANS PRAISE A 'MASTER STROKE; Press Says Message Made Roosevelt Spokesman of the Western Hemisphere. HE IS LIKENED TO MONROE Argentine Paper Recalls Valiant Facing of Holy Alliance Schemes by New-Born Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hitlers-aide-heads-protestant-nazis-army-chaplain-takes-over-the.html | HITLER'S AIDE HEADS PROTESTANT NAZIS; Army Chaplain Takes Over the Supreme Direction of the Ger- man Christian Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/miss-booth-praises-step-salvation-army-leader-sends-congratulations.html | MISS BOOTH PRAISES STEP; Salvation Army Leader Sends Congratulations to Roosevelt. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/text-of-national-recovery-bill-sent-to-congress-by-president.html | Text of National Recovery Bill Sent to Congress by President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/victor-d-uevitt.html | VICTOR D. UEVITT. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hunter-student-leader-presented.html | Hunter Student Leader Presented. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/2-burned-in-cutter-blast-coast-guards-victims-of-explosion-at.html | 2 BURNED IN CUTTER BLAST; Coast Guards Victims of Explosion at Staten Island. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/china-wishes-presidents-plea-could-could-reach-japanese-army.html | China Wishes President's Plea 'Could Reach Japanese Army' | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/wide-gains-listed-by-woodin-roper-former-with-reserve-council.html | WIDE GAINS LISTED BY WOODIN, ROPER; Former, With Reserve Council Members, Reports 'Real Progress' to Roosevelt PRICE ADVANCES CITED Secretary of Commerce Tells of Increased Operations in Steel and Tire Plants. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/francis-h-bigelow.html | FRANCIS H. BIGELOW. | True | Special to Tax New TORE TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/peabody-honored-at-skidmore.html | Peabody Honored at Skidmore. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/casualty-in-surers-report-some-gain-beha-reelected-manager-of-the.html | CASUALTY IN SURERS REPORT SOME GAIN; Beha, Re-elected Manager of the National Bureau, Notes Signs of Trade Turn. UNDERWRITING LOSS 5.8% Business Volume In 1922 Reported as $625,631,620, Decline of 20% From 1931. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/francis-j-morrisy.html | FRANCIS J. MORRISY. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/doris-frankels-bridal-she-will-be-married-today-to-i-philip-barber.html | DORIS FRANKEL'S BRIDAL.; She Will Be Married Today to I Philip Barber at Sherry's. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/rosenbamnuphillips.html | RosenbamnuPhillips. | True | Special to THE MEW YORK TIMES. I | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/rebuff-to-nazi-envoy-explained-by-vienna-austria-claims-reich.html | REBUFF TO NAZI ENVOY EXPLAINED BY VIENNA; Austria Claims Reich Ignored Protest on Threat by Dr. Frank in Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/more-than-a-call-to-disarm.html | "More Than a Call to Disarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/expediency-before-honor-presidents-speech-and-our-atti-tude.html | EXPEDIENCY BEFORE HONOR; President's Speech and Our Atti- tude Occasion Surprise. | True | ERNEST FLAGG. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/edward-h-connerton-marries-i.html | Edward H. Connerton Marries. I | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-harry-ross-wed-to-a-russian-prince-daughter-of-r-p-batchart-of.html | MRS. HARRY ROSS WED TO A RUSSIAN PRINCE; Daughter of R. P. Batchart of Victoria, B. C., Bride of Prince Andre Chirinsky-Chilmatoff. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/six-plead-guilty-in-election-cases-each-takes-blame-for-errors-for.html | SIX PLEAD GUILTY IN ELECTION CASES; Each Takes Blame for Errors for Which His Entire Board Was Indicted. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/jersey-drys-get-only-2-delegates-voice-in-repeal-convention.html | JERSEY DRYS GET ONLY 2 DELEGATES; Voice in Repeal Convention Provided by Defaults of Wets in 2 Counties. 224 TO VOTE TO RATIFY Anti-Prohibitionists Win by Ratio of 6.6 to 1 -- McCutcheon Scores Victory in Passaic. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/monarchy-in-reich-envisaged-by-papen-but-question-has-no-bearing-on.html | MONARCHY IN REICH ENVISAGED BY PAPEN; But Question Has No Bearing on Present Affairs, He Says in London Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/anaconda-copper-reelects-three.html | Anaconda Copper Re-elects Three. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/main-points-of-industry-bill.html | Main Points of Industry Bill | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/germany-estimates-debt-total-put-at-24-to-25-billion-marks-onethird.html | GERMANY ESTIMATES DEBT .; Total Put at 24 to 25 Billion Marks -- One-third Owned Here. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/allen-coddington.html | ALLEN CODDINGTON. | True | I Special to THE NEW YORK TIMKB. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/retriever-show-today-mrs-field-will-act-as-judge-at-labrador-clubs.html | RETRIEVER SHOW TODAY.; Mrs. Field Will Act as Judge at Labrador Club's Event. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/33000000-tax-plan-is-shelved-in-jersey-legislative-group-suspends.html | $33,000,000 TAX PLAN IS SHELVED IN JERSEY; Legislative Group Suspends Program Pending Result of Plea for Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/engineers-pick-merriman-board-of-water-supply-chief-heads.html | ENGINEERS PICK MERRIMAN; Board of Water Supply Chief Heads Metropolitan Chapter. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tariff-cuts-urged-as-aid-to-belgium-embassys-counsel-says-lack-of.html | TARIFF CUTS URGED AS AID TO BELGIUM; Embassy's Counsel Says Lack of Understanding Prevents More Trade With Us. FINDS OUR IMPORTS LAG Grenade Asks Business Men to Take Initiative in Test of His Nation's Products. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-campbell-hostess-entertains-for-mrs-kountze-mrs-twombly-and-mrs.html | MRS. CAMPBELL HOSTESS.; Entertains for Mrs. Kountze, Mrs. Twombly and Mrs. Kissam. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/rev-laurence-a-fahey-.html | REV. LAURENCE A. FAHEY. ' | True | I Special to THE NKW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/employment-rose-16-last-month-payrolls-advanced-45-per-cent-over.html | EMPLOYMENT ROSE 1.6% LAST MONTH; Payrolls Advanced 4.5 Per Cent Over March, Federal Labor Bureau Shows. 59 INDUSTRIES GAINED Factories in New York Increased Their Workers 1.7 Per Cent and Their Payrolls 2.6. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/edward-f-daniel-jr-district-manager-of-chemical-con-cern-in.html | EDWARD F. DANIEL JR.; District Manager of Chemical Con- cern In Baltimore. | True | Special to THE Ns-w Tonic Tmes. | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/woodin-aide-to-get-a-post-in-treasury-stephen-gibbons-will-succeed.html | WOODIN AIDE TO GET A POST IN TREASURY; Stephen Gibbons Will Succeed J.H. Douglas, Slated for Reserve Board Member. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/yale-nine-defeats-providence-8-to-4-gets-12-hits-off-2-pitchers-to.html | YALE NINE DEFEATS PROVIDENCE, 8 TO 4; Gets 12 Hits Off 2 Pitchers to Vanquish Rivals for Third Year in Row. HOMER FOR GENGARELLY Parker Stars on the Mound for Elis -- Setback Is First for Losers This Season. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/woman-70-suffocates-mrs-inez-belford-of-riverhead-dies-as-home.html | WOMAN, 70, SUFFOCATES.; Mrs. Inez Belford of Riverhead Dies as Home Takes Fire. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/new-spectra-of-high-range-found-by-berlin-physicist.html | New Spectra of High Range Found by Berlin Physicist | True | By Science Service. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/northport-ny.html | Northport, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/cornell-to-row-in-west-accepts-invitation-to-compete-in-california.html | CORNELL TO ROW IN WEST.; Accepts Invitation to Compete In California Regatta. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/leticia-peace-seems-nearer.html | Leticia Peace Seems Nearer. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/patronage-delay-assailed-in-house-democrats-surprise-administra.html | PATRONAGE DELAY ASSAILED IN HOUSE; Democrats Surprise Administra- tion Leaders by Open At- tack on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/truck-aids-give-a-job-drive.html | Truck Aids 'Give a Job' Drive. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/appeal-to-disarm-welcomed-in-italy-press-sees-a-clearcut-issue.html | APPEAL TO DISARM WELCOMED IN ITALY; Press Sees a Clear-Cut Issue Propounded by Statements of Roosevelt and Hitler. SWEDEN PLEDGES AID TO US Bulgaria Halls President's Words 'With Joy' -- Belgians Say Hopes Voiced Are Theirs, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sir-leo-cussen-12.html | SIR LEO CUSSEN. 1/2 | True | Wireless to THE NEW TOHK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/yacht-club-as-theatre-stock-season-in-nantucket-will-open-on-july.html | YACHT CLUB AS THEATRE.; Stock Season In Nantucket Will Open on July 19. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mayor-names-jf-geis-miss-evelyn-wagner-resigns-as-confidential.html | MAYOR NAMES J.F. GEIS.; Miss Evelyn Wagner Resigns as Confidential Stenographer. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/buttonuprather.html | ButtonuPrather. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dr-jonathan-pearson.html | DR. JONATHAN PEARSON. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/new-chamber-orchestra-heard.html | New Chamber Orchestra Heard. | True | H.H. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sentenced-in-payroll-holdup.html | Sentenced In Payroll Hold-Up. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sixday-prosperity-drive-is-called-by-chicago-mayor.html | Six-Day 'Prosperity Drive' Is Called by Chicago Mayor | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/sternmiddleditch-win-gain-final-in-doubles-of-private-schools-net.html | STERN-MIDDLEDITCH WIN.; Gain Final in Doubles of Private Schools Net Tourney. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tattle-tales-here-on-june-1.html | 'Tattle Tales' Here on June 1. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-george-g-schre1ber-.html | MRS. GEORGE G. SCHRE1BER. ' | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/630-join-forestry-army-400-sent-to-fort-hancock-and-230-to-camp-dix.html | 630 JOIN FORESTRY ARMY.; 400 Sent to Fort Hancock and 230 to Camp Dix. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/cornell-routs-colgate-unlooses-powerful-attack-to-win-by-22-to-0-at.html | CORNELL ROUTS COLGATE.; Unlooses Powerful Attack to Win by 22 to 0 at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/abraham-epstein-calls-social-insurance-the-only-remedy-for.html | Abraham Epstein Calls Social insurance the Only Remedy for Wage-Earner's Plight. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/cuban-troops-lose-10-in-fights-with-rebels-gain-in-insurgents.html | CUBAN TROOPS LOSE 10 IN FIGHTS WITH REBELS; Gain in Insurgents' Strength Is Indicated by Three Clashes -- Reinforcements Rushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/pay-your-taxes-slogan-for-drive-nationwide-movement-will-start-from.html | 'PAY YOUR TAXES,' SLOGAN FOR DRIVE; Nation-Wide Movement Will Start From This City to Stir the Delinquents. NEEDS WILL BE STRESSED Large Holders of Municipal Bonds Will Enlist Aid of Many Or- ganizations in All Lines. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hoyt-on-title-concern-board.html | Hoyt on Title Concern Board. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/la-guardia-assails-army-politicians-also-says-in-magazine-article.html | LA GUARDIA ASSAILS ARMY POLITICIANS; Also Says in Magazine Article 'Navy Is Past Master' at Subtle Lobbying CITES VOTE AT FORT HERE Asserts 172 Were Registered on Governors Island 'Although Only 8 or 9 Civilians Live There.' | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/bingham-pledges-aid-to-presidents-aims-our-ambassador-tells-british.html | BINGHAM PLEDGES AID TO PRESIDENT'S AIMS; Our Ambassador Tells British Anglo-American Cooperation Is Key to World Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/british-treasury-opposes-buying-of-stocks-abroad.html | British Treasury Opposes Buying of Stocks Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/girl-student-suicide-over-tuition-worry-brooklyn-college-sophomore.html | GIRL STUDENT SUICIDE OVER TUITION WORRY; Brooklyn College Sophomore, 18, Takes Gas, Fearing City Plan for College Fees. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/tariff-power-urged-for-the-president-reciprocal-treaties-to-foster.html | TARIFF POWER URGED FOR THE PRESIDENT; Reciprocal Treaties to Foster Revival Needed, J.D. Mooney Tells World Trade League. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/change-in-pittsburgh-bond-firm.html | Change in Pittsburgh Bond Firm. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/columbia-cubs-elect-kaiser.html | Columbia Cubs Elect Kaiser. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/funeral-of-yervant-sariyan.html | Funeral of Yervant Sariyan. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/urges-building-repairs-concerted-effort-here-advocated-by.html | URGES BUILDING REPAIRS.; Concerted Effort Here Advocated by Philadelphian. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/hertzog-coalition-wins-south-african-coalition-has-94-of-100-seats.html | HERTZOG COALITION WINS.; South African Coalition Has 94 of 100 Seats Reported. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/exchange-seat-5000-up-transfer-arranged-at-150000-commodity.html | EXCHANGE SEAT $5,000 UP.; Transfer Arranged at $150,000 -- Commodity Memberships Sold. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/ann-arbor-greets-stars-in-festival-may-concert-series-opens-with.html | ANN ARBOR GREETS STARS IN FESTIVAL; May Concert Series Opens With Nina Koschetz as the Featured Artist. NEW OPERA ON PROGRAM Hanson's 'Merry Mount' to Be Part of Annual Fete Offered by University Choruses. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/louderback-link-to-friends-traced-appointment-as-state-judge-of-two.html | LOUDERBACK LINK TO FRIENDS TRACED; Appointment as State Judge of Two Receivers Goes Into the Senate Record. WARRANT OUT FOR LEAKE Arrest Ordered to Compel San Francisco 'Healer's' Appearance as Impeachment Witness. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/mrs-roosevelt-and-party-visit-lee-shrine-she-commends-restoration.html | Mrs. Roosevelt and Party Visit Lee Shrine; She Commends Restoration of Stratford | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/joseph-t-richards-engineer-helped-design-pennsyl-vania-terminal-and.html | JOSEPH T. RICHARDS.; Engineer Helped Design Pennsyl- vania Terminal and Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/seaburys-assent-is-sought-by-macy-republican-chairman-hopeful-he.html | SEABURY'S ASSENT IS SOUGHT BY MACY; Republican Chairman Hopeful He Will Head Fusion Fight Against Tammany. RESISTS POLITICAL MOVE Warns Separate City Campaign by His Party Would Perpetuate Municipal Misrule. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/scholastic-prizes-for-wall-st-youths-employes-of-stock-exchange-and.html | SCHOLASTIC PRIZES FOR WALL ST. YOUTHS; Employes of Stock Exchange and Curb Firms Receive Awards at Annual Dinner. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/red-sox-beat-browns-hodapps-hitting-marks-73-triumph-west-is.html | RED SOX BEAT BROWNS; Hodapp's Hitting Marks 7-3 Triumph -- West Is Injured. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/draft-regulating-of-stock-exchange-experts-complete-tentative.html | DRAFT REGULATING OF STOCK EXCHANGE; Experts Complete Tentative Measure in Line With Roose- velt's Campaign Speeches. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/colligan-studies-his-job-at-hunter-new-president-to-continue.html | COLLIGAN STUDIES HIS JOB AT HUNTER; New President to Continue Present Work While Getting Ready for New Duties. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/japanese-envoy-lands-for-parley-viscount-ishii-at-san-francisco.html | JAPANESE ENVOY LANDS FOR PARLEY; Viscount Ishii at San Francisco Calls Roosevelt Message to Nations 'Great News.' WISHES TO 'LIFT GLOOM' Japan Has No Program to Present, but Is Ready to Cooperate in Move Against Economic Crisis. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/work-for-idle-homes.html | Work for Idle Homes. | True | UNEMPLOYED ENGLISHWOMAN. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/charduwhitlock.html | CharduWhitlock. | True | Special to THE NEW YOHK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/a-german-military-comedy.html | A German Military Comedy. | True | H.T.S. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/lawyers-pick-ca-boston-nominating-committee-reports-slate-for.html | LAWYERS PICK C.A. BOSTON; Nominating Committee Reports Slate for Election Tonight. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/biblical-seminary-will-graduate-33-threeday-commencement-pro-gram.html | BIBLICAL SEMINARY WILL GRADUATE 33; Three-Day Commencement Pro- gram to Begin May 26 With Students' Reception. | True | | C1B 189940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/canadian-titles-upheld-bennett-says-ban-by-commons-in-1919-is-not.html | CANADIAN TITLES UPHELD.; Bennett Says Ban by Commons In 1919 Is Not Effective Now. | True | | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/holds-akron-chief-erred-on-course-naval-court-imputes-poor-judgment.html | HOLDS AKRON CHIEF ERRED ON COURSE; Naval Court Imputes Poor Judgment to McCord In Not Avoiding Storm. BUT SWANSON DIFFERS He and Pratt Feel Assumption of Error to Be Justified -- Congress Inquiry Monday. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/corinthian-plate-won-by-portrait-price-mckinney-on-own-mount-takes.html | CORINTHIAN PLATE WON BY PORTRAIT; Price McKinney, on Own Mount, Takes Chase as Rose Tree Hunt Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/municipal-efficiency.html | Municipal Efficiency. | True | G.C. SNIFFEN. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/nassau-authorizes-amended-bond-plan-two-issues-totaling-5000000.html | NASSAU AUTHORIZES AMENDED BOND PLAN; Two Issues Totaling $5,000,000 Voted After Failure of Previous Program. | True | Special to THE NEW YORK TIMES. | C1B 189940 |
| 1933-05-18 | 1933-05-18 | https://www.nytimes.com/1933/05/18/archives/dr-paul-winter.html | DR. PAUL WINTER. | True | | C1B 189940 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/trade-groups-here-hail-industry-bill-womens-cloak-the-dress-and.html | TRADE GROUPS HERE HAIL INDUSTRY BILL; Women's Cloak, the Dress and Men's Clothing Makers Pre- pare to Organize. QUICK ENACTMENT URGED Elimination of Sweat-Shops and Cutthroat Competition Is Held Possible Under Measure. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ruling-due-today-on-play-stagehands-union-board-to-hear-pleas-on.html | RULING DUE TODAY ON PLAY; Stagehands' Union Board to Hear Pleas on 'When Ladies Meet.' | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/standard-oil-of-nj-nets-1-cent-a-share-50628442-dividends-in-1932.html | STANDARD OIL OF N.J. NETS 1 CENT A SHARE; $50,628,442 Dividends in 1932 Paid Largely From Surplus, Says Annual Report. MORE ECONOMIES ON WAY Teagle Lays Failure of Pro- ration to Inadequate Laws and Laxity of Officials. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/john-grier-hibben-his-quality-18-recalled-in-a-friends-appreciation.html | JOHN GRIER HIBBEN.; His Quality 18 Recalled in a Friend's Appreciation. | True | WILLIAM HARPER DAVIS. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/asks-advisers-for-westchester.html | Asks Advisers for Westchester. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-fill-byless-post-tide-water-associated-oil-board-to-meet-next.html | TO FILL BYLES'S POST.; Tide Water Associated Oil Board to Meet Next Week. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bank-clearings-increase-in-week-twentyone-cities-show-gain-of.html | BANK CLEARINGS INCREASE IN WEEK; Twenty-one Cities Show Gain of $32,948,000 Over Preceding Period. RISE HERE FROM YEAR AGO Improvement of 5.9% in New York Cuts Decline for Coun- try to 2.7%. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-guard-united-founders-stock.html | To Guard United Founders' Stock. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fight-on-alien-art-is-pressed-here-members-of-200-american-groups.html | FIGHT ON ALIEN ART IS PRESSED HERE; Members of 200 American Groups Join to Balk Invasion of Mediocre Foreigners. A.F.L. AID IS INDICATED Recognition for Native Work Will Be Sought Through an Educational Campaign. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-william-r-silvers.html | MRS. WILLIAM R. SILVERS. | True | Special to TEE NEW JOKK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/8-seek-listings-on-the-exchange-concerns-file-applications-for.html | 8 SEEK LISTINGS ON THE EXCHANGE; Concerns File Applications for Trading Privileges -- Ameri- can Beet to Change Name. CAPITAL CUT IS PROPOSED Duplan Silk Corporation Would Reduce Outstanding Common Stock to $1,750,000. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bolivia-also-gets-report.html | Bolivia Also Gets Report. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dominion-gas-plan-slashes-interest-reorganization-provides-for.html | DOMINION GAS PLAN SLASHES INTEREST; Reorganization Provides for Canceling of $1,000,000 6 1/2% First Lien Bonds. PROPOSALS GAIN SUPPORT Receivers of American Common- wealths Power Are Assured an Interest by Change. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/troops-rise-in-ecuador-artillery-regiment-at-riobamba-proclaims.html | TROOPS RISE IN ECUADOR.; Artillery Regiment at Riobamba Proclaims Salem President. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/long-island-wins-team-golf-match-tops-new-jersey-and-west-chester.html | LONG ISLAND WINS TEAM GOLF MATCH; Tops New Jersey and West- chester -- Miss Singer Beats Misses Hicks, Orcutt. | True | By Arthur J. Dailey.special To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/douglas-submits-levies-for-works-sales-tax-suggested-by-the-budget.html | DOUGLAS SUBMITS LEVIES FOR WORKS; Sales Tax, Suggested by the Budget Chief to House Com- mittee. Is Held Favored. OTHER CHOICES ADVANCED They Include Higher Income Rates and Putting Dividends Under Increased Normal Levy. DOUGLAS SUBMITS LEVIES FOR WORKS | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/former-disbarment-held-no-bar.html | Former Disbarment Held No Bar. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/heidelberg-burns-ungerman-books-students-of-university-stage.html | HEIDELBERG BURNS 'UN- GERMAN' BOOKS; Students of University Stage Deferred Celebration in Front of Schurman Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/the-selfhelp-workshop.html | The Self-Help Workshop. | True | FRIDA DAVIDSON. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wisconsin-pact-ends-milk-strike-gov-schmedeman-reaches-agreement.html | WISCONSIN PACT ENDS MILK STRIKE; Gov. Schmedeman Reaches Agreement With Board of Farmers' Cooperative. PICKETING CEASES TODAY Last Day of Strife Marked by the Defeat of 1,000 Strikers in Test Battle at Appleton. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/end-of-isolation-put-up-to-geneva-washington-feels-it-cannot-go.html | END OF ISOLATION PUT UP TO GENEVA; Washington Feels It Cannot Go Further Until Public Is Reassured on Course. REICH SEEN TO HOLD KEY Insistence on Rearming, It Is Said, Would Hamper Administration Here on Peace Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/party-warns-daladier-french-socialists-oppose-some-of-senates.html | PARTY WARNS DALADIER.; French Socialists Oppose Some of Senate's Budget Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wheat-aid-action-urged-by-growers-abandonment-of-all-except.html | WHEAT AID ACTION URGED BY GROWERS; Abandonment of All Except Domestic Allotment Plan Is Asked by 14 Groups. WANT BENEFITS BY JULY 15 But Would Put Off Acreage Cut and Assess Processing Tax on Millers, Effective Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/peiping-foreigners-worried-lest-war-cut-off-their-beer.html | Peiping Foreigners Worried Lest War Cut Off Their Beer | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/new-bonus-scheme-offered-president-house-group-proposes-luxury.html | NEW BONUS SCHEME OFFERED PRESIDENT; House Group Proposes Luxury Sales Tax as 'Army' Chiefs Pledge Monday Exodus. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/electric-industry-statistics.html | Electric Industry Statistics. | True | JOSEPH B. MILGRAM. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/turkey-favors-pact-cabinet-meets-twice-to-discuss-roosevelt-plan.html | TURKEY FAVORS PACT.; Cabinet Meets Twice to Discuss Roosevelt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-college-paper-ordered-suspended-board-of-higher-education-in.html | CITY COLLEGE PAPER ORDERED SUSPENDED; Board of Higher Education In- vestigates a 'Gratuitously Ob- scene' Issue of The Campus. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/french-open-talks-on-colonial-trade-paris-conference-aims-at.html | FRENCH OPEN TALKS ON COLONIAL TRADE; Paris Conference Aims at Accords Analogous to the British Empire Pacts. STEP TO LONDON PARLEY Aid to Commerce With Colonies, Against Outside Tariff Bars, Stressed by Andre Hesse. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/prussian-diet-out-for-4year-period-adopts-act-transferring-all-its.html | PRUSSIAN DIET OUT FOR 4-YEAR PERIOD; Adopts Act Transferring All Its Powers to the Cabinet Headed by Goering. PROTEST BY SOCIALISTS Premier, Abandoning Fiery Tone, Calls for Reconstruction With Welfare of State Paramount. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/reich-issues-orders-to-search-tourists-tightens-embargo-on-transfer.html | REICH ISSUES ORDERS TO SEARCH TOURISTS; Tightens Embargo on Transfer of Funds -- Shipments Also Will Be Examined. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/son-born-to-mrs-richard-arlen.html | Son Born to Mrs. Richard Arlen. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/new-move-to-aid-scottsboro-pair-writs-to-determine-status-of-two-as.html | NEW MOVE TO AID SCOTTSBORO PAIR; Writs to Determine Status of Two as Juveniles Granted by Judge Horton. HEARING IS SET FOR JUNE Defense Declares Williams and Wright Only 13 at Time of 'Attack' -- Ruby Bates Affidavit Cited. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/kills-wife-tries-suicide-harlem-candy-maker-stabs-her-to-death-then.html | KILLS WIFE, TRIES SUICIDE.; Harlem Candy Maker Stabs Her to Death, Then Slashes Himself. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/james-w-finnegan-noted-diver-dies-one-of-three-who-reported-o.html | JAMES W. FINNEGAN, NOTED DIVER, DIES; One of Three Who Reported o Outside Explosion Caused Sinking of ike Maine. \ | True | Special to THS Nsw TOKK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/eight-are-cleared-of-election-charges-chairman-at-riverside-drive.html | EIGHT ARE CLEARED OF ELECTION CHARGES; Chairman at Riverside Drive District Assumes Blame for Errors -- 3 Colleagues Freed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/son-to-mrs-a-reading-van-doren.html | Son to Mrs. A. Reading Van Doren | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/browns-beat-red-sox-82-capture-rubber-game-of-series-melillo.html | BROWNS BEAT RED SOX, 8-2; Capture Rubber Game of Series, Melillo Batting In Five Runs. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/allstar-teams-to-play-pick-of-leagues-to-meet-in-worlds-fair.html | ALL-STAR TEAMS TO PLAY.; Pick of Leagues to Meet in World's Fair Feature. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/new-york-led-beer-producing-states-last-month-paying-2290686-in.html | New York Led Beer Producing States Last Month, Paying $2,290,686 in Taxes to Washington | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/courts-plan-election-aid-magistrates-to-sit-until-10-pm-tuesday.html | COURTS PLAN ELECTION AID; Magistrates to Sit Until 10 P.M. Tuesday, Meeting Hears. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/unionized-pharmacists.html | Unionized Pharmacists. | True | OSCAR LERNER. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bank-bill-debate-to-open-senate-leaders-set-discussion-on-the-glass.html | BANK BILL DEBATE TO OPEN SENATE; Leaders Set Discussion on the Glass Plan for Today, Advancing It From Next Week. NEW INSURANCE CHANGE Vandenberg, Strongly Backed, Urges Year's Guarantee at Once for All Deposits Up to $2,500. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mayor-welcomes-gaelic-team.html | Mayor Welcomes Gaelic Team. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/business-inquiry-in-spain-to-aid-on-treaty-with-us.html | Business Inquiry in Spain To Aid on Treaty With Us | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/indian-warns-japan-on-exports-flood-business-leader-urges-parley-to.html | INDIAN WARNS JAPAN ON EXPORTS 'FLOOD'; Business Leader Urges Parley to Explore Roads Toward an Economic Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/praises-life-insurance-van-schaick-cites-strength-in-slump-at.html | PRAISES LIFE INSURANCE.; Van Schaick Cites Strength in Slump, at Eastern Life Dinner. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/jersey-city-beaten-32-defeat-by-albany-runs-losing-streak-to-five.html | JERSEY CITY BEATEN, 3-2.; Defeat by Albany Runs Losing Streak to Five Games. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/brazilian-supports-world-cocoa-plan-amaral-leaving-trinidad-to-see.html | BRAZILIAN SUPPORTS WORLD COCOA PLAN; Amaral, Leaving Trinidad to See Roosevelt, Backs Segregation Scheme to Stabilize Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/high-tariff-group-to-act-for-britain-macdonald-names-chamber-lain.html | HIGH TARIFF GROUP TO ACT FOR BRITAIN; MacDonald, Names Chamber- lain Leader of Delegation to Economic Parley. PREMIER IS TITULAR HEAD The Others Chosen Are Hailsham, Runciman, Cunliffe-Lister, Simon Thomas and Elliott. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/3000-australians-protest-in-public-meeting-for-jews.html | 3,000 Australians Protest In Public Meeting for Jews | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mortgagebond-payment-company-will-settle-half-of-in-terest-due-to.html | MORTGAGE-BOND PAYMENT; Company Will Settle Half of In- terest Due to May 1. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/school-yards-for-play.html | School Yards for Play. | True | GEORGE J. GLICKMAN. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/isolate-termites-scientists-advise-cutting-off-contact-with-the.html | ISOLATE TERMITES, SCIENTISTS ADVISE; Cutting Off Contact With the Ground and Moisture Soon Kills Them. PROTECTIVE CODE URGED Untreated Wood in Buildings Should Be Insulated Where it Touches Earth. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/gary-steel-mills-rehire-3000-men-call-for-75000-tons-and-many-other.html | GARY STEEL MILLS REHIRE 3,000 MEN; Call for 75,000 Tons and Many Other Recovery Signs Rouse Industry's Hopes. $22,000,000 BRIDGE ORDER Contract for Oakland Span Is Let to U.S. Steel Subsidiary -- Celanese Raises Pay. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nazi-policy-held-menace-to-world-dr-jb-wise-honored-at-din-ner-says.html | NAZI POLICY HELD MENACE TO WORLD; Dr. J.B. Wise, Honored at Din- ner, Says Jews Protest in Name of Civilization. ASKS CHRISTIANS TO ACT Contends Continued Silence Would Condone 'Brutal' Program -- Finds Relief the Chief Need. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/de-grasse-stops-cohen-referee-halts-fort-hamilton-fea-ture-bout-in.html | DE GRASSE STOPS COHEN.; Referee Halts Fort Hamilton Fea- ture Bout in Fifth. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/sales-in-new-jersey-small-housing-parcels-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Comprise Bulk of Turnover. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/idealists-science-best-jeans-holds-it-explains-the-universe-more.html | IDEALIST'S SCIENCE BEST, JEANS HOLDS; It Explains the Universe More Easily Than the Realist's View Does, He Writes. EVERYTHING HELD MENTAL Modern Theories Swinging Away From Mechanical Concepts, He Says in New Volume. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/obrien-asks-speed-in-tax-payments-mayor-stresses-need-of-city-for.html | O'BRIEN ASKS SPEED IN TAX PAYMENTS; Mayor Stresses Need of City for Funds to Meet the Demands for Relief. 800,000 NOW BEING AIDED Sees 'Signs of Turning Tide' in the Economic Situation -- Mix-Up on Copies of Speech. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended May 17 | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/230000000-navy-building-begins-aug-1-under-administrations-public.html | $230,000,000 Navy Building Begins Aug. 1 Under Administrations Public Works Plan | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/utility-rate-cut-ordered-but-labor-group-protests-wage-slash-in.html | UTILITY RATE CUT ORDERED; But Labor Group Protests Wage Slash In Bronx Case. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-moody-to-sail-for-tennis-abroad-going-on-statendam-tonight-with.html | MRS. MOODY TO SAIL FOR TENNIS ABROAD; Going on Statendam Tonight With Husband -- Dr. Osborn Off on Paris Today. DR. BAINBRIDGE ON LIST He Will Attend Medical Congress in Madrid -- Yehudi Menuhin Also a Passenger. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/50000000-asked-for-jersey-relief-gov-moore-offers-proposal-to-rfc.html | $50,000,000 ASKED FOR JERSEY RELIEF; Gov. Moore Offers Proposal to R.F.C. for Tax Warrants and Bonds as Collateral. LAW CHANCE REQUIRED State's Plea for $4,000,000 at Once and Then $3,000,000 a Month Goes to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/sarazen-beats-ouimet-3-and-1.html | Sarazen Beats Ouimet, 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/beer-and-wine-tax-9860496-to-may-1-receipts-for-two-months-are.html | BEER AND WINE TAX $9,860,496 TO MAY 1; Receipts for Two Months Are $2,600,000 Short of the Revenue Expected. SOFT DRINK LEVIES ROSE Total Federal Income for Ten Months Was $37,237,427 Under That of Previous Fiscal Period. | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-moody-bows-to-alonso-in-final-drill-shows-strong-backhand-in.html | Mrs. Moody Bows to Alonso in Final Drill; Shows Strong Backhand in Three-Set Match | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/reported-at-21000-feet-sunday.html | Reported at 21,000 Feet Sunday. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dunlap-and-hicks-tie-for-golf-lead-each-cards-76-in-qualifying.html | DUNLAP AND HICKS- TIE FOR GOLF LEAD; Each Cards 76 in Qualifying Round of Invitation Play at Garden City G.C. DRIGGS A STROKE HIGHER Robbins, Philadelphia Star, and Anderson Only Others in Field of 125 to Break 80. | True | By William D. Richardson.special To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/profittaking-in-berlin.html | Profit-Taking In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-appear-on-lighterage.html | To Appear on Lighterage. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/4h-fellowships-won-upstate.html | 4-H Fellowships Won Up-State. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/pirates-subdue-phils-62-waners-and-lindstrom-lead-at-tack-swetonic.html | PIRATES SUBDUE PHILS, 6-2; Waners and Lindstrom Lead At- tack -- Swetonic Allows Six Hits. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mary-haskell-plans-her-bridal-two-sistersinlaw-will-be-matrons-of.html | MARY HASKELL PLANS HER BRIDAL; Two Sisters-in-Law Will Be Matrons of Honor at Wedding Wednesday to R. M. Egan. SIX BRIDESMAIDS LISTED Charles- E. Egan Jr. to Be Best Man at Ceremony at Church of St. Ignatius Loyola. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hitler-puts-paris-on-the-defensive-french-fear-his-mild-tone-will.html | HITLER PUTS PARIS ON THE DEFENSIVE; French Fear His Mild Tone Will Cast Them Again in Villain's Role at Geneva. AWAIT HIS ACTION ON ARMS Friends Urge Daladier to Talk With Nazi Chief -- Chamber to Hold Debate Today. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/new-message-service-to-china.html | New Message Service to China. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cotton-seat-at-18250-sale-to-alden-h-vose-is-250-above-the.html | COTTON SEAT AT $18,250.; Sale to Alden H. Vose Is $250 Above the Preceding Price. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/big-gain-is-noted-in-old-age-relief-national-conference-hears-25.html | BIG GAIN IS NOTED IN OLD AGE RELIEF; National Conference Hears 25 States Now Protect the Aged Against Want. NINE ENACT LAWS IN YEAR Association Changes Name and Plans Campaign for Wider So- cial Insurance Program. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/oil-directorate-reduced-shell-union-cuts-number-to-21-as-cohen.html | OIL DIRECTORATE REDUCED; Shell Union Cuts Number to 21 as Cohen Retires. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/public-works-tax-proposals.html | Public Works Tax Proposals | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nations-output-of-silver-dropped-in-april-shipments-to-china-also.html | Nation's Output of Silver Dropped in April; Shipments to China Also Greatly Reduced | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/gehiman-heads-stagehands.html | Gehiman Heads Stagehands. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/giants-and-cubs-divide-twin-bill-schumacher-pitches-brilliant-30.html | GIANTS AND CUBS DIVIDE TWIN BILL; Schumacher Pitches Brilliant 3-0 Shutout, Then Terryman Are Defeated, 10-1. 12,000 SEE SIX HOMERS Chicago, Raising Its 1932 Pen- nant, Collects Four Circuit Smashes in Second Game. | True | By James P. Dawson.special To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/the-gold-standard-a-discussion-of-the-monetary-policy-of-the.html | THE GOLD STANDARD.; A Discussion of the Monetary Policy of the Administration. | True | J. LAURENCE LAUGHLIN. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bank-of-france-holds-less-gold-weeks-decrease-of-3000000-francs-is.html | BANK OF FRANCE HOLDS LESS GOLD; Week's Decrease of 3,000,000 Francs Is First Drop Since the End of April. HOME DISCOUNTS LARGER Bills Abroad, Advances, Circulation, Foreign Sight Balances Are Reported Lower. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/standard-gas-meeting-waits.html | Standard Gas Meeting Waits. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/admits-2000000-fire-underdeveloped-maine-boy-re-veals-obsession-for.html | ADMITS $2,000,000 FIRE.; Under- Developed Maine Boy Re- veals Obsession for Setting Blazes. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dodgers-barrage-stops-cards-145-produces-13-hits-for-fourth-victory.html | DODGERS' BARRAGE STOPS CARDS, 14-5; Produces 13 Hits for Fourth Victory in Row, Three Being in St. Louis. CARROLL WINS 5TH GAME Brooklyn Counts Eight Runs Off Mooney and Vance In First -- Frederick Gets Three Blows. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/gold-rises-u68000-in-bank-of-england-weeks-increase-makes-total.html | GOLD RISES u68,000 IN BANK OF ENGLAND; Week's Increase Makes Total u186,977,226, Largest on Record. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/will-rogers-is-in-the-race-for-a-loan-from-the-rfc.html | Will Rogers Is in the Race For a Loan From the R.F.C. | True | WILL ROGERS. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/central-park-fight-reveals-play-sites-28-cityowned-parcels-that.html | CENTRAL PARK FIGHT REVEALS PLAY SITES; 28 City- Owned Parcels That Might Be Used Are Listed in Survey by Berry. OTHER AREAS ARE OFFERED Old Broadway Armory Ground Tendered for Tax Exemption -- Cinder Surface Opposed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/westchester-music-fete-tonight.html | Westchester Music Fete Tonight. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/william-wimmer.html | WILLIAM WIMMER. | True | Special to TOT NEW TORE TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/curiosity-of-a-citizen-he-wants-to-know-what-various-officials-do.html | CURIOSITY OF A CITIZEN.; He Wants to Know What Various Officials Do. | True | LOUIS A. STONE. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/outlook-held-hopeful-but-delegates-await-concrete-statement-by.html | OUTLOOK HELD HOPEFUL; But Delegates Await Concrete Statement by Germany. HITLER IS STRENGTHENED Even Foes at Home Praise His Address as the Reaction Abroad Is Hailed. PARIS PUT ON DEFENSIVE Fears Mildness of the Berlin Address May Compel a Cut in Military Power. ARMS CONFERENCE WILL MEET TODAY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/seized-for-fraud-in-endless-chain-gb-sheldon-and-partners-are-said.html | SEIZED FOR FRAUD IN ENDLESS CHAIN; G.B. Sheldon and Partners Are Said to Have Taken in $100,- 000 in Four Months. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wittemann-gets-2-years-realty-man-also-sentenced-to-probation-term.html | WITTEMANN GETS 2 YEARS.; Realty Man Also Sentenced to Probation Term for Perjury. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/sentenced-for-accident-fraud.html | Sentenced for Accident Fraud. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-marble-contest-ignored-by-obrien-jack-dempsey-substitutes-for.html | CITY MARBLE CONTEST IGNORED BY O'BRIEN; Jack Dempsey Substitutes for Him as School Boys Meet in Finals of Tourney. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/swindlers-get-4-years-russian-count-and-exprofessor-admit.html | SWINDLERS GET 4 YEARS.; Russian Count and Ex-Professor Admit 'Money-Machine' Fraud. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/henry-a-ashforths-have-a-son.html | Henry A. Ashforths Have a Son. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/lord-ashfield-transit-head-was-detroit-messenger-boy.html | Lord Ashfield, Transit Head, Was Detroit Messenger Boy | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/french-deputies-back-soviet-pact-big-vote-on-nonaggression-is.html | FRENCH DEPUTIES BACK SOVIET PACT; Big Vote on Non-Aggression Is Regarded as Demonstration Against German Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hindenburg-backs-roosevelts-aims-replies-to-president-that-his.html | HINDENBURG BACKS ROOSEVELT'S AIMS; Replies to President That His Message Won Approval Throughout Germany. ITALY ALSO SENDS PRAISE Spain, Uruguay, Nicaragua, Chile and Venezuela Among Others to Endorse Plan. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/auto-firms-rent-in-midtown-area-tire-distributers-take-a-floor-in.html | AUTO FIRMS RENT IN MIDTOWN AREA; Tire Distributers Take a Floor in West 64th St. to Handle Increased Business. KAPLAN AGENCY TO MOVE Automobile Firm Gets Location in West 57th St. -- Brokers Report Other Leases in Manhattan. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/athletics-prevail-91-earnshaw-back-in-lineup-holds-white-sox-to-six.html | ATHLETICS PREVAIL, 9-1.; Earnshaw, Back in Line-Up, Holds White Sox to Six Hits. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/protests-to-manchukuo-british-consul-objects-to-plan-to-deport.html | PROTESTS TO MANCHUKUO; British Consul Objects to Plan to Deport Newspaper Man. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/manhattans-nine-downs-st-johns-rescigno-grants-only-3-hits-and-fans.html | MANHATTAN'S NINE DOWNS ST. JOHN'S; Rescigno Grants Only 3 Hits and Fans Eleven Batsmen in 5-to-1 Victory. HASSETT GETS HOME RUN Corbett Also Stars on Attack for Jaspers, Collecting 2 Doubles and a Single. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/sunnyvale-now-moffett-field.html | Sunnyvale Now Moffett Field. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/miss-margery-wilson-a-hostess.html | Miss Margery Wilson a Hostess. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/financial-markets-stocks-advance-turn-downward-and-then-recover.html | FINANCIAL MARKETS; Stocks Advance, Turn Downward and Then Recover -- Bonds of Domestic Corporations Irregular. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cut-in-lumber-production-urged.html | Cut in Lumber Production Urged. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/beer-board-bars-dry-act-violators-applications-of-wholesalers-for.html | BEER BOARD BARS DRY ACT VIOLATORS; Applications of Wholesalers for Licenses Contain 23 Searching Questions. PERJURY WARNING GIVEN Public Office Holders Who Are 'Silent Partners' Threatened With Prosecution. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/eastern-rail-chiefs-weigh-fare-cuts-today-b-o-new-york-central-c-o.html | Eastern Rail Chiefs Weigh Fare Cuts Today; B. & O., New York Central, C. & O. for Reduction | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/pleas-on-reich-jews-laid-before-league-minorities-section-gets.html | PLEAS ON REICH JEWS LAID BEFORE LEAGUE; Minorities Section Gets Petitions Alleging Violation of Past in Upper Silesia. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/new-hours-for-ticker-reports.html | New Hours for Ticker Reports. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/two-riders-thrown-in-jumping-event-mrs-jh-whitney-and-mrs-frank.html | TWO RIDERS THROWN IN JUMPING EVENT; Mrs. J.H. Whitney and Mrs. Frank Tossed From Mounts -- Neither Is Injured. UNTERMYER ENTRY FIRST Ulic, With Miss Stuart Up, Wins in Ladies' Hunters Class at Atlantic City. | True | By Henry R. Ilsley.special To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/white-fans-eleven-as-colombia-wins-lions-end-league-campaign-by.html | WHITE FANS ELEVEN AS COLOMBIA WINS; Lions End League Campaign by Conquering Princeton, 8-1 -- Tigers Held to 5 Hits. DRIVE IN 4TH DECIDES Victors' Rally Nets Four Runs -- Mound Ace Gains Sixth Triumph in Circuit. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ridley-will-faked-in-plot-is-charge-police-say-slain-mans-aide.html | RIDLEY WILL FAKED IN PLOT, IS CHARGE; Police Say Slain Man's Aide Stole $200,000 and Con- spired to Get Bequest. $31,000 BONDS RECOVERED Accountant and Auditor Held for Questioning on Their Part in Diversion of Funds. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/officials-explain-sales-tax-points-department-at-albany-inter-prets.html | OFFICIALS EXPLAIN SALES TAX POINTS; Department at Albany Inter- prets Provisions Relating to Keeping Records Required. MUST SHOW RETAIL SALES Burden of Proving Sale Not Retail Held to Rest Upon Person Who Made It. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/frank-g-mcann-engineerdies-at-62-head-of-board-of-educations.html | FRANK G. M'CANN, * ENGINEER, DIES AT 62; Head of Board of Education's Heating and Ventilating Division for 32 Years. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/milk-dealers-cited-on-price-violations-state-board-will-scrutinize.html | MILK DEALERS CITED ON PRICE VIOLATIONS; State Board Will Scrutinize Ac- tivities of Fifty at Hear- ing Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/steel-operations-estimated-highest-since-june-13-1931.html | Steel Operations Estimated Highest Since June 13, 1931 | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/2-are-sentenced-in-stamp-murder-culkin-gets-40-years-to-life.html | 2 ARE SENTENCED IN STAMP MURDER; Culkin Gets 40 Years to Life, Matosin 30 Years to Life After Guilty Pleas. TRACED BY HOLD- UP LOOT Pair Filed With a Collection Val- ued at $5,000 After Beating Elderly Owner. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/money-in-use-fell-40000000-in-week-federal-reserve-reports-gain-of.html | MONEY IN USE FELL $40,000,000 IN WEEK; Federal Reserve Reports Gain of $25,474,000 in its Gold -- Credit Down $43,000,000. BROKERS' LOANS UP AGAIN $54,000,000 Rise Makes Total $618,000,000, the Highest Since Dec. 16, 1931. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/annalist-index-up-6-straight-weeks-new-16point-rise-in-whole-sale.html | ANNALIST INDEX UP 6 STRAIGHT WEEKS; New 1.6-Point Rise in Whole- sale Commodities to 90.9 Is Credited to Farm Bill. APRIL TRADE MORE ACTIVE Improvement Here Recorded, but Price Trends In Foreign Coun- tries Generally Were Lower. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/low-tariff-union-urged-by-liberals-british-party-conference-asks.html | LOW TARIFF UNION URGED BY LIBERALS; British Party Conference Asks End of Ottawa Pacts to Aid World. OUR HIGH DUTIES ASSAILED Sir Herbert Samuel Predicts a General Election Soon, Hits at 'Militarism' of Nazis. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/realty-men-score-seligman-tax-plan-winter-and-fox-declare-city.html | REALTY MEN SCORE SELIGMAN TAX PLAN; Winter and Fox Declare City Would Suffer From Exemption of Housing Corporations. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fisheruhubby.html | FisheruHubby. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/car-plunges-in-river-man-in-it-is-drowned-police-hunt-for-second.html | CAR PLUNGES IN RIVER; MAN IN IT IS DROWNED; Police Hunt for Second Victim as Witnesses Tell of Seeing Two in Speeding Auto. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/threatens-to-kidnap-stokowski-children-man-demands-1000-in-phone.html | THREATENS TO KIDNAP STOKOWSKI CHILDREN; Man Demands $1,000 in Phone Call -- Detectives Assigned to Guard Family. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fireman-is-killed-in-crash-with-taxi-another-is-critically-hurt-cab.html | FIREMAN IS KILLED IN CRASH WITH TAXI; Another Is Critically Hurt -- Cab Man Held on Charge of Drunken Driving. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/womens-cricket-body-bans-male-attire-for-its-members.html | Women's Cricket Body Bans Male Attire for Its Members | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/labrador-honors-to-boli-op-blake-lords-retriever-judged-best-of.html | LABRADOR HONORS TO BOLI OP BLAKE; Lord's Retriever Judged Best of Field in First Annual Specialty Show Here. DRINKSTONE SPAN SCORES Mammy Is Another to Capture Prize -- HI-Wood Rist Takes Re- serve in Winners, Dogs. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/woman-with-hidden-wealth-dies.html | Woman With Hidden Wealth Dies | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/margaret-parsons-and-fiance-honored-dinner-given-for-them-in-roof.html | MARGARET PARSONS AND FIANCE HONORED; Dinner Given for Them in Roof Garden of St. Regis -- Other Parties of Yesterday. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/augustus-f-friend.html | AUGUSTUS F. FRIEND. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/navy-retirements-sought-in-bill-authority-for-president-to-act-on.html | NAVY RETIREMENTS SOUGHT IN BILL; Authority for President to Act on Commissioned and War- rant Officers Asked. 500 TO GO OFF ACTIVE LIST Saving In Pay Is Part of Economy Program -- Vinson Offers Meas- ure In the House, | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/glidelia-victor-in-a-nose-finish-overtakes-fancy-flight-in-an.html | GLIDELIA VICTOR IN A NOSE FINISH; Overtakes Fancy Flight in an Exciting Dash to Win Art- ful Purse at Jamaica. LUCKY RACKET TRIUMPHS Leads Euclid Across Line by a Head -- R. Pinchot Scores by Margin of Ten Lengths. | True | By Bryan Field. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/zoological-group-views-park-twins-baby-lion-marmosets-attract.html | ZOOLOGICAL GROUP VIEWS PARK TWINS; Baby Lion Marmosets Attract Guests at Annual Meeting of New York Society. ATTENDANCE RISE NOTED Dr. Blair Reports Gain of 73,000 Visitors So Far This Year -- Total Last Year Was 3,045,961. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/tr-eric-g-heljestrand.html | t>R. ERIC G. HELJESTRAND. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mannmndptials-held-in-cathedral-_____-c-bishop-officiates-at-c.html | MANNM-NDPTIALS HELD IN CATHEDRAL. . _____ c; Bishop Officiates at Ceremony for Daughter, Miss Elizabeth Manning, and C. B. Coale. YOUNG SON IS BEST MAN Boy of 15 Stands With Bride- Broom at Chancel RailuMiss Frances Mantling Maid of Honor. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/better-budgeting.html | BETTER BUDGETING. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bankers-to-hear-fi-kent-mayor-kelly-also-will-speak-at-institutes.html | BANKERS TO HEAR F.I. KENT; Mayor Kelly Also Will Speak at Institute's Meeting in Chicago. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/macy-resignation-demanded-in-bronx-state-committeemen-there-ask-for.html | MACY RESIGNATION DEMANDED IN BRONX; State Committeemen There Ask for Mayor to Consider 'Unfitness' of Leader. RETORT ON 'DEAL' CHARGE Replying to Attack on Knewitz, They Cite Naming of Aron Steuer and Creation of Judgeships. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/johnson-of-reds-blanks-braves-10-shuts-out-boston-with-one-hit-for.html | JOHNSON OF REDS BLANKS BRAVES, 1-0; Shuts Out Boston With One Hit for Second Time This Year -- Hafey, Moore Decide Duel. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/economy-measures-begin-to-show-substantial-effects.html | Economy Measures Begin to Show Substantial Effects | True | By Arthur Krock. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/creditors-to-be-asked-for-funds.html | Creditors To Be Asked for Funds. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-taylor-golf-victor-wins-low-net-honors-with-1093574-at-oneday.html | MRS. TAYLOR GOLF VICTOR.; Wins Low Net Honors With 109-35-74 at One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/germanys-debts.html | GERMANY'S DEBTS. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/untermyer-assails-tammany-misrule-long-a-defender-now-scores.html | UNTERMYER ASSAILS TAMMANY MISRULE; Long a Defender, Now Scores Extravagance, Incompetence and Padded Payroll. ATTACKS BAR'S INACTIVITY He Sees City Near Bankruptcy -- Judge Knox Denounces Party's Frauds at Polls. UNTERMYER SCORES TAMMANY MISRULE | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fh-sisson-criticizes-the-glass-bank-bill-pennsylvania-group-is-told.html | F.H. SISSON CRITICIZES THE GLASS BANK BILL; Pennsylvania Group Is Told Plan to Insure Deposits Is Weak and Unjust. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/utility-reducing-debt-staten-island-edison-reports-net-income-of.html | UTILITY REDUCING DEBT.; Staten Island Edison Reports Net Income of $1,213,162 in 1932. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-college-art-exhibited.html | City College Art Exhibited. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/harvard-tops-tufts-125-nevins-and-sargent-drive-home-runs-in.html | HARVARD TOPS TUFTS, 12-5; Nevins and Sargent Drive Home Runs In Victory. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/700000-bonds-of-poland-drawn.html | $700,000 Bonds of Poland Drawn. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/i-miss-lily-wolf.html | I MISS LILY WOLF. | True | I Special to THB Nrw YORE TMEL I | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ruth-page-to-dance-for-travelers-aid-paul-d-cravaths-locust-valley.html | RUTH PAGE TO DANCE FOR TRAVELERS AID; Paul D. Cravath's Locust Valley Estate Will Be the Scene of Benefit Garden Party. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/store-near-union-sq-leased-to-brunswickbalkecollender.html | Store Near Union Sq. Leased To Brunswick-Balke-Collender | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/medal-day.html | MEDAL DAY. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hitler-is-stronger-because-of-speech-even-germans-who-doubted-nazi.html | HITLER IS STRONGER BECAUSE OF SPEECH; Even Germans Who Doubted Nazi Government Support 'Diplomatic Masterpiece.' FOREIGN REACTION CITED Berlin Holds It Is Now Up to the Other Powers to End Disarmament Impasse. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/officials-deny-plots-in-nicaragua.html | Officials Deny Plots In Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/low-german-rate-hits-competitors-conference-studies-system-giving.html | LOW GERMAN RATE HITS COMPETITORS; Conference Studies System Giving 15% Discount on Reich Ship Fares. A BANKING ARRANGEMENT Creditors Here Understood to Be Bearing Loss to Get Back Part of Funds Tied Up Abroad. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/indians-overcome-senators-in-tenth-morgans-single-decides-65-battle.html | INDIANS OVERCOME SENATORS IN TENTH; Morgan's Single Decides 6-5 Battle and Sends Cleveland Into Second-Plate Tie. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/japanese-close-in-on-peiping-suburb-chinese-join-foes-one-force-is.html | JAPANESE CLOSE IN ON PEIPING SUBURB; CHINESE JOIN FOES; One Force Is Within 6 Miles of Tungchow -- Another Is 30 Miles From Tientsin. MIYUN YIELDS AT LAST Invaders Sweep Into the City the Chinese Had Defended for More Than a Week. COMPROMISE HOPE ENDS Time for Such Action Has Passed, Says Japan -- British Guard In Peiping Strengthened. | True | By Hallett Abend.wireless To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nickel-of-canada-reports-net-loss-deficit-for-first-quarter-80-158.html | NICKEL OF CANADA REPORTS NET LOSS; Deficit for First Quarter $80,- 158, Against $536,072 Profit a Year Before. STATEMENTS BY OTHERS Results of Operations Announced by Various Industrial Concerns. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/seminary-graduates-12-new-brunswick-institution-also-awards.html | SEMINARY GRADUATES 12.; New Brunswick Institution Also Awards Commencement Prizes. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/predicts-revival-of-mexican-trade-statement-is-issued-by-roose-velt.html | PREDICTS REVIVAL OF MEXICAN TRADE; Statement Is Issued by Roose- velt and Senor Pani as Conversations End. AGREE ON LONDON AGENDA President and Envoy Hint at Joint Effort Toward Stabilization of Silver. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/prague-to-protest-on-hitler-speech-condemnation-of-trial-of-nazis.html | PRAGUE TO PROTEST ON HITLER SPEECH; Condemnation of Trial of Nazis in Czechoslovakia Is Resented by Her as an Intrusion. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/state-beer-board-favors-bars-20000-places-to-lose-licenses-sales-at.html | State Beer Board Favors Bars; 20,000 Places to Lose Licenses; Sales at Road Stands, Lunch Wagons and Filling Stations Will Cease on June 1 When the New Regulations Take Effect. | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/catholics-in-spain.html | CATHOLICS IN SPAIN. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bears-drop-night-game-melton-of-orioles-victor-over-deshong-in-duel.html | BEARS DROP NIGHT GAME.; Melton of Orioles Victor Over Deshong in Duel, 1-0. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/3000-girls-dance-in-central-park-winding-of-maypoles-furnishes.html | 3,000 GIRLS DANCE IN CENTRAL PARK; Winding of Maypoles Furnishes Climax for Fete of Public Schools Athletic League. ALLEGIANCE PLEDGE TAKEN Police Band Supplies the Music and Boy Scouts Keep the Spectators at Distance. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mitchell-comment-on-tax-sale-barred-court-halts-barretts-reply-to.html | MITCHELL COMMENT ON TAX SALE BARRED; Court Halts Barrett's Reply to Steuer's Query Aimed at Showing Banker's 'Intent.' WIFE'S STOCK DEALS TOLD Mrs. Mitchell Made $191,714 in National City, $100,000 in Syndicate Operations. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-employ-1600-at-monessen.html | To Employ 1,600 at Monessen. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/partridge-tennis-victor-gains-semifinals-with-mcder-mott-and-palmer.html | PARTRIDGE TENNIS VICTOR; Gains Semi-Finals With McDer-mott and Palmer at Elmsford. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-budget-board-proposed.html | City Budget Board Proposed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ambrose-e-williams.html | AMBROSE E. WILLIAMS. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/a-tea-for-ywca-group-mrs-ce-dodge-and-mrs-ch-dodge-will-entertain-a.html | A TEA FOR Y.W.C.A. GROUP; Mrs. C.E. Dodge and Mrs. C.H. Dodge Will Entertain at Riverdale. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-test-mine-valuations-republic-steel-joins-duluth-move-to.html | TO TEST MINE VALUATIONS.; Republic Steel Joins Duluth Move to Withhold Taxes. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-college-club-dance-rotc-officers-will-hold-annual-affair.html | CITY COLLEGE CLUB DANCE; R.O.T.C. Officers Will Hold Annual Affair Tomorrow Night. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/reports-of-plan-arouse-paraguay.html | Reports of Plan Arouse Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/2-held-in-arson-inquiry-grand-jury-due-to-act-today-on-alleged.html | 2 HELD IN ARSON INQUIRY; Grand Jury Due to Act Today on Alleged Ring's Activities. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/golden-books-author-honored.html | Golden Book's Author Honored. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/chicago-pays-teachers-board-distributes-12468447-among-14000-for-3.html | CHICAGO PAYS TEACHERS.; Board Distributes $12,468,447 Among 14,000 for 3 Months' Wage | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bingham-in-london-new-american-ambassador-will-present-credentials.html | BINGHAM IN LONDON.; New American Ambassador Will Present Credentials to King Today | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cuban-troops-mass-as-revolt-widens-regime-draws-in-outposts.html | CUBAN TROOPS MASS AS REVOLT WIDENS; Regime Draws In Outposts, Concentrating 600 Men at Sancti Spiritu. REBEL FORCE PUT AT 2,000 Federals Reported Deserting -- Field Commander Asks for Reinforcements. CUBA MASSES MEN AS REVOLT WIDENS | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/22000000-order-for-bridge.html | $22,000,000 Order for Bridge. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/arms-for-racket-victims.html | Arms for Racket Victims. | True | CITIZEN. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/many-field-day-traders-applications-for-seats-flood-the-sleepy.html | MANY FIELD DAY TRADERS.; Applications for Seats Flood the Sleepy Hollow Exchange. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-hibben-improving.html | Mrs. Hibben Improving. | True | Special to THE NEW YORK THIEB. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/abraham-j-elias-i-president-of-buffalo-airplane-and-lumber-company.html | ABRAHAM J. ELIAS. I; President of Buffalo Airplane and Lumber Company. | True | Special to THE NEW TOBK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ambassador-daniels-is-71.html | Ambassador Daniels Is 71. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hospitals-deaths-drop-womans-institution-reports-rate-for-1932.html | HOSPITAL'S DEATHS DROP.; Woman's Institution Reports Rate for 1932 Lowest in 15 Years. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/drowning-man-rescued-policeman-dives-into-east-river-and-hauls-out.html | DROWNING MAN RESCUED.; Policeman Dives Into East River and Hauls Out 200-Pound Victim. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/robert-wharris-horse-breeder-dead-produced-the-famous-incite-who.html | ROBERT W.HARRIS, HORSE BREEDER, DEAD; Produced the Famous Incite Who Set Two World Records and Won Two Championships. | True | Special to THE-NEW YORK TIMES. i | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/900-teaching-jobs-made-state-to-continue-emergency-plan-through.html | 900 TEACHING JOBS MADE.; State to Continue Emergency Plan Through Next Winter. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/grants-stock-rights-anchor-post-fence-offers-shares-to-holders-at-1.html | GRANTS STOCK RIGHTS.; Anchor Post Fence Offers Shares to Holders at $1 Each. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/power-men-accused-at-muscle-shoals-norris-bill-signed-alabama-and.html | POWER MEN ACCUSED AT MUSCLE SHOALS; NORRIS BILL SIGNED; Alabama and Tennessee Com- panies Charged With Cheat- ing and Damaging Plant. CONGRESS INQUIRY LOOMS Cummings Is Investigating Complaint -- Companies' Heads Deny Charges. PRESIDENT ACTS ON BILL Warns Investors to Beware of Land Speculators After Approving Long Fought Bill. MISUSE CHARGED AT MUSCLE SHOALS | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/colgate-triumphs-131-collects-total-of-twenty-hits-to-turn-back.html | COLGATE TRIUMPHS, 13-1.; Collects Total of Twenty Hits to Turn Back Syracuse Nine. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-protect-mortgages-trust-companies-will-cooperate-with-company.html | TO PROTECT MORTGAGES.; Trust Companies Will Cooperate With Company Just Formed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mayor-presents-bridge-trophy.html | Mayor Presents Bridge Trophy. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/farley-to-open-chicago-fair.html | Farley to Open Chicago Fair. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-vegas-dead-a-welfare-leader-devoted-30-years-to-charity-work-in.html | MRS. VEGAS DEAD; A WELFARE LEADER; Devoted 30 Years to Charity Work in BraziluAided a | Relief Committee Here. i _____ | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/other-weddings.html | Other Weddings | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-stephen-tillman-one-of-real-daughters-of-amer-ican-revolution.html | MRS. STEPHEN TILLMAN.; One of 'Real' Daughters of Amer- ican Revolution Dies at 97. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/celanese-plants-raise-wages.html | Celanese Plants Raise Wages. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/an-earlier-move-for-peace.html | An Earlier Move for Peace. | True | GUSTAVE NASSAUER. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/elinor-wetmore-wed-in-st-jamess-o-descendant-of-robert-living-ston.html | ELINOR WETMORE WED IN ST. JAMESS; o Descendant of Robert Living- ston Is Bride of Wilfred Bank art Langmore. DOGWOOD IN THE CHANCEL Easter Lilies Also Employed as Decoration u Headmaster of Kent School Officiates. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/utility-defers-dividends-engineers-public-service-delays-action-on.html | UTILITY DEFERS DIVIDENDS; Engineers Public Service Delays Action on Three Stocks. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-john-f-dettmar-i-prominent-in-charity-work-fop-methodist-causes.html | MRS. JOHN F. DETTMAR.; I Prominent In Charity Work fop Methodist Causes. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/colleges-urged-to-end-nurse-role-hutchins-holds-it-no-part-of-their.html | COLLEGES URGED TO END NURSE ROLE; Hutchins Holds It No Part of Their Duty to Watch Over Students' Welfare. SEES NEW-TYPE SCHOOL ' Junior Colleges' Needed to Meet Problem of Advancing Age of Employment, He Says. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/racing-and-betting-now-legal-in-west-va-sport-is-expected-to-start.html | Racing and Betting Now Legal in West Va.; Sport Is Expected to Start This Summer | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/miss-lawson-reelected-to-board.html | Miss Lawson Re-elected to Board. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/commodity-futures-in-moderate-reaction-but-sugar-and-hides-gain.html | Commodity Futures in Moderate Reaction, But Sugar and Hides Gain; Cash Prices Off | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/frolic-by-dancers-club-spring-event-at-waldorf-tonight-for-benefit.html | FROLIC BY DANCERS CLUB.; Spring Event at Waldorf Tonight for Benefit of Philanthropy. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dollar-continues-gain-only-german-marks-improve-in-foreign-exchange.html | DOLLAR CONTINUES GAIN.; Only German Marks Improve In Foreign Exchange Against It. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/peekskill-bank-open-tomorrow.html | Peekskill Bank Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/municipal-bond-slate-clubs-nominees-are-headed-by-fk-stephenson-for.html | MUNICIPAL BOND SLATE.; Club's Nominees Are Headed by F.K. Stephenson For President. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/prof-scott-to-quit-yale-electrical-engineering-chairman-with.html | PROF. SCOTT TO QUIT YALE.; Electrical Engineering Chairman With University 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-hear-westchester-tax-appeals.html | To Hear Westchester Tax Appeals | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/19-policemen-cited-for-valor-in-1932-seven-who-died-in-action.html | 19 POLICEMEN CITED FOR VALOR IN 1932; Seven Who Died in Action Honored With Award of Department Medal. MANY IN HOLD-UP FIGHTS 12 Living Men and Relatives of Dead to Receive Tokens From Mayor June 5. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/aiding-banks-in-queens-representative-brunner-arranges-for.html | AIDING BANKS IN QUEENS.; Representative Brunner Arranges for Conference of Five. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/soviet-paper-sees-angloamerican-alliance-as-possible-step-against.html | Soviet Paper Sees Anglo-American Alliance As Possible Step Against Japanese Moves | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/globe-rutgers-deal-court-permits-sale-of-companys-business-in-the.html | GLOBE & RUTGERS DEAL.; Court Permits Sale of Company's Business In the Orient. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/obrien-asks-crews-to-quit-tax-board-reprisal-is-seen-for-defeat-of.html | O'Brien Asks Crews to Quit Tax Board; Reprisal Is Seen for Defeat of Hastings | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/2000000-takes-bankrupt-concern-court-accepts-committees-bid-for.html | $2,000,000 TAKES BANKRUPT CONCERN; Court Accepts Committee's Bid for International Com- bustion Engineering. GROUP'S PLAN APPROVED Reorganization Project Calls for New Company -- Creditors to Be Paid in Its Debentures. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/deposits-of-b-o-convertibles.html | Deposits of B. & O. Convertibles. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/welfare-group-to-aid-economic-drifters-experts-will-draft-a.html | Welfare Group to Aid Economic Drifters; Experts Will Draft a Definite Program | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/jelke-testifies-wife-bit-ear-tore-shirt-says-his-reward-for-15000.html | JELKE TESTIFIES WIFE BIT EAR, TORE SHIRT; Says His Reward for $15,000 Ring and $800 Perfume Was Divorce Threat. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/woodin-jr-is-stricken-suffers-heart-attack-as-he-lands-plane-at.html | WOODIN JR. IS STRICKEN.; Suffers Heart Attack as He Lands Plane at Winslow, Ariz. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/power-chiefs-deny-misuse-of-shoals-executives-of-alabama-and.html | POWER CHIEFS DENY MISUSE OF SHOALS; Executives of Alabama and Tennessee Companies Wire Roosevelt for Inquiry. DECLARE CHARGES 'FALSE' Meantime, Holding Company Here Had Offered Cooperation in Federal Development Plan. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/selfridge-jr-here-to-study-business-british-merchant-asserts-his.html | SELFRIDGE JR. HERE TO STUDY BUSINESS; British Merchant Asserts His Countrymen Await Results of Roosevelt Program. FINDS OUR HOPES HIGHER Reports Trade in England as 'Steady' and Not Affected by Nazi Rise to Power. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/6-boy-heroes-get-gifts-engineer-presents-toy-trains-to-orphans-who.html | 6 BOY HEROES GET GIFTS.; Engineer Presents Toy Trains to Orphans Who Averted Wreck. | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/thieves-seize-truck-and-load-of-sugar-auto-gang-kidnaps-crew-of-3.html | THIEVES SEIZE TRUCK AND LOAD OF SUGAR; Auto Gang Kidnaps Crew of 3 on Jersey Road and Escape with 20-Ton-Shipment. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/catholic-charity-collects-793366-appeal-campaign-this-year-falls.html | CATHOLIC CHARITY COLLECTS $793,366; Appeal Campaign This Year Falls $163,055 Below the Final 1932 Amount. GAINS IN 120 PARISHES Cardinal's Committee Raises $91,385--Leaders Expect Still Further Contributions. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/warren-stanton-i.html | WARREN STANTON. I | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/amelis-staff-cut-25-in-brooklyn-federal-attorney-at-capital-confers.html | AMELI'S STAFF CUT 25% IN BROOKLYN; Federal Attorney, at Capital, Confers on Retrenching -- His Tenure Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nyu-chapter-installed-hotchkiss-group-becomes-part-of-alpha-delta.html | N.Y.U. CHAPTER INSTALLED; Hotchkiss Group Becomes Part of Alpha Delta Sigma. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/chocolate-boxes-watson-tonight-defends-world-featherweight-title-in.html | CHOCOLATE BOXES WATSON TONIGHT; Defends World Featherweight Title in Fifteen-Round Bout at the Garden. CUBAN FAVORITE, 9 TO 5 Made Choice Over Englishman on Speed and Cleverness -- Knapp on 106th Infantry Card. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/camden-bans-blue-law-first-open-sunday-sanctioned-as-result-of.html | CAMDEN BANS 'BLUE LAW.'; First 'Open Sunday' Sanctioned as Result of Referendum. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-g-x-mclanahan-prominent-new-haven-woman-dies-on-visit-to-geneva.html | MRS. G. X. McLANAHAN.; Prominent New Haven Woman Dies on Visit to Geneva. | True | Special to THH Mew TORS TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/manhattan-cubs-victors-on-track.html | Manhattan Cubs Victors on Track. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/rules-tightened-for-repeal-voting-election-board-promises-strict.html | RULES TIGHTENED FOR REPEAL VOTING; Election Board Promises Strict Supervision of Officials at Polls on May 23. NO SHAKE-UP PLANNED All Those Convicted of Crime Are Dropped, Commissioners Tell Women Voters' Group. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cagney-joins-the-tabloids.html | Cagney Joins the Tabloids. | True | M.H. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/yanks-beat-tigers-as-alien-pitches-young-righthander-gives-only.html | YANKS BEAT TIGERS AS ALIEN PITCHES; Young Righthander Gives Only Five Hits in 1933 Debut and McCarthymen Win, 5-1. SEWELL DRIVES HOME RUN Chapman Sends Home Two Tallies in First Inning -- Mis- judged Fly Lets Visitors Score. | True | By John Drebinger. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/open-market-paper-reduced.html | Open Market Paper Reduced. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/c-o-earnings-higher-in-april-uptrend-resumed-after-the-setback-in.html | C. & O. EARNINGS HIGHER IN APRIL; Uptrend Resumed After the Setback in March Due to Banking Holiday. OTHER CARRIERS REPORT The Pennsylvania Shows Net Loss of $1,852,213 for First Quarter This Year. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/the-akron-finding.html | THE AKRON FINDING. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/roosevelt-aid-in-chaco-seen.html | Roosevelt Aid in Chaco Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wheat-is-lowered-by-heavy-selling-easterners-lead-liquidation-and.html | WHEAT IS LOWERED BY HEAVY SELLING; Easterners Lead Liquidation, and Market Receives No Aggressive Support. END IS 1 5/8 TO 1 7/8C DOWN Corn, After Rise, Follows Break in Major Grain -- Oats, Rye and Barley Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/lawyers-assail-receivers-trust-county-group-scores-lehman-for-veto.html | LAWYERS ASSAIL RECEIVERS' TRUST; County Group Scores Lehman for Veto of Bills Aimed to Bar Irving Monopoly. MOVE IS HOTLY DEBATED Plan for Petition to the Supreme Court Adopted -- C.A. Boston Re-elected President. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/40802-lent-to-4-states-days-grants-leave-60028-of-rfc-300000000.html | $40,802 LENT TO 4 STATES.; Day's Grants Leave $60,028 of R.F.C. $300,000,000 Relief Fund. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fay-murder-trial-postponed.html | Fay Murder Trial Postponed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/patchogue-bank-elects-merged-institution-chooses-board-and.html | PATCHOGUE BANK ELECTS.; Merged Institution Chooses Board and Temporary Officers. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/yonkers-homesites-conveyed.html | Yonkers Homesites Conveyed. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/oklahoma-joins-oil-inquiry.html | Oklahoma Joins Oil Inquiry. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/propeller-club-meets-tonight.html | Propeller Club Meets Tonight. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/ship-subsidy-held-vital-rj-baker-in-address-urges-the-world.html | SHIP SUBSIDY HELD VITAL.; R.J. Baker, in Address, Urges the World Regulation of Construction. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/boothugordon.html | BoothuGordon. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/soviet-recognition-urged-by-cravath-holding-it-is-to-our-interests.html | SOVIET RECOGNITION URGED BY CRAVATH; Holding It Is to Our Interests, He Urges Prompt Action Be Taken. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hitchcocks-four-held-to-a-tie-88-even-with-guests-combina-tion-as.html | HITCHCOCK'S FOUR HELD TO A TIE, 8-8; Even With Guest's Combina- tion as Polo Campaign Be- gins at Meadow Brook. FOUR OTHER TEAMS PLAY Cary Starts His 54th Year of the Sport -- Stevenson Back After 3 Seasons of Retirement. | True | By Robert F. Kelley.special To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-c-l-kirschner.html | MRS. C. L. KIRSCHNER. | True | Special to THE NEW YORK TIMES. | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/arthur-trevyett-rail-official-dies-secretary-treasurer-since-1919.html | ARTHUR TREVYETT, RAIL OFFICIAL, DIES; Secretary Treasurer Since 1919 of Chesapeake & Ohio I Line Was 70 Years Old. BEGAN AS STENOGRAPHER Started Work With Railway 49 Years Ago in New YorkuLong Stationed at Richmond, Va. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/greek-parliament-halts-venezilist-faction-stays-away-because-of.html | GREEK PARLIAMENT HALTS.; Venezilist Faction Stays Away Because of Disorderliness. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/zipser-heads-emanuel-club.html | Zipser Heads Emanu-El Club. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/world-will-hear-king-george-open-london-economic-parley.html | World Will Hear King George Open London Economic Parley | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/porter-mgumber-dies-of-a-stroke-former-senator-from-north-dakota.html | PORTER M'GUMBER DIES OF A STROKE; Former Senator From North Dakota Was Joint Author of Tariff Law of 1922. WAS IN SENATE 24 YEARS i Favored the League of Nationsu Practiced Law in Washington Since He Quit Office in 1923. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/hibben-funeral-to-be-held-today-five-additional-honorary-pall.html | HIBBEN FUNERAL TO BE HELD TODAY; Five Additional Honorary Pall- bearers Namsd for Service at Princeton Chapel. MANY GROUPS TO ATTEND Undergraduates, Faculty, Alumni and Other Universities Will Be Represented. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/civil-service-criticised-immigration-chief-calls-it-an-or.html | CIVIL SERVICE CRITICISED.; Immigration Chief Calls It an Or- ganization of Federal Clerks. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/heitner-captures-title-defeats-solomon-in-final-of-the-national.html | HEITNER CAPTURES TITLE.; Defeats Solomon In Final of the National Table Tennis Tourney. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/heads-credit-men-pm-haight-is-elected-president-of-local.html | HEADS CREDIT MEN.; P.M. Haight Is Elected President of Local Association. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/building-leased-for-bottling-plant.html | Building Leased for Bottling Plant | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nazi-envoy-fails-on-finnish-mission-propagandist-goes-to-norway.html | NAZI ENVOY FAILS ON FINNISH MISSION; Propagandist Goes to Norway After Getting Cold Press Re- ception on Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/receiver-for-finance-company.html | Receiver for Finance Company. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/japan-to-accept-roosevelts-ideas-but-will-indicate-difficulty-of.html | JAPAN TO ACCEPT ROOSEVELT'S IDEAS; But Will Indicate Difficulty of Applying Principle to Far Eastern Situation. WANTS BORDERS DEFINED Ready to Guarantee Great Wall as Frontier of Manchukuo and China, Says Spokesman. | True | By Hugh Byas.wireless To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/citys-bonds-continue-to-gain.html | City's Bonds Continue to Gain. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/gains-retains-british-title.html | Gains Retains British Title. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/accused-of-bank-fraud-trust-company-clerk-and-broker-held-in-8000.html | ACCUSED OF BANK FRAUD.; Trust Company Clerk and Broker Held in $8,000 Thefts. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/25-nurses-graduated-exercises-held-for-roosevelt-hos-pital-school.html | 25 NURSES GRADUATED.; Exercises Held for Roosevelt Hos- pital School Class. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/gandhi-on-11th-day-of-fast-held-as-fit-at-64-as-man-40.html | Gandhi on 11th Day of Fast Held as Fit at 64 as Man 40 | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/net-coach-for-princeton-beasley-to-direct-tiger-tennis-squad.html | NET COACH FOR PRINCETON; Beasley to Direct Tiger Tennis Squad, Bushnell Announces. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/big-fete-to-honor-hero-of-the-rhine-huge-crowd-will-see-program-on.html | BIG FETE TO HONOR HERO OF THE RHINE; Huge Crowd Will See Program on Anniversary of Slaying During Occupation. HITLER TO MAKE ADDRESS 300,000 Members of the Patriotic Groups and 100,000 School Children Will Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/lumber-index-higher-orders-and-output-for-week-best-in-two-years.html | LUMBER INDEX HIGHER.; Orders and Output for Week Best in Two Years, Report Shows. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/named-british-envoy-to-vienna.html | Named British Envoy to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/writ-orders-flynn-to-restore-drive-court-assails-czaristic-action.html | WRIT ORDERS FLYNN TO RESTORE DRIVE; Court Assails 'Czaristic' Action in Rescinding Permit to Cut Curbing in Bronx. ISSUED 17 YEARS AGO Commissioner Says Violation of Zoning and Building Laws Prompted the Move. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/the-opinions-of-bucky-harris.html | The Opinions of Bucky Harris. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cleared-of-robbery-suspicion.html | Cleared of Robbery Suspicion. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/stay-of-milk-ban-in-restaurants-likely-store-sales-of-loose-product.html | Stay of Milk Ban in Restaurants Likely; Store Sales of Loose Product Forbidden | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/presents-two-athletic-trophies.html | Presents Two Athletic Trophies. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/aborn-felicitated-on-50th-stage-year-fay-templeton-and-john-golden.html | ABORN FELICITATED ON 50TH STAGE YEAR; Fay Templeton and John Golden Join in Tributes at Theatre -- Date Also His Birthday. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nassau-to-discharge-10000-in-relief-jobs-action-this-week-will.html | NASSAU TO DISCHARGE 10,000 IN RELIEF JOBS; Action This Week Will Follow Plan, Laid to Failure of County to Raise Funds. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/seabury-backs-fusion-to-limit-leaders-assertion-that-he-will-give.html | SEABURY BACKS FUSION TO LIMIT; Leaders' Assertion That He Will Give Support Seen as Hint He Will Not Run. DEMOCRATIC CHIEFS MEET Pleated by Outlook for Divided Opposition -- Drive Against Koenig Is Organized. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/untermyer-holds-metz-aids-nazis-charges-plea-to-end-protest-on.html | UNTERMYER HOLDS METZ AIDS NAZIS; Charges Plea to End Protest on Reich Policy Shows Lack of Sympathy With Jews. SAYS WORLD IS AGHAST In Reply to Open Letter, He Denies Question Can Be Settled While 'Barbarism' Goes On. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/pimlico-track-broke-even-wagers-totaled-4045656.html | Pimlico Track Broke Even; Wagers Totaled $4,045,656 | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/nassau-bankers-elect-wh-kniffin-of-rockville-centre-trust-co-named.html | NASSAU BANKERS ELECT.; W.H. Kniffin of Rockville Centre Trust Co. Named President. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/british-want-pact-to-except-policing-expected-to-make-reservation.html | BRITISH WANT PACT TO EXCEPT 'POLICING'; Expected to Make Reservation to Non-Invasion Treaty to Cover Outlying Areas. BAR CURB ON CRUISERS In Accepting Roosevelt Plan, They Will Demand Right to Protect Empire Links. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/janet-gaynor-and-henry-garat-in-a-hollywood-version-of-a-german.html | Janet Gaynor and Henry Garat in a Hollywood Version of a German Musical Romance. | True | By Mordaunt Hall.b.c. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/government-by-professors.html | GOVERNMENT BY PROFESSORS. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/woman-held-in-job-fraud.html | Woman Held in Job Fraud. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dwight-f-boyden-artist-dead-at-72-won-several-awards-daring-16.html | DWIGHT F. BOYDEN, ARTIST, DEAD AT 72; Won Several Awards Daring 16 Years' Stay in ParisuMember of Many Clubs. _____:_____ ' i | True | uuuuu Special to THE Nsw YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/honor-3-at-jersey-girls-college.html | Honor 3 at Jersey Girls' College. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bavaria-bars-vienna-paper.html | Bavaria Bars Vienna Paper. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wins-brown-scholarship.html | Wins Brown Scholarship. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/washington-picture-auctioned-for-1750-fh-argyle-acquires-planting.html | WASHINGTON PICTURE AUCTIONED FOR $1,750; F.H. Argy le Acquires Planting Attributed to Gilbert Stuart, One of 64 Sold. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/fordham-classes-elect-rs-lewis-heads-seniors-other-groups-choose.html | FORDHAM CLASSES ELECT.; R.S. Lewis Heads Seniors -- Other Groups Choose Officers. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/mrs-belmont-named-to-board-of-opera-she-is-one-of-5-new-directors.html | MRS. BELMONT NAMED TO BOARD OF OPERA; She Is One of 5 New Directors, First Woman So Honored -- Headed $300,000 Drive. JUILLIARD AIDE CHOSEN Wardwell, Trustee of Fund, Added With C.N. Bliss, R.S. Brewster and M.C. Taylor. MRS. BELMONT ON OPERA BOARD ON OPERA BOARD. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/industry-with-roosevelt-andrews-says-80-of-manufac-turers-favor.html | INDUSTRY WITH ROOSEVELT; Andrews Says 80% of Manufac- turers Favor Control Policy. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/chaco-peace-plan-adopted-geneva-league-council-will-submit-proposal.html | CHACO PEACE PLAN ADOPTED GENEVA; League Council Will Submit Proposal to Bolivia and Paraguay Tomorrow. HINT OF SANCTIONS IN IT The Committee's Report Intimates They Would Apply to Disputant Rejecting the Formula. | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/-henry-myers.html | ! HENRY MYERS. | True | I Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/service-for-col-flood-james-j-walker-among-notables-to-attend-mass.html | SERVICE FOR COL. FLOOD.; James J. Walker Among Notables to Attend Mass Held in Paris. | True | Wireless to THI NEW YORK TIMES. I | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/steel-activity-index-continues-sharp-rise-demand-seems-to-have.html | Steel Activity Index Continues Sharp Rise; Demand Seems to Have Passed High Level | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/cotton-prices-dip-as-demand-eases-october-tops-9c-increasing.html | COTTON PRICES DIP AS DEMAND EASES; October Tops 9c, Increasing Offerings, and Quotations Drop 30 Points. END IS 13 TO 15 POINTS OFF Leading Commodity and Stock Operator Said to Have Sold Big Blocks of Staple. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/250-acres-burn-in-long-island.html | 250 Acres Burn in Long Island. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/tokyo-orders-noted-spokesman-to-sweden-general-foreign-office.html | Tokyo Orders Noted Spokesman to Sweden; General Foreign Office Shake-Up Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/tred-avon-takes-bowie-inaugural-scores-by-a-length-in-open-ing-day.html | TRED AVON TAKES BOWIE INAUGURAL; Scores by a Length in Open- ing Day Feature, Overcom- ing Early Interference. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/miss-wilson-keeps-british-golf-title-tams-back-miss-plumpton-to.html | MISS WILSON KEEPS BRITISH GOLF TITLE; Tams Back Miss Plumpton to Win for the Third Year in a Row. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/junior-leagues-to-reduce-dues-national-association-decides-to.html | JUNIOR LEAGUES TO REDUCE DUES; National Association Decides to Adjust Fiscal Affairs to Economic Conditions. NEW DIRECTORS PROPOSED Three Would Conduct Work Dur- ing Year -- Vote on Non-Partisan Political Activity Pending. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/f-s-cornell-weds-miss-n-l-laimbeer-ceremony-takes-place-at-the-home.html | F. S. CORNELL WEDS MISS N. L. LAIMBEER; Ceremony Takes. Place at the Home of Mr. and Mrs. Rich- cad Whitney in This City. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/louderback-seeks-full-exoneration-judge-orders-his-counsel-not-to.html | LOUDERBACK SEEKS FULL 'EXONERATION; Judge Orders His Counsel Not to Ask Dismissal of Charges but to Present His Side. LEAKE'S NAME IS UP AGAIN San Francisco 'Healer' Arrested on Senate Warrant is Said to Have Paid Judge's Hotel Bills. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/credit-body-to-hear-judge-knox.html | Credit Body to Hear Judge Knox. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/raymond-de-s-fuguet.html | RAYMOND DE S. FUGUET. | True | Special to TOT New TORK Tuns. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/wrenuceribelll.html | WrenuCeribelll. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | CHARLES J. RHOADS. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/flexibility-of-prices-urged-as-stabilizer-ls-lyon-tells-management.html | FLEXIBILITY OF PRICES URGED AS STABILIZER; L.S. Lyon Tells Management Group Such a Policy Would Also Help Jobless. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/city-examiner-dies-francis-mcguinness-has-heart-attack-after-dinner.html | CITY EXAMINER DIES; Francis McGuinness Has Heart Attack After Dinner to Associate. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/dr-eugene-w-marshall.html | DR. EUGENE W. MARSHALL. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/to-survey-pressed-steel-car.html | To Survey Pressed Steel Car. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/stocks-in-london-paris-and-berlin-british-exchange-opens-strong-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Exchange Opens Strong, but Early Gains Are Not Fully Maintained. FRENCH LIST ENDS WEAK Bourse Unable to Feel Assured of Hitler -- German Prices Drop in Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/queen-receives-seven-americans-three-women-from-new-york-and.html | QUEEN RECEIVES SEVEN AMERICANS; Three Women From New York and Vicinity at London's Fourth Royal Court. FIFTH TO BE HELD JUNE 23 King's Condition May Permit Him to Attend -- More Than 800 at Each Court This Season. | True | Wireless to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/saved-fishermen-sail-home-today-37-who-left-france-for-grand-banks.html | SAVED FISHERMEN SAIL HOME TODAY; 37 Who Left France for Grand Banks in Annual Pageantry Returning Without Ship. WRECKED IN STORM MAY 7 Notre Dame Abandoned and Set Afire After Heroic Fight to Save Her From Pounding Seas. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bankers-sending-due-to-berlin-lawyer-will-attend-schachts-debt.html | BANKERS SENDING DUE TO BERLIN; Lawyer Will Attend Schacht's Debt Parley and Report to Bondholders Here. NO ORGANIZATION IN VIEW Representative Will Not Act in an Official Capacity -- 3-Day Delay Asked. | True | | C1B 190379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bucks-indicted-for-kidnapping-kenneth-is-charged-with-ab-ducting.html | BUCKS INDICTED FOR KIDNAPPING; Kenneth Is Charged With Ab- ducting McMath Child to Ex- tort, Cyril With Extortion. TRIAL IS SET FOR JUNE 12 Not Guilty Pleas Are Entered by Brothers on Arraignment at Barnstable, Mass. | True | Special to THE NEW YORK TIMES. | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/bellas-hess-cuts-prices-but-summer-catalogue-figures-are-likely-to.html | BELLAS HESS CUTS PRICES.; But Summer Catalogue Figures Are Likely to Be Raised in Fall. | True | | C1B 190379 |
| 1933-05-19 | 1933-05-19 | https://www.nytimes.com/1933/05/19/archives/max-frey.html | MAX FREY. | True | | C1B 190379 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/on-the-stage.html | On the Stage. | True | S.Z. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/brewery-licenses-ready-to-be-issued-state-control-board-requires.html | BREWERY LICENSES READY TO BE ISSUED; State Control Board Requires Ten Pages of Information About Every Applicant. DECISION ON BARS NEAR Ruling Today or Monday Likely to Permit Them -- Mulrooney Warns Law Violators. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-callaway-becomes-a-bride-wed-to-hoyt-ammidon-son-of-late.html | MISS CALLAWAY BECOMES A BRIDE; :Wed to Hoyt Ammidon, Son of Late Baltimore Banker, in St. Bartholomew's Chapel. ^ESCORTED BY HER FATHER She Has Mrs, George S. Steele as Matron of HonorάRobert Palmer Is Best Man. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/germany-peaceful-ab-hought-on-says-home-on-the-bremen-he-tells-of.html | GERMANY PEACEFUL, A.B. HOUGHT ON SAYS; Home on the Bremen, He Tells of Confident Spirit in Reich -- Saw No Violence. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/german-ford-optimistic-company-says-tax-reduction-will-aid-its.html | GERMAN FORD OPTIMISTIC.; Company Says Tax Reduction Will Aid Its Business. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/more-replies-sent-to-roosevelt-note-yugoslav-king-is-reminded-of.html | MORE REPLIES SENT TO ROOSEVELT NOTE; Yugoslav King Is Reminded of Wilson's Peace Efforts, as Is Bolivian Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/camera-to-referee-auto-race.html | Camera to Referee Auto Race. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/michigan-qualifies-15-gains-places-in-nine-preliminaries-to-big-ten.html | MICHIGAN QUALIFIES 15.; Gains Places in Nine Preliminaries to Big Ten Track Finals. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/cubans-on-guard-for-revolt-today-oppositionists-say-machados-term.html | CUBANS ON GUARD FOR REVOLT TODAY; Oppositionists Say Machado's Term Legally Ends With Freedom Anniversary. UNREST SPREADS TO WEST North Coast Is Watched and Re- serves Wait in Capital -- Railway Bridges Are Dynamited. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/pennsylvania-sales-tax-short.html | Pennsylvania Sales Tax Short. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rail-rates-on-milk-to-city-are-cut-19-eastern-roads-to-make-the.html | RAIL RATES ON MILK TO CITY ARE CUT 19%; Eastern Roads to Make the Reduction July 1 for Year as an Experiment. SAVING GOES TO FARMER Cost Will Be $1,700,000 Less Annually -- Step Is Result of Truck Competition. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/wendel-heir-jury-picked-morris-trial-then-is-adjourned-until-monday.html | WENDEL 'HEIR' JURY PICKED; Morris Trial Then Is Adjourned Until Monday Morning. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/nd-baker-warns-against-dictator-he-endorses-powers-for-roosevelt.html | N.D. BAKER WARNS AGAINST 'DICTATOR'; He Endorses Powers for Roosevelt but Asks Use of Precedent Be Resisted. IN LESS PRESSING TIMES At Amherst, Where He Gets a Degree, He Urges 'Some Form of Parliamentary Responsibility.' | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/salaries-increased-20-munds-winslow-potter-an-nounce-higher-pay-for.html | SALARIES INCREASED 20%.; Munds, Winslow & Potter An-nounce Higher Pay for Staff. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/24-nominated-for-running-of-kings-plate-race-today.html | 24 Nominated for Running Of King's Plate Race Today | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/knight-bachelor-wins-1000-stake-brown-entry-beats-rio-saxon-in.html | KNIGHT BACHELOR WINS $1,000 STAKE; Brown Entry Beats Rio Saxon in Harness Title Event at Atlantic City. MRS. WHITNEY IS THROWN Again in Spill as Bon Diable Stum- bles, Untermyer's Ulic Taking Brand Trophy. | True | By Henry R. Ilsley.special To the New York Times. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/avert-bankruptcy-for-middle-west-insull-concern-noteholders-and.html | AVERT BANKRUPTCY FOR MIDDLE WEST; Insull Concern Noteholders and Bankers Compromise on Disputed Collateral. REORGANIZATION PLANNED Two Banks Reported to Have Waived Claims to Security Held for Loans Granted. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/hertzog-coalition-wins-record-vote-south-african-government-gets.html | HERTZOG COALITION, WINS RECORD VOTE; South African Government Gets 139 Out of 150 Seats -- Independents Receive 5. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/t-f-shuey-dead-senate-reporter-had-served-on-u-s-official-corps-65.html | T. F. SHUEY DEAD; SENATE REPORTER; Had Served on U. S. Official Corps 65 Years Without a Day's Illness. VETERAN OF THE CIVIL WAR Recorded Swearing In of All Vice Presidents From Colfax to Gar- neruPraised In Senate. | True | Special-to THI NBW YORK Trares. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/business-upturn-extended-in-month-statisticians-report-advance-was.html | BUSINESS UPTURN EXTENDED IN MONTH; Statisticians Report Advance Was Confined Largely to Light Industry. SEASONAL GAINS EXCEEDED Commodity Prices to Date Have Increased Steadily -- Bond Rise Promises Building Gain. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/crimes-of-borgias-called-overrated-collisonmorley-writes-they-were.html | CRIMES OF BORGIAS CALLED OVERRATED; Collison-Morley Writes They Were Not Highly Successful as Poisoners. GUESTS MADE THEIR WILLS But Some Who Were Stricken at Dinners May Have Been Made III by Tainted Sauces, Book Says. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/jenny-hunter-alumnae-to-meet.html | Jenny Hunter Alumnae to Meet. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/murch-boy-pleads-to-go-to-sing-sing-slayer-16-sentenced-to-20-years.html | MURCH BOY PLEADS TO GO TO SING SING; Slayer, 16, Sentenced to 20 Years, Complains of Idle- ness in County Jail. OPPOSES MOVE FOR STAY Counsel Will Press the Appeal -- Prisoner Asks Parents to Bring His Dog for a Visit. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bernhard-expelled-by-reich-journalists-article-in-geneva-paper-on.html | BERNHARD EXPELLED BY REICH JOURNALISTS; Article in Geneva Paper on Nazi Treatment of Jews Arouses Ire of Press Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sponsors-doubt-that-everest-climb-failed-warn-against.html | Sponsors Doubt That Everest Climb Failed; Warn Against Unauthenticated Reports | True | Copyright, 1933, by Nana, Inc., and the New York Times Company. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/production-of-sheet-steel-is-nearly-doubled-in-month.html | Production of Sheet Steel Is Nearly Doubled in Month | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/women-wets-oppose-bars-vote-to-request-mulrooney-not-to-license.html | WOMEN WETS OPPOSE BARS.; Vote to Request Mulrooney Not to License Them. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fordham-students-in-protest.html | Fordham Students In Protest. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/somerville-sails-for-england.html | Somerville Sails for England. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-roosevelt-sees-may-ball-a-success-pleased-by-large-ticket-sale.html | MRS. ROOSEVELT SEES MAY BALL A SUCCESS; Pleased by Large Ticket Sale for Fete to Aid Canteens for Jobless Girls Here. | True | | C1B 191065 |
| 1933-05-20 | | https://www.nytimes.com/1933/05/20/archives/army-in-tientsin-foils-revolt-plan-martial-law-is-declared-and.html | ARMY IN TIENTSIN FOILS REVOLT PLAN; Martial Law Is Declared, and Japanese Report a Severe Fight Between Factions. DEAL CHARGED TO NANKING Canton Asserts an Agreement Has Been Made Yielding Rights in Manchuria to Foes. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-sevmours-troth-ended.html | Miss Seymour's Troth Ended. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/childrens-pets-compete-today.html | Children's Pets Compete Today. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/conference-at-capital-banks-counsel-and-buckner-to-see-treasury.html | CONFERENCE AT CAPITAL.; Bank's Counsel and Buckner to See Treasury Officials. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/over-the-bar.html | OVER THE BAR. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/social-insurance-urged-in-3-fields-comprehensive-plan-should-cover.html | SOCIAL INSURANCE URGED IN 3 FIELDS; Comprehensive Plan Should Cover Health, Age and Jobs, Conference Here Is Told. BRITISH SYSTEM PRAISED Charge That It Pauperizes Is Held Untrue, While Our Method Is Condemned. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/ridley-will-faked-210000-stolen-aides-of-slain-secretary-confess.html | Ridley Will Faked, $210,000 Stolen, Aides of Slain Secretary Confess; Two Arrested Accountants Helped Weinstein Form Dummy for Big Thefts -- Aged Man Signed Paper Without Knowing It -- No Progress in Murder Mystery. 2 IN RIDLEY CASE ADMIT BIG THEFTS ADMIT FAKING THE RIDLEY WILL. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/frances-carey-married-garden-officials-daughter-wed-in-mexico-to.html | FRANCES CAREY MARRIED.; Garden Official's Daughter Wed In Mexico to Duncan MacMartin. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/canadian-car-loadings-off.html | Canadian Car Loadings Off. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/2-british-fliers-killed-die-in-separate-accidents-after-collisions.html | 2 BRITISH FLIERS KILLED.; Die in Separate Accidents After Collisions in Midair. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/everyday-valor.html | EVERYDAY VALOR. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/robinson-predicts-adjourning-june-10-leader-says-senate-will-be.html | Robinson Predicts Adjourning June 10; Leader Says Senate Will Be Ready Then | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/auto-licenses-decline-drivers-renewal-applications-fall-90057-below.html | AUTO LICENSES DECLINE.; Drivers' Renewal Applications Fall 90,057 Below Last Year's. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/edward-p-jacobus.html | EDWARD P. JACOBUS. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-jerseys-highways.html | New Jersey's Highways. | True | HERBERT HARVEY. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/lady-mosleys-funeral-evidences-of-mourning-omitted-by-throng-at.html | LADY MOSLEY'S FUNERAL; Evidences of Mourning Omitted by Throng at London Services. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/trade-review-cites-further-expansion-but-forward-movement-was.html | TRADE REVIEW CITES FURTHER EXPANSION; But Forward Movement Was Slower in Week -- Employ- ment Gains in Industry. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/federals-push-back-rebels-in-ecuador-superior-government-forces.html | FEDERALS PUSH BACK REBELS IN ECUADOR; Superior Government Forces Close In From Both Sides on Riobamba. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/7-fined-250-each-in-election-frauds-two-others-to-pay-only-100-for.html | 7 FINED $250 EACH IN ELECTION FRAUDS; Two Others to Pay Only $100 for Avoiding Trial Costs -- 30-Day Terms Suspended. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/aid-globe-rutgers-plan-assents-up-277-in-two-days-over-previous.html | AID GLOBE & RUTGERS PLAN; Assents Up 277% in Two Days Over Previous Eight. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/patricia-king-wed-utah-senators-granddaughter-16-eloped-with-merle.html | PATRICIA KING WED.; Utah Senator's Granddaughter, 16, Eloped With Merle Schow, 19. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/church-activities-of-interest-in-city-new-apostolic-delegate-to-be.html | CHURCH ACTIVITIES OF INTEREST IN CITY; New Apostolic Delegate to Be Welcomed by Cardinal at St. Patrick's Wednesday. RADIO DINNER TO BE HELD Will Mark Tenth Anniversary of Religious Broadcasts -- Episco- pal Children Meet Today. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/junior-leagues-strike-sweatshop-philadelphia-convention-urges.html | JUNIOR LEAGUES STRIKE SWEATSHOP; Philadelphia Convention Urges Members to Campaign Against 'Unhealthy Conditions.' STUDY OF PRESS ADVISED Newspapers Are 'Most Important Influence In World Today,' Says Miss Gertrude Ely. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/president-turns-to-practical-men-executives-chosen-in-distinc-tion.html | PRESIDENT TURNS TO 'PRACTICAL MEN'; Executives Chosen in Distinc- tion to Professors Who For- mulate Legislative Policies. REASSURANCE TO CRITICS Douglas, Peek, Johnson, Hopkins and Fechner Are Examples of Roosevelt's Purpose. | True | By Arthur Krock.special To the New York Times. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/held-on-arson-charges-brooklyn-prisoners-bail-on-two-indictments.html | HELD ON ARSON CHARGES.; Brooklyn Prisoner's Bail on Two Indictments Set at $55,000. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fashion-show-for-needy-democratic-junior-league-to-give-benefit.html | FASHION SHOW FOR NEEDY; Democratic Junior League to Give Benefit Today at Ambassador. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bridge-award-won-by-jersey-viaduct-its-two-spans-adjudged-most.html | BRIDGE AWARD WON BY JERSEY VIADUCT; Its Two Spans Adjudged Most Beautiful in Monumental Class Built During Year. 2 OTHERS GET PLAQUES Steel Institute Pays Tribute Also to Artistic Structures in Massa- chusetts and Nebraska. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/lord-woolavingtons-manitoba-at-9-to-1-favored-in-latest-epsom-derby.html | Lord Woolavington's Manitoba, at 9 to 1, Favored in Latest Epsom Derby Callover | True | By the Canadian Press. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/chauffeur-deposes-jelke-abused-wife-testimony-in-countersuit-re.html | CHAUFFEUR DEPOSES JELKE ABUSED WIFE; Testimony in Counter-Suit Re- counts 'Infamous Language' and Bump on Her Head. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/those-who-need-the-park-persons-who-require-quiet-out-number-the.html | THOSE WHO NEED THE PARK; Persons Who Require Quiet Out- number 'the Kids.' | True | HAROLD A. CAPARN. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/missing-banker-78-sought-here.html | Missing Banker, 78, Sought Here. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sissersonuganz.html | SissersonuGanz. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/schacht-and-norman-confer.html | Schacht and Norman Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/4450000-loans-marketed-in-week-notes-of-massachusetts-and-bonds-of.html | $4,450,000 LOANS MARKETED IN WEEK; Notes of Massachusetts and Bonds of Bridgeport Only New Offerings. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fire-sweeps-shore-hotel-damage-to-rockaway-park-place-is-put-at.html | FIRE SWEEPS SHORE HOTEL; Damage to Rockaway Park Place Is Put at More Than $35,000. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/agreement-is-denied.html | Agreement Is Denied. | True | By Hallett Abend.wireless To the New York Times. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/union-wins-at-lacrosse-captain-finegan-excels-in-116-victory-over.html | UNION WINS AT LACROSSE.; Captain Finegan Excels In 11-6 Victory Over New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/athletics-rout-indians-drive-two-pitchers-off-mound-and-triumph-9.html | ATHLETICS ROUT INDIANS.; Drive Two Pitchers Off Mound and Triumph, 9 to 2. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-barbara-hall-and-fiance-honored-mrs-clyde-gives-luncheon-for.html | MISS BARBARA HALL AND FIANCE HONORED; Mrs. Clyde Gives Luncheon for Engaged Couple in St. Regis -- Many Others Are Hosts. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/zinc-output-lower-in-april.html | Zinc Output Lower in April. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rfc-restricted-under-new-laws-powers-gradually-narrowed-down-with.html | R.F.C. RESTRICTED UNDER NEW LAWS; Powers Gradually Narrowed Down, With Recovery Bill Further Shifting Activities. BANK AUTHORITY RETAINED Emergency Relief Administrator Will Supervise New Advances to the States. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sets-historical-precedent.html | Sets Historical Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/oyster-bay-gardens-to-open-for-charity-miss-milbank-will-head.html | OYSTER BAY GARDENS TO OPEN FOR CHARITY; Miss Milbank Will Head Junior Reception Committee at the Estate of Charles McCann. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/chocolate-keeps-world-ring-title-outpoints-watson-at-garden-piling.html | CHOCOLATE KEEPS WORLD RING TITLE; Outpoints Watson at Garden, Piling Up a Wide Lead Early in Battle. BRITON RALLIES GAMELY Cuban's Superb Boxing and His Strong Stand at Close Mark Stirring Fight. | True | By Joseph C. Nichols. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rutgers-gets-a-launch-coaching-craft-is-gift-of-david-son-father-of.html | RUTGERS GETS A LAUNCH.; Coaching Craft Is Gift of David- son, Father of Oarsman. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/onion-wreath-is-put-on-victorias-statue-member-of-dublin-dail-calls.html | ONION WREATH IS PUT ON VICTORIA'S STATUE; Member of Dublin Dail Calls the Monument a Monstrosity -- Cosgrave Is Incensed. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gets-brooks-award-at-harvard.html | Gets Brooks Award at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-omw-sprague-here-adviser-to-bank-of-england-hast-ens-from-the.html | DR. O.M.W. SPRAGUE HERE; Adviser to Bank of England Hast- ens From the Bremen to Capital. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/below-cost-first-in-bowie-feature-bancroft-entry-dominates-the-race.html | BELOW COST FIRST IN BOWIE FEATURE; Bancroft Entry Dominates the Race Throughout to Register an Easy Triumph. PLACE MONEY TO DUNFERN Uncle Donald, the Favorite, Fin- ishes Third -- Field of Six Takes Part In Event. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/wins-award-as-outstanding-scout.html | Wins Award as Outstanding Scout | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/model-home-plan-delayed-by-suit-estimate-board-defers-action-to.html | MODEL HOME PLAN DELAYED BY SUIT; Estimate Board Defers Action to Avoid Reply in Court to Injunction Plea. PROJECT CALLED ILLEGAL Taxpayer Alleges No Authority Exists for Exempting Bronx Development From Levy. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/on-produce-exchange-list.html | On Produce Exchange List. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/alimony-jails-builder-henry-mandel-held-in-default-of-18958-arrears.html | ALIMONY JAILS BUILDER.; Henry Mandel Held in Default of $18,958 Arrears to Wife. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/liverpools-cotton-week-slight-rise-in-british-stocks-im-ports.html | LIVERPOOL'S COTTON WEEK; Slight Rise in British Stocks -- Im- ports Larger. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/changes-in-curb-list-one-substitution-and-one-removal-announced-by.html | CHANGES IN CURB LIST.; One Substitution and One Removal Announced by Exchange. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fuld-takes-tennis-title.html | Fuld Takes Tennis Title. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/minna-gembel-wed-to-banker.html | Minna Gembel Wed to Banker. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/power-companies-hearing-1932-rate-north-americans-subsidiaries-down.html | POWER COMPANIES HEARING 1932 RATE; North American's Subsidiaries Down Only 2 3/4% in Output, F.L. Dame Reports. ALL AREAS IMPROVING Results of Operations of Utilities In Numerous Sections and Varied Lines. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/total-saving-put-at-2740000.html | Total Saving Put at $2,740,000. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/enlightened-cooperation.html | ENLIGHTENED COOPERATION' | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/joseph-w-martin-sr.html | JOSEPH W. MARTIN SR. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/stocks-mark-time-as-volume-of-trading-declines-domestic-corporation.html | Stocks Mark Time as Volume of Trading Declines -- Domestic Corporation Bonds Extend Advance. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/goering-returns-to-rome-on-surprise-visit.html | Goering Returns to Rome on Surprise Visit; | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/union-pacific-seeks-big-speed-increase-studies-designs-for.html | UNION PACIFIC SEEKS BIG SPEED INCREASE; Studies Designs for Stream-Lin- ing Making Possible 100 Miles an Hoar for Passenger Trains. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/when-ladies-meet-faces-closing-order-national-union-decides-9-more.html | WHEN LADIES MEET FACES CLOSING ORDER; National Union Decides 9 More Stagehands Must Be Taken On by May 29. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/giants-overcome-by-cards-in-tenth-crawfords-single-off-luque-with.html | GIANTS OVERCOME BY CARDS IN TENTH; Crawford's Single Off Luque With Bases Full Enables St. Louis to Win, 8-7. OTT'S HOMER SCORES FOUR Victors Pound Parmalee, Hubbell for 5 Runs In Eighth -- Frisch's Hit Ties Count. | True | By James P. Dawson.special To the New York Times. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-show-for-joe-cook-hunky-dory-will-be-staged-by-producing.html | NEW SHOW FOR JOE COOK.; ' Hunky Dory' Will Be Staged by Producing Associates in August. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/hunter-clubs-name-officers.html | Hunter Clubs Name Officers. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-and-mrs-hopkins-entertain.html | Dr. and Mrs. Hopkins Entertain. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-moody-departs-for-wimbledon-play-soils-to-defend-her-english.html | MRS. MOODY DEPARTS FOR WIMBLEDON PLAY; Soils to Defend Her English Tennis Title -- Limits Her- self to 15 Racquets. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/head-of-girls-home-held-in-theft-charge-former-lodger-says-that-she.html | HEAD OF GIRLS' HOME HELD IN THEFT CHARGE; Former Lodger Says That She Paid $3,000 for Life's Care, Then Was Dispossessed. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/daladier-pressed-to-state-his-policy-french-premier-expected-to.html | DALADIER PRESSED TO STATE HIS POLICY; French Premier Expected to Answer Flandin's Questions on Debts, Gold and Tariff. BUDGET IS CHIEF HURDLE Discussions Opening Tuesday Offer Greatest Danger of Defeat for Present Government. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/importers-to-use-blocked-mark-balances-syndicate-formed-for-trade.html | Importers to Use 'Blocked' Mark Balances; Syndicate Formed for Trade With Germany | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/woman-thief-sentenced-gets-indeterminate-term-for-hold-up-of.html | WOMAN THIEF SENTENCED; Gets Indeterminate Term for Hold-Up of Confectionery Store. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/roxbury-nine-loses-158-bows-to-yale-class-team-moe-and-hill-making.html | ROXBURY NINE LOSES, 15-8.; Bows to Yale Class Team, Moe and Hill Making Homers. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/assails-hospitals-on-closed-staffs-dr-ws-goodale-tells-state.html | ASSAILS HOSPITALS ON CLOSED STAFFS; Dr. W.S. Goodale Tells State Association That 'Pernicious Practice' Hurts Doctors. WAR ON DISPENSARY URGED Boris Fingerhood Declares at Buf- falo for Inquiry -- Wickenden Praises Group Cost Plan. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/brazil-reports-a-surplus.html | Brazil Reports a Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/2500000-for-relief-is-voted-by-the-city-sam-for-last-half-of-may.html | $2,500,000 FOR RELIEF IS VOTED BY THE CITY; Sam for Last Half of May Same as for First Period -- Unter- myer Praises Salvation Army. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/britain-encouraged-by-german-stand-acceptance-of-macdonalds-arms.html | BRITAIN ENCOURAGED BY GERMAN STAND; Acceptance of MacDonald's Arms Plan Is Regarded as Evidence of Sincerity. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/william-c-boyle-i-cleveland-lawyer-was-counsel-fop-i-pennsylvania-r.html | WILLIAM C. BOYLE; I Cleveland Lawyer Was Counsel fop I Pennsylvania R. R. 46 Year*. | True | Special to THE Nsw TOBK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-plant-for-providence-papers.html | New Plant for Providence Papers. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/board-is-enlarged-by-stewartwarner-election-of-three-directors-an.html | BOARD IS ENLARGED BY STEWART-WARNER; Election of Three Directors An- nounced -- Management Defends Its Policies. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/shields-prenn-in-french-play.html | Shields, Prenn in French Play. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/kleins-home-run-wins-for-phils-54-circuit-smash-in-ninth-beats-reds.html | KLEIN'S HOME RUN WINS FOR PHILS, 5-4; Circuit Smash in Ninth Beats Reds -- Losers' Rally in Same Session Falls Short. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/argue-davis-will-in-elkins-w-va.html | Argue Davis Will in Elkins, W. Va. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/another-famous-clock-new-york-lifes-timepiece-was-worked-by-hand.html | ANOTHER FAMOUS CLOCK.; New York Life's Timepiece Was Worked by Hand. | True | ALBERT ULMANN. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-hibben-greatly-improved.html | Mrs. Hibben Greatly Improved. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/white-sox-triumph-101-beat-senators-with-17-hits-as-gregory-stars.html | WHITE SOX TRIUMPH, 10-1.; Beat Senators With 17 Hits as Gregory Stars on Mound. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/navy-cut-program-assailed-by-upham-navigation-chief-tells-house.html | NAVY CUT PROGRAM ASSAILED BY UPHAM; Navigation Chief Tells House Committee We Could Not Cope With Strong Fleets. BUT SWANSON GOES AHEAD Secretary Asserts After Cabinet Meeting That 700 Officers and 2,000 Men Could Be Spared. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-radio-group-for-reform-urged-national-institute-to-produce-and.html | NEW RADIO GROUP FOR REFORM URGED; National Institute to Produce and Support Programs Is Asked by Council Head. TO REPLACE 'BLATANT' ADS Wide Organization Would Raise Funds for Educational and Meritorious Broadcasts. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/13-crimes-in-six-days-send-rich-youth-to-devils-island.html | 13 Crimes in Six Days Send Rich Youth to Devil's Island | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/2000000-sought-to-aid-reich-jews-nationwide-drive-lasting-six-weeks.html | $2,000,000 SOUGHT TO AID REICH JEWS; Nation-Wide Drive Lasting Six Weeks Announced by Joint Distribution Committee. DR. J.B. WISE DEPICTS NEED Feeding, Housing, Rehabilitation and Migration Will Be Financed Through Berlin Group. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/visit-of-babe-ruth-thrills-6-orphans-yankee-star-at-passaic-home.html | VISIT OF BABE RUTH THRILLS 6 ORPHANS; Yankee Star at Passaic Home Shows 6 Boys Who Saved Train How to Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/wheat-is-lowered-by-eastern-sales-speculators-liquidate-grains-and.html | WHEAT IS LOWERED BY EASTERN SALES; Speculators Liquidate Grains and Return to Security Markets, Trade Reports. SETBACKS 1/4 TO 3/4 CENT Heavy Rains in Belt Put Up Corn, but Reaction Causes 1/2 to 3/4c Loss -- Rye Futures Up. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gen-betancourt-dies-at-his-home-in-cuba-head-of-war-veterans-was.html | GEN. BETANCOURT DIES AT HIS HOME IN CUBA; Head of War Veterans Was Firm Opponent of the Machado Regime. | True | Special Cabla to TOT NBTT YOBS: TnoM. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/two-girls-help-men-rob-minnesota-bank-town-raked-by-machinegun.html | Two Girls Help Men Rob Minnesota Bank; Town Raked by Machine-Gun Shots in Escape | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sues-national-city-on-peru-bonds.html | Sues National City on Peru Bonds. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/tigers-subdue-red-sox-come-from-behind-to-triumph-at-boston-7-to-5.html | TIGERS SUBDUE RED SOX.; Come From Behind to Triumph at Boston, 7 to 5. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rate-agreement-adopted-by-lines-intercoastal-conference-acts-to-set.html | RATE AGREEMENT ADOPTED BY LINES; Intercoastal Conference Acts to Set Freight Charges After Month of Discussion. SIGNED BY 12 COMPANIES New Schedules Effective June 1 to Be Filed With Ship Board Under Copeland Bill. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/premier-rejects-french-army-cut-daladier-tells-the-senate-it-would.html | PREMIER REJECTS FRENCH ARMY CUT; Daladier Tells the Senate It Would Be Delusion to Slow Down Preparations Now. HOPE OF REDUCTION VAGUE Budget Voted by Senator Leaves Expenditures in Excess of In- come by $156,710,400. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/jews-appeal-to-world-american-group-will-continue-to-stir-opinion.html | JEWS APPEAL TO WORLD.; American Group Will Continue to Stir Opinion Against Nazis. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/wage-rise-ends-a-strike-esmond-ri-mill-operatives-vote-to-return-to.html | WAGE RISE ENDS A STRIKE.; Esmond (R.I.) Mill Operatives Vote to Return to Work. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/forest-job-quota-filled-many-turned-away-after-citys-allotment-of.html | FOREST JOB QUOTA FILLED.; Many Turned Away After City's Allotment of 1,392 Is Taken. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gandhi-resting-well-doctor-says-the-mahatma-retains-sense-of-humor.html | GANDHI RESTING WELL.; Doctor Says the Mahatma Retains Sense of Humor. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/reich-to-permit-jewish-brokers-government-fails-to-impose-expected.html | REICH TO PERMIT JEWISH BROKERS; Government Fails to Impose Expected Ban, Finding It Inexpedient to Do So. NAZI ENTHUSIASTS CURBED Orders Enjoin Independent Action -- Law Prohibits Frankfurters In Form of Swastika. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rum-ship-defies-finns-crew-sets-up-machine-gun-when-coast-guard.html | RUM SHIP DEFIES FINNS.; Crew Sets Up Machine Gun When Coast Guard Nears. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/detroit-creditors-meet-plan-committee-to-protect-owners-of-bonds-of.html | DETROIT CREDITORS MEET.; Plan Committee to Protect Owners of Bonds of the City. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/huttons-meet-in-paris-miss-barbara-and-prince-mdivani-silent-on.html | HUTTONS MEET IN PARIS.; Miss Barbara and Prince Mdivani Silent on Reported Troth. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/2000-at-floral-benefit-harold-i-pratts-estate-on-long-island-is.html | 2,000 AT FLORAL BENEFIT.; Harold I. Pratt's Estate on Long Island Is Scene of Gala Fete. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sees-debts-retarding-recovery-80-war-debt-cut-proposed-in-italy.html | Sees Debts Retarding Recovery.; 80% WAR DEBT CUT PROPOSED IN ITALY | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/eva-tanguay-saves-eye-retired-comedienne-recovering-from-operation.html | EVA TANGUAY SAVES EYE.; Retired Comedienne Recovering From Operation for Cataract. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/federal-aid-post-given-to-hopkins-head-of-new-york-relief-work-is.html | FEDERAL AID POST GIVEN TO HOPKINS; Head of New York Relief Work Is Picked by Roosevelt to Handle $500,000,000 Fund. DRANE ON POWER BOARD Florida Ex-Representative Named -- S.B. Gibbons Appointed As- sistant Secretary of Treasury. | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/butler-is-seized-in-kidnapping-plot-former-employe-is-accused-of.html | BUTLER IS SEIZED IN KIDNAPPING PLOT; Former Employe Is Accused of Threat Against 2-Year-Old Son of O.G. Drake, Broker. $8,000 WAS DEMANDED Police Trap Suspect In Park in Orange Where Bundle Supposed to Contain Money Was Left. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/avoiding-repudiation-government-could-pay-out-gold-and-keep-it-too.html | AVOIDING REPUDIATION.; Government Could Pay Out Gold and Keep It Too. | True | JAMES F. CURTIS. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/museum-votes-planetarium-plan-approval-by-city-and-rfc-needed.html | Museum Votes Planetarium Plan; Approval by City and R.F.C. Needed; Estimate Board to Decide Tuesday on Providing a Site for Self-Sustaining Project -- Davison Hopes to Begin Work on New Structure This Fall. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/marx-brothers-suit-settled.html | Marx Brothers' Suit Settled. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/municipal-loan-union-county-nj.html | MUNICIPAL LOAN.; Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sugar-stocks-off-in-year-world-total-down-199910-tons-on-april-1.html | SUGAR STOCKS OFF IN YEAR; World Total Down 199,910 Tons on April 1. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/jackle-coopers-76000-cut.html | Jackle Cooper's '$76,000 Cut.' | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/state-banking-changes-harlem-savings-applies-for-per-mission-to.html | STATE BANKING CHANGES.; Harlem Savings Applies for Per-mission to Move Branch. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sales-of-liquor-in-canada-drop-onethird-in-two-years.html | Sales of Liquor in Canada Drop One-third in Two Years | True | By the Canadian Press. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/steel-official-cheered-cr-hook-of-american-rolling-mill-lays-buying.html | STEEL OFFICIAL CHEERED.; C.R. Hook of American Rolling Mill Lays Buying to Actual Needs. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/a-variety-show.html | A Variety Show. | True | A.D.S. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/john-v-grady.html | JOHN V. GRADY. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/pawling-school-elects-officers.html | Pawling School Elects Officers. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/nancy-dougherty-wed-to-c-b-grace-i-her-marriage-to-son-of-mr-and-mr.html | NANCY DOUGHERTY WED TO C. B. GRACE "i; Her Marriage to Son of Mr. and Mrs. E. G. Grace Takes Place in Bethlehem, Pa. SHF HAS 3 ATTENDANTS Bridegroom -Has His Father as Best ManuCeremony In Presbyterian Church. | True | I Special to THE NEW YORK TIMES. I | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/frank-w-hurlburt.html | FRANK W. HURLBURT. | True | Special to THE NEW TORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/la-guardia-cuts-republican-ties-denounces-party-in-state-and-city.html | LA GUARDIA CUTS REPUBLICAN TIES; Denounces Party in State and City -- Scores Steinbrink and Knewitz Leadership. OFFERS 8-POINT PROGRAM Study of City's Finances and Tran-sit Plank From Untermyer Held Essentials. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-loan-policy-asked-by-reserve-board-in-report-urges-90day.html | NEW LOAN POLICY ASKED BY RESERVE; Board, in Report, Urges 90-Day Advances on Secured Notes of Member Banks. REDISCOUNT ALTERNATIVE Credit Basis Held Same -- Debit Drop Thrice That of Means of Payment. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/owens-sets-220yard-record.html | Owens Sets 220-Yard Record. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sales-tax-defined-on-fountain-ices-ice-cream-exempt-alone-but.html | SALES TAX DEFINED ON FOUNTAIN ICES; Ice Cream Exempt Alone, but Liable in Sodas, New Regula- tions by Graves Point Out. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mccumbers-funeral-today.html | McCumber's Funeral Today. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/ohio-group-to-protest-on-nazis.html | Ohio Group to Protest on Nazis. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/milk-accord-ratified-three-thousands-farmers-cele-brate-end-of.html | MILK ACCORD RATIFIED.; Three Thousands Farmers Cele- brate End of Strike. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/methodists-score-capitalist-regime-committee-of-east-conference.html | METHODISTS SCORE CAPITALIST REGIME; Committee of East Conference Holds It 'Unethical' and 'Threat to World Peace.' PUBLIC OWNERSHIP URGED Participation of Ministers in Poli- tics Defended -- Repeal Held 'Short-Sighted.' | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/thomas-j-obrien-diplomat-dies-90-exu-s-ambassador-to-japan-and.html | THOMAS J. O'BRIEN, DIPLOMAT, DIES, 90; Ex-U. S. Ambassador to Japan and Italy and Previously Minister to Denmark. WON SUCCESS AT TOKYO Obtained 'Gentlemen'* Agreement' Ending Trouble Over Japanese Immigration to the U. 3. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/yanks-2-homers-help-beat-browns-dickey-and-chapman-hit-long-blows.html | YANKS 2 HOMERS HELP BEAT BROWNS; Dickey and Chapman Hit Long Blows, Each With Man on Base, in 6-5 Triumph. BRENNAN FANS 12 BATTERS Gives Way to Pennock In Ninth After Gams's Circuit Clout Yields Three Runs. | True | By John Drebinger. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/central-park-plan-brings-new-attack-another-group-of-real-estate.html | CENTRAL PARK PLAN BRINGS NEW ATTACK; Another Group of Real Estate Owners Presents Protest to Mayor O'Brien. URGES GRASS FOR PLAY Association Suggests Half of Tract Be Given Over to Small Children. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/steel-exports-hit-2year-high-mark-april-shipments-of-steel-and-iron.html | STEEL EXPORTS HIT 2-YEAR HIGH MARK; April Shipments of Steel and Iron Were 73 Per Cent Above Amount Year Ago. WIDE INDUSTRIAL UPTURN Automobile and Textile Output, Wholesale Prices and Retail Trade Show Sharp Rise. | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/railroad-bonds-advance-briskly-gains-of-4-12-points-and-more-are.html | RAILROAD BONDS ADVANCE BRISKLY; Gains of 4 1/2 Points and More Are Recorded on the Stock Exchange. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/beauty-and-the-villain.html | Beauty and the Villain. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/roosevelt-greets-group-of-veterans-unexpectedly-receives-com-mittee.html | ROOSEVELT GREETS GROUP OF VETERANS; Unexpectedly Receives Com- mittee and Tells Them He Would Veto Bonus Bill. 1,000 AT THE WHITE HOUSE Marchers Then Parade to Capitol -- Clash is Expected Over For- est Army Recruiting | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/finland-elevates-hero-president-confers-field-marshals-rank-on.html | FINLAND ELEVATES HERO.; President Confers Field Marshal's Rank on Mannerheim. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gunn-and-brinks-tie-for-medal.html | Gunn and Brinks Tie for Medal. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/columbia-seniors-expect-3872-jobs-annual-questionnaire-reveals-this.html | COLUMBIA SENIORS EXPECT $3,872 JOBS; Annual Questionnaire Reveals This Goal to Be Attained 5 Years After Graduation. MAJORITY FOR RELIGION Varsity Crew Captain Ranked as Most Popular -- Track Man Is Voted Most Useful. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/albania-drops-italians-officials-are-ousted-as-result-of.html | ALBANIA DROPS ITALIANS.; Officials Are Ousted as Result of Disagreement on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/in-an-emergency-hospital.html | In an Emergency Hospital. | True | M.H. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/william-j-lyons-head-of-essex-county-n-j-building-trades-council-ib.html | WILLIAM J. LYONS.; Head of Essex County (N. J.) Building Trades Council IB Dead. | True | I Special to THE KKW YORK TIMKS. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/japan-clinches-series.html | Japan Clinches Series. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-roosevelt-invited-to-fair-by-women-leaders-in-chicago.html | Mrs. Roosevelt Invited to Fair By Women Leaders in Chicago | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/chilean-militia-approved-navy-calms-fear-of-complications-over.html | CHILEAN MILITIA APPROVED; Navy Calms Fear of Complications Over 'Civil' Corps. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/conviction-is-upheld-man-who-drew-coal-pocket-plans-held-to-blame.html | CONVICTION IS UPHELD.; Man Who Drew Coal Pocket Plans Held to Blame for Deaths. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/cordial-shop-bonds-of-66000-in-peril-marcus-to-ask-forfeits-for.html | CORDIAL SHOP BONDS OF $66,000 IN PERIL; Marcus to Ask Forfeits for Fake Appearances in Court -- 150 Substitutions Charged. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/coty-meeting-lacks-quorum.html | Coty Meeting Lacks Quorum. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/labor-and-capital-join-in-endorsing-the-industry-bill-william-green.html | LABOR AND CAPITAL JOIN IN ENDORSING THE INDUSTRY BILL; William Green Favors Sales Tax, if Needed, to Finance Public Works Program. HE SEES JOBS FOR 6,000,000 H.I. Harriman of Commerce Chamber Opposes a Levy on Dividends. WAGNER URGES PASSAGE Baruch Tells Brookings Institu- tion Bill Will Make Lower Tariff Inconsistent. LABOR AND CAPITAL FOR INDUSTRY BILL | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/johnsonubrent-i.html | JohnsonuBrent. I | True | Special to THE Nw Ynmr Trava | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/austrian-chancellor-to-speak.html | Austrian Chancellor to Speak. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/columbia-cub-nine-on-top-beats-kingsley-school-4-to-3-fordham.html | COLUMBIA CUB NINE ON TOP; Beats Kingsley School, 4 to 3 -- Fordham Freshmen Win, 10-3. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/hockmeyer-scores-at-net-beats-mcdermott-16-86-61-as-amackassin.html | HOCKMEYER SCORES AT NET; Beats McDermott, 1-6, 8-6, 6-1, as Amackassin Tennis Starts. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/contracted-foreign-trade.html | CONTRACTED FOREIGN TRADE. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/welfare-island-rezoned-loses-residential-classification-and-becomes.html | WELFARE ISLAND REZONED.; Loses Residential Classification and Becomes Unrestricted Area. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/george-a-coulton-vice-chairman-of-the-union-trust-company-of.html | GEORGE A. COULTON.; Vice Chairman of the Union Trust Company of Cleveland. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-mccormicks-estate-sued.html | Mrs. McCormick's Estate Sued. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/looking-along-the-cinderpath.html | Looking Along the Cinderpath. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/a-matter-of-taste.html | A Matter of Taste. | True | H. BISSING. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/germany-accepts-british-arms-plan-as-basis-for-pact-will-drop-fight.html | GERMANY ACCEPTS BRITISH ARMS PLAN AS BASIS FOR PACT; Will Drop Fight to Prevent Transforming Reichswehr Into Militia. PRAISE GIVEN ROOSEVELT ' Difficult to Overstate' the Importance of Message, Henderson Says. DALADIER BARS ARMY CUT Declares It Would Be Delusion for France to Modify Her Prepa- rations at Present. GERMANY ACCEPTS BRITISH ARMS PLAN | True | By Clarence K. Streit.special Cable To The New York Times.by Clarence K. Streit. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bolivians-recall-wilson.html | Bolivians Recall Wilson. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/end-henry-field-receivership-suit.html | End Henry Field Receivership Suit. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gold-regulations-rigidly-observed-treasury-says-no-exports-have.html | GOLD REGULATIONS RIGIDLY OBSERVED; Treasury Says No Exports Have Been Allowed Except Those Authorized. NONE IN 'PUBLIC INTEREST' $16,791,000 Sent Out in April, Chiefly Earmarked Metal or Im- ported for Re-Export. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/head-play-choice-in-wood-memorial-preakness-winner-likely-to-be.html | HEAD PLAY CHOICE IN WOOD MEMORIAL; Preakness Winner Likely to Be 1-to-2 or Shorter at Jamaica Today. EIGHT ARE NAMED TO RUN Martis, 12 to 1, Captures Ackroyd Purse -- Scout Mas- ter and Oneill Next. | True | By Bryan Field. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/austria-and-italy-divide.html | Austria and Italy Divide. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/cotton-forwardings-index-up-sharply-again-trading-in-goods-market.html | Cotton Forwardings Index Up Sharply Again; Trading in Goods Market Continued Heavy | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/post-brings-robot-for-test.html | Post Brings Robot for Test. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/devens-of-newark-sets-back-orioles-holds-baltimore-to-8-hits-as.html | DEVENS OF NEWARK SETS BACK ORIOLES; Holds Baltimore to 8 Hits as Mates Collect 12 to Score a 11-to-3 Triumph. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/deposit-guarantee-scored-by-bankers-pennsylvania-association-holds.html | DEPOSIT GUARANTEE SCORED BY BANKERS; Pennsylvania Association Holds Glass-Steagall Proposal 'Most Unwise.' J.F. HILL MADE PRESIDENT Gov. Moore, Addressing New Jersey Group, Predicts Unified System. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/standard-oil-of-new-york-to-offer-rebate-for-cash-cut-gasoline.html | Standard Oil of New York to Offer Rebate For Cash, Cut Gasoline Price to Dealers | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/child-labor-action-slow.html | Child Labor Action Slow. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mitchells-gifts-to-wife-attacked-medalie-tries-to-show-they-were.html | MITCHELL'S GIFTS TO WIFE ATTACKED; Medalie Tries to Show They Were Made to Enable Her to Meet Loan Interest. 1932 SALE LETTERS READ Transfer Stamps and Bill of Sale Used When Banker Repurchased Shares. Steuer Accuses Medalie of 'Unfair Methods' at Mitchell Trial | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/stocks-in-london-paris-and-berlin-quotations-generally-higher-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Generally Higher on the English Exchange -- British Funds Down. FRENCH MARKET IS WEAK Political Uncertainties Depress Rentes -- German Boerse Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/amoskeag-closes-plant-7500-idle-shutdown-follows-walkout-after.html | AMOSKEAG CLOSES PLANT; 7,500 IDLE; Shut-Down Follows Walk-Out After Company Set Wage Increase for July 31. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-henry-dickson-bruns.html | DR. HENRY DICKSON BRUNS. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/city-junior-league-headquarters.html | City Junior League Headquarters. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/shuttle-train-kills-worker.html | Shuttle Train Kills Worker. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rogers-extols-roosevelts-handling-of-bonus-parade.html | Rogers Extols Roosevelt's Handling of Bonus Parade | True | WILL ROGERS. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/membership-deals-on-stock-exchange-names-in-recent-transfers-are.html | MEMBERSHIP DEALS ON STOCK EXCHANGE; Names in Recent Transfers Are Revealed -- New Transac- tion at $150,000. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-lawrence-dies-in-76th-year-newark-woman-descendant-of-cor-pells.html | MRS. LAWRENCE DIES IN 76TH YEAR; Newark Woman Descendant of Cor. Pells, Who Had Royal Charter to Pelham Manor. FORMER D. A. R. RECENT She Also Had Been a Chaplain of Daughters of 1812uRecently Honored by Baptists. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/crews-ouster-seen-as-tammany-move-mccooey-quoted-as-calling-it-part.html | CREWS OUSTER SEEN AS TAMMANY MOVE; McCooey Quoted as Calling It Part of Plan to Weaken the Republican Party. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/belgrade-paper-sharp-on-hitler.html | Belgrade Paper Sharp on Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/predicts-unified-system-governor-moore-tells-new-jersey-bankers.html | PREDICTS UNIFIED SYSTEM.; Governor Moore Tells New Jersey Bankers Change Is Needed. DEPOSIT GUARANTEE SCORED BY BANKERS | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-k-g-linforth-engaged-to-ied-california-girl-to-become-bride-of.html | MISS K. G. LINFORTH ENGAGED TO IED; California Girl to Become Bride of M. C. Henderson of New Haven, Conn. A JULY WEDDING PLANNED Bridegroom-Elect the Son of a Yale ProfessoruFiancee's Father Also Is an Educator. | True | Special to THE Nzw YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/nd-baker-succeeds-young-on-radio-corporations-board.html | N.D. Baker Succeeds Young On Radio Corporation's Board | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mme-claes-lagergren-wife-of-marquis-wa12-former-mrs-gardiner.html | MME. CLAES LAGERGREN.; Wife of Marquis Wal/2 Former Mrs. Gardiner Sherman. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/france-presses-aim-for-colonial-accord-seeks-conclusion-of-trade.html | FRANCE PRESSES AIM FOR COLONIAL ACCORD; Seeks Conclusion of Trade Arrangments Before World Parley Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/cuts-authorized-stock-granite-city-steel-notifies-the-exchange-of.html | CUTS AUTHORIZED STOCK.; Granite City Steel Notifies the Exchange of Reduction. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/nodarse-beats-mguffin-cuban-scores-upset-in-old-domin-ion-tennis.html | NODARSE BEATS M'GUFFIN.; Cuban Scores Upset In Old Domin-ion Tennis -- Bowman Victor. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/elmer-e-grandin-veteran-actor-said-to-be-first-to-portray-abraham.html | ELMER E. GRANDIN.; Veteran Actor Said to Be First to Portray Abraham Lincoln. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/partners-in-kuhn-loeb-and-dillon-read-subpoenaed-to-senate-banking.html | Partners in Kuhn, Loeb and Dillon, Read Subpoenaed to Senate Banking Inquiry | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/nongerman-lines-study-use-of-marks-withdrawal-from-atlantic-con.html | NON-GERMAN LINES STUDY USE OF MARKS; Withdrawal From Atlantic Con- ference Seen as Last Resort in Rate Problem. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/yehudi-menuhin-departs-to-play-for-toscanini-and-sto-kowski-on.html | YEHUDI MENUHIN DEPARTS.; To Play for Toscanini and Sto-kowski on Return From Europe. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-pope-wins-golf-prize.html | Dr. Pope Wins Golf Prize. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/ccny-nine-on-top-defeats-brooklyn-college-158-scoring-6-runs-in.html | C.C.N.Y. NINE ON TOP.; Defeats Brooklyn College, 15-8, Scoring 6 Runs In Sixth Inning. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/other-engagements.html | Other Engagements | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/other-wedding-plans.html | Other Wedding Plans | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/westchester-fete-attracts-a-throng-singers-of-27-communities-join.html | WESTCHESTER FETE ATTRACTS A THRONG; Singers of 27 Communities Join in Choral Program at the Community Centre. ALBERT SPALDING SOLOIST Stoessel Conducts an Ensemble of 1,500 in Concert of Varied Musical Interests. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/cotton-prices-end-lowest-of-week-liquidation-is-furthered-by-drops.html | COTTON PRICES END LOWEST OF WEEK; Liquidation Is Furthered by Drops in Other Markets and Good Crop Weather. LOSSES ARE 9 TO 13 POINTS 23,000 Bales of Red Cross Staple Are Sold From Stock Here, With Inquiries for More. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rudolf-mosse-inc-in-liquidation-here-affiliate-of-famous-german.html | RUDOLF MOSSE, INC., IN LIQUIDATION HERE; Affiliate of Famous German Concern First to Be Affected by Nazi Policies. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/gov-lehman-lands-a-100pound-tarpon-party-will-come-north-with-six.html | Gov. Lehman Lands a 100-Pound Tarpon; Party Will Come North With Six Medals | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/win-right-to-union-books-239-permit-men-get-court-order-against.html | WIN RIGHT TO UNION BOOKS; 239 'Permit Men' Get Court Order Against Operators' Local. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/national-surety-faces-new-fight-creditors-will-appeal-court.html | NATIONAL SURETY FACES NEW FIGHT; Creditors Will Appeal Court Sanction of Rehabilitation Urged by Van Schaick. LIQUIDATION IS AIMED AT Plan Said to Hit Claimants and Benefit Only Officers of Con- cern in Distress. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/louderback-gain-by-fees-is-denied-receiver-and-attorney-tell.html | LOUDERBACK GAIN BY FEES IS DENIED; Receiver and Attorney Tell Senators That 'Not a Penny' Went to Federal Judge. FEES CALLED REASONABLE Ex-Bankruptcy Referee, Once Named to a Post by Louderback, Testifies as Expert. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/many-to-give-dinners-will-entertain-before-dance-for-floating.html | MANY TO GIVE DINNERS.; Will Entertain Before Dance for Floating University Fund. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/a-simple-funeral-fordrjghibben-dean-wicks-pays-a-glowing-eulogy-to.html | A SIMPLE FUNERAL FORDR.J.G.HIBBEN; Dean Wicks Pays a Glowing Eulogy to Ex-President of Princeton in His Prayer. MANY NOTABLES PRESENT Bell of Old Nassau Hall Tolls as Body (o Borne to Cemetery to Rest in Presidents' Row. | True | From. a. Staff Correspondent. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rail-deal-angers-china-merchants-cancel-soviet-contracts-due-to.html | RAIL DEAL ANGERS CHINA.; Merchants Cancel Soviet Contracts Due to Proposed Sale to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/18-named-to-race-in-bowman-chase-handicap-to-feature-oneday-spring.html | 18 NAMED TO RACE IN BOWMAN 'CHASE; Handicap to Feature One-Day Spring Meeting of United Hunts at Roslyn. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/banker-dies-in-fall-from-hotel-window-tj-callahan-of-jersey-city.html | BANKER DIES IN FALL FROM HOTEL WINDOW; T.J. Callahan of Jersey City Plunges 8 Stories From Room in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/warns-of-ending-subsidy-dr-walsh-opposes-agreement-with-other.html | WARNS OF ENDING SUBSIDY.; Dr. Walsh Opposes Agreement With Other Maritime Nations. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/british-music-in-the-air-mary-ellis-scores-at-her-london-debut-in.html | BRITISH MUSIC IN THE AIR.'; Mary Ellis Scores at Her London Debut in Musical Role. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/roosevelt-praised-by-chinese-papers-arms-plan-is-held-to-offer-just.html | ROOSEVELT PRAISED BY CHINESE PAPERS; Arms Plan Is Held to Offer 'Just the Formula Required' for World Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/driggs-and-hicks-defeated-on-links-eliminated-by-picoli-and-fp.html | DRIGGS AND HICKS DEFEATED ON LINKS; Eliminated by Picoli and F.P. Anderson, Respectively, in Garden City Tourney. DUNLAP AMONG SURVIVORS Co-Medalist Halts Ferguson and Woodward -- Bobbins Also Gains Semi-Finals. | True | By William D. Richardson.special To the New York Times. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/creditors-parley-in-berlin-delayed-put-off-three-days-till-may-29.html | CREDITORS' PARLEY IN BERLIN DELAYED; Put Off Three Days Till May 29 to Allow Americans to Get There in Time. PAPEN FOR MORATORIUM Reaffirms That a Partial Transfer Holiday Will Result -- Germans to Put Case Up to Others. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/elizabeth-rogers-plans-her-bridal-she-will-be-married-to-l-j-mead-j.html | ELIZABETH ROGERS PLANS HER BRIDAL; She Will Be Married to L. J. Mead Jr., in Garrison-on-Hudson Next Saturday. FOUR ATTENDANTS CHOSEN Richard Delafield to Be Best Man Tor Bridegroom-ElectuBreak- fast to Follow Ceremony. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rail-chiefs-delay-action-on-fare-cut-discuss-lowering-36-centsamile.html | RAIL CHIEFS DELAY ACTION ON FARE CUT; Discuss Lowering 3.6 Cents-a-Mile Rate in East -- Tariff of 3c Reported Suggested. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/argentine-fascists-riot-drop-leaflets-in-chamber-during-debate-on.html | ARGENTINE FASCISTS RIOT.; Drop Leaflets in Chamber During Debate on Ban on Red Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fighting-reported-in-tientsin.html | Fighting Reported in Tientsin. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-mary-v-toohey-engaged.html | Miss Mary V. Toohey Engaged. | True | I Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE N1/2w YORK TIMBB. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rally-of-dollar-gains-momentum-quotations-in-exchange-mar-ket.html | RALLY OF DOLLAR GAINS MOMENTUM; Quotations in Exchange Mar- ket Advance to the Highest Levels in Three Weeks. POUND AND FRANC LOWER Bankers Here Discredit Report of Credit in Paris for the Federal Reserve. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/hospital-will-be-aided-by-bridge.html | Hospital Will Be Aided by Bridge. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/chase-gets-award-for-cubas-silver-bank-to-handle-6000000-of-coins.html | CHASE GETS AWARD FOR CUBA'S SILVER; Bank to Handle $6,000,000 of Coins to Be Made in Mint in Philadelphia. COMMISSION 31-64 OF 1% Cost to Havana Government Will Be $1,774,798,87 Extra, or 29.61 Cents for a Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bolivia-reports-gains-la-paz-hears-drive-on-fort-arce-has-began.html | BOLIVIA REPORTS GAINS; La Paz Hears Drive on Fort Arce Has Began. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/jewish-relief-planned-board-of-federated-societies-maps-campaign.html | JEWISH RELIEF PLANNED.; Board of Federated Societies Maps Campaign for Fall. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/leticia-peace-talks-fail-colombian-envoy-expects-to-leave-peru.html | LETICIA PEACE TALKS FAIL; Colombian Envoy Expects to Leave Peru Today. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/venizelos-prosecution-dropped.html | Venizelos Prosecution Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/polo-at-westbury-today-games-also-carded-tomorrow-at-meadow-brook.html | POLO AT WESTBURY TODAY; Games Also Carded Tomorrow at Meadow Brook, Fort Hamilton. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/strawn-is-hopeful-of-aiding-recovery-chicagoan-heads-americans.html | STRAWN IS HOPEFUL OF AIDING RECOVERY; Chicagoan Heads Americans Leaving Today for Vienna for World Chamber Meeting. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/thnnugreene.html | ThnnuGreene. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/monetary-talks-confirmed.html | Monetary Talks Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-allison-hale-betrothed.html | Miss Allison Hale Betrothed. | True | Special to THK NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/asks-bond-inquiry-pressed-steel-car-group-assails-naming-of.html | ASKS BOND INQUIRY.; Pressed Steel Car Group Assails Naming of Hoffstot as Receiver. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-nicholas-murray-butler-says-the-lofty-ideals-of-the-roose-velt.html | Dr. Nicholas Murray Butler Says the Lofty Ideals of the Roose- velt Plan Are Not Beyond the Reach of Eager Hands. | True | NICHOLAS MURRAY BUTLER. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bomb-kills-18-in-tientsin-as-guard-kicks-a-suitcase.html | Bomb Kills 18 in Tientsin, As Guard Kicks a Suitcase | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/heads-tall-cedars-of-lebanon.html | Heads Tall Cedars of Lebanon. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/oil-control-bill-goes-to-congress-drastic-plan-for-dictator-given.html | OIL CONTROL BILL GOES TO CONGRESS; Drastic Plan for 'Dictator' Given to House by Marland and Senate by Capper. ROOSEVELT NOTE COMING Liking Its Principles, He Fa- vors Adding It to Industry Measure as Amendment. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-orcutts-78-takes-golf-prize-white-beeches-star-cards-36-on.html | MISS ORCUTT'S 78 TAKES GOLF PRIZE; White Beeches Star Cards 36 on Inward Nine to Triumph on Englewood Links. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/5-dividend-by-viag-german-corporations-profit-for-year-9490000.html | 5% DIVIDEND BY VIAG.; German Corporation's Profit for Year 9,490,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/midtown-leases-feature-trading-new-deals-show-continued-demand-for.html | MIDTOWN LEASES FEATURE TRADING; New Deals Show Continued Demand for Buildings in Manhattan. SUPPER CLUB FOR 51ST ST. Tenants Found for Dwellings on East and West Sides -- Plaintiffs Bid In Properties at Auction. | True | By Thomas F. Burchill.by H. Louis Hollander.by Henry Brady.by Joseph P. Day.by Daniel Greenwald.by Edwin J. McDonald.BY Reid & Kyle.by James R. Murphyby John J. Reynolds. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rules-on-assignment-signatures.html | Rules on Assignment Signatures. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/south-africa-wins-twice.html | South Africa Wins Twice. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/adequate-and-certain.html | ADEQUATE AND CERTAIN.' | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/duty-asked-on-bridge-cup-so-culbertson-wont-take-10000-trophy-to.html | DUTY ASKED ON BRIDGE CUP; So Culbertson Won't Take $10,000 Trophy to England Tonight. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/jersey-city-victor-54-beats-albany-and-breaks-fivegame-losing.html | JERSEY CITY VICTOR, 5-4.; Beats Albany and Breaks Five-Game Losing Streak. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/new-liner-at-hamburg-washington-delayed-by-fog-docks-at-end-of-her.html | NEW LINER AT HAMBURG.; Washington Delayed by Fog Docks at End of Her Malden Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/binghamto-ride-in-state-coach-to-present-credentials-to-king.html | Binghamto Ride in State Coach To Present Credentials to King | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/braves-triumph-over-pirates-53-snap-winning-streak-of-league.html | BRAVES TRIUMPH OVER PIRATES, 5-3; Snap Winning Streak of League Leaders With Early Attack on Hoyt's Curves. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars In Repair. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dr-william-farrington-former-n12w-york-physician-and-medical-school.html | DR. WILLIAM FARRINGTON.; Former N1/2w York Physician and ' Medical School Professor. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/rail-bill-changed-to-protect-labor-reported-out-by-senate-com.html | RAIL BILL CHANGED TO PROTECT LABOR; Reported Out by Senate Com- mittee With Present Pay as Minimum. FURTHER CUTS FORBIDDEN Decreases of 5 Per Cent Annually in Personnel Through Natural Causes Permitted In Future. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/steel-sheet-prices-rise-with-demand-inland-steel-co-adds-3-a-ton.html | STEEL SHEET PRICES RISE WITH DEMAND; Inland Steel Co. Adds $3 a Ton for Third Quarter as Orders Pour Into Chicago. $2,000,000 MILL ON WAY Erection Is Decided Because of Large Market for Tin Plate, Says Inland Officer. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/only-two-plays-get-place-on-white-list-music-in-the-air-and-one-sun.html | ONLY TWO PLAYS GET PLACE ON 'WHITE LIST'; ' Music in the Air' and 'One Sun- day Afternoon' Meet Test -- Pulitzer Winner Does Not. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/childs-cup-rowing-to-be-held-today-penn-princeton-and-columbia.html | CHILDS CUP ROWING TO BE HELD TODAY; Penn, Princeton and Columbia Varsity Crews to Meet on the Schuylkill. FINAL WORKOUTS STAGED Sixteen Eights to Compete in Re- gatta -- Syracuse to Face Cornell at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-c-a-woodruff-was-first-woman-member-of-jer-j-sey-republican.html | MRS. C. A. WOODRUFF.; ; Was First Woman Member of Jer- j sey Republican State Committee. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/junkers-not-arrested-he-is-astonished-at-prague-report-of-detention.html | JUNKERS NOT ARRESTED.; He Is Astonished at Prague Report of Detention by Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/telephone-lines-crippled-by-drill-railroad-offices-and-jersey.html | TELEPHONE LINES CRIPPLED BY DRILL; Railroad Offices and Jersey Cables Damaged by Work- men Draining Manhole. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/accord-on-silver-ends-soong-talks-roosevelt-and-chinese-envoy-agree.html | ACCORD ON SILVER ENDS SOONG TALKS; Roosevelt and Chinese Envoy Agree That Higher Price and Stability Are Needed. ARMS CUTS ARE STRESSED Joint Statement Expresses Hope That Hostilities in the Far East Will Soon Cease. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/george-h-sundermann.html | GEORGE H. SUNDERMANN. | True | Special to THE NEW YORK TIMES. i | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/paramount-publix-gets-new-trustee-2-compromises-approved-ce.html | PARAMOUNT PUBLIX GETS NEW TRUSTEE; 2 COMPROMISES APPROVED C.E. Richardson to Quit Fox Film and Succeed Horowitz in Bankruptcy Proceeding. Referee Allows Art Cinema to Take Up $210,000 Notes for $150,000 Cash Payment. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/baruch-endorses-industry-measure-but-public-opinion-must-be.html | BARUCH ENDORSES INDUSTRY MEASURE; But Public Opinion Must Be Mobilized or It Will Fail, He Says in Capital. GIVES 'WARNING SIGNALS' Price Fixing Must Be Endured and Plants Must Not Be Shut In Monopoly Abuse. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bank-bills-pushed-in-both-chambers-glass-hits-woodin-senator.html | BANK BILLS PUSHED IN BOTH CHAMBERS; GLASS HITS WOODIN; Senator Criticizes Secretary for Insisting on Sitting With Reserve Board. REPORT BARS GUARANTEE But Roosevelt Is Expected to Decide Whether Revised Draft Will Carry It. HOUSE MOVE IS A SURPRISE Sudden Action Will Bring Its Own Measure Up for Open- ing Debate Today. BANK BILLS PUSHED IN BOTH CHAMBERS | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/bill-to-aid-bridge-here.html | BILL TO AID BRIDGE HERE. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/brazils-message-sent.html | Brazil's Message Sent. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/seabury-refuses-to-run-for-mayor-stands-by-his-promise-not-to.html | SEABURY REFUSES TO RUN FOR MAYOR; Stands by His Promise Not to Capitalize City Inquiry, but Will Aid Fusion. HE PREDICTS VICTORY Says He Can Fight Tammany Better If Not a Candidate -- Leaders Are Disappointed. SEABURY REFUSES TO RUN FOR MAYOR | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/commodity-futures-irregular-for-day-silver-resumes-rise-cash.html | Commodity Futures Irregular for Day; Silver Resumes Rise; Cash Markets Weak | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/sound-yachts-race-today-meet-for-first-time-this-year-in-american.html | SOUND YACHTS RACE TODAY; Meet for First Time This Year In American Y.C. Regatta. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/greenland-party-welcomes-spring-university-of-michigan-group-starts.html | GREENLAND PARTY WELCOMES SPRING; University of Michigan Group Starts Removing Snow From Around Lodge. MIDNIGHT SUN RETURNS Weather Observations Reveal That Climate Varies Greatly Within Short Distances. | True | By Dr. Ralph L. Belknap, Leader of the University of Michi- Gan Polar Year Expedition.wireless To the New York Times.copyright. 1933, By the New York Times Company. All Rights Reserved. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/highcost-recreation-government-might-take-over-con-cessions-in.html | HIGH-COST RECREATION.; Government Might Take Over Con- cessions in Public Parks. | True | CHARLES B. CASE Jr. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/would-lower-coal-rates-anthracite-producing-railroads-plan-cuts-to.html | WOULD LOWER COAL RATES.; Anthracite - Producing Railroads Plan Cuts to New England. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/germany-takes-lead-of-2-0.html | Germany Takes Lead of 2 -- 0. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/in-person.html | In Person. | True | D.D. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/century-women-win-in-class-b-add-title-to-laurels-taken-by-class-a.html | CENTURY WOMEN WIN IN CLASS B; Add Title to Laurels Taken by Class A Mates in Inter- club Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/ah-wiggin-sailing-for-berlin-today-strawn-filene-arliss-and-mrs-hf.html | A.H. WIGGIN SAILING FOR BERLIN TODAY; Strawn, Filene, Arliss and Mrs. H.F. Whitney Are Other Bremen Passengers. COALES ON WEDDING TRIP Charles B. Grace and His Bride Also Booked for Voyage on the Monarch of Bermuda. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/11470777-sought-by-municipalities-new-loans-for-award-next-week.html | $11,470,777 SOUGHT BY MUNICIPALITIES; New Loans for Award Next Week Compare With $10,- 758,452 Average This Year. MARKET'S TONE STRONGER Many Blocks on Dealers' Shelves Rise in Price -- High-Grade Bonds Favored. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/text-of-seaburys-refusal-to-run.html | Text of Seabury's Refusal to Run | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/army-meets-harvard-in-mathematical-go-squads-at-west-point-begin.html | ARMY MEETS HARVARD IN MATHEMATICAL 'GO'; Squads at West Point Begin Contest in Calculus and Analytical Geometry. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/knapp-wins-on-points-defeats-napolitano-in-main-bout-at-106th.html | KNAPP WINS ON POINTS.; Defeats Napolitano in Main Bout at 106th Infantry Armory. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/to-renew-crew-rivalry.html | To Renew Crew Rivalry. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/billiard-results.html | Billiard Results. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/yale-bestows-5-prizes-rm-siegel-of-new-haven-wins-lucius-f-robinson.html | YALE BESTOWS 5 PRIZES.; R.M. Siegel of New Haven Wins Lucius F. Robinson Award. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/mrs-samuel-hannah.html | MRS. SAMUEL HANNAH. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/miss-edith-musgrave.html | MISS EDITH MUSGRAVE. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/400-bid-farewell-to-old-union-club-fifth-av-gathering-place-for.html | 400 BID FAREWELL TO OLD UNION CLUB; Fifth Av. Gathering Place for Notables Since 1903 is Scene of Last Dinner. SOUVENIRS ARE TAGGED Members Seek Options on Chairs and Other Furniture as Movers Begin to Dismantle Rooms. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/tie-for-track-qualifiers-holy-cross-and-bc-each-place-11-in-new.html | TIE FOR TRACK QUALIFIERS.; Holy Cross and B.C. Each Place 11 In New England Finals. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/stocks-decline-in-berlin.html | Stocks Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/dickuburgsss.html | DickuBurgess. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/uuuu-wesley-curry.html | uuuu WESLEY CURRY. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/francis-c-lea-seeks-divorce.html | Francis C. Lea Seeks Divorce. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/holds-texas-moratorium-invalid.html | Holds Texas Moratorium Invalid. | True | | C1B 191065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/kalinin-approves-roosevelts-plan-soviet-president-says-russia-seeks.html | KALININ APPROVES ROOSEVELT'S PLAN; Soviet President Says Russia Seeks Military and Economic Non-Aggression Pacts. RECOGNITION BID SEEN Our Action Held Likely to De- pend on Soviet Attitude at Two World Conferences. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/three-relief-riots-quelled-by-police-home-aid-bureaus-besieged-by.html | THREE RELIEF RIOTS QUELLED BY POLICE; Home Aid Bureaus Besieged by Reds -- Three Arrested, 30 Beaten in Fighting. 500 IN HARLEM OUTBREAK Patrolman Attacked and a Horse Is Slashed in Melee at Executive Office. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/harriman-vanishes-police-speed-hunt-to-avert-suicide-indicted.html | HARRIMAN VANISHES; POLICE SPEED HUNT TO AVERT SUICIDE; Indicted Banker Walks Out of Sanitarium, Leaving Fare-well Notes Behind. NO TRACE OF HIM FOUND Guards Posted at Border for Defendant Whose Case Was to Come Up Monday. KNEW OF FATAL AILMENT Letters Did Not Mention Bank, but Showed Clear Intent to End His Life, Lawyer Declares. HARRIMAN MISSING; HIS SUICIDE FEARED | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/marion-davies-as-a-buoyant-irish-colleen-in-an-audible-film-of-the.html | Marion Davies as a Buoyant Irish Colleen in an Audible Film of the Play "Peg o' My Heart." | True | By Mordaunt Hall. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/2-seized-in-gem-theft-former-butler-of-mrs-wp-dixon-accused-in-9000.html | 2 SEIZED IN GEM THEFT.; Former Butler of Mrs. W.P. Dixon Accused in $9,000 Loss. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/to-be-marine-officers-twenty-annapolis-graduates-will-get.html | TO BE MARINE OFFICERS.; Twenty Annapolis Graduates Will Get Commissions In Corps. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/ae-morgan-gets-muscle-shoals-job-antioch-college-head-chosen-by.html | A.E. MORGAN GETS MUSCLE SHOALS JOB; Antioch College Head Chosen by Roosevelt to Direct Tennessee Valley Project. EXPERT ON RECLAMATION Action on Charges Against Power Companies Awaits Return of Cummings. A.E. MORGAN GETS MUSCLE SHOALS JOB HEADS POWER PLANT. | True | Special to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/charles-c-bab60ck-i-former-ohio-jurist-succumbs-to-i-stroke-at-his.html | CHARLES C. BAB60CK.; I Former Ohio Jurist Succumbs to I Stroke at His Brooklyn Home. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/upswing-of-prices-continues-in-wool-advances-this-week-at-home-and.html | UPSWING OF PRICES CONTINUES IN WOOL; Advances This Week at Home and Abroad -- Some Mills Working Overtime. | True | | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/convicted-spy-a-suicide-italian-swallows-poison-while-on-way-to.html | CONVICTED SPY A SUICIDE.; Italian Swallows Poison While on Way to Jail in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 191065 |
| 1933-05-20 | 1933-05-20 | https://www.nytimes.com/1933/05/20/archives/1000000-aid-for-bank-rfc-decides-to-buy-preferred-stock-in.html | $1,000,000 AID FOR BANK.; R.F.C. Decides to Buy Preferred Stock in Baltimore National. | True | | C1B 191065 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-man-who-will-question-morgan-pecora-former-new-york-prosecutor.html | THE MAN WHO WILL QUESTION MORGAN; Pecora, Former New York Prosecutor, Has A Style of His Own in Boring for Facts | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/de-witt-clinton-keeps-track-title-scores-44-points-to-conquer.html | DE WITT CLINTON KEEPS TRACK TITLE; Scores 44 Points to Conquer Evander and Monroe, Tied in Bronx P.S.A.L. Meet. PERLMAN TAKES 3 EVENTS Wins Century and Broad and High Jumps -- Monroe Gains Honors In Novice Competition. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/two-exeter-crews-lose-bow-to-noble-and-greenough-first-and-second.html | TWO EXETER CREWS LOSE.; Bow to Noble and Greenough First and Second Fours. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/conte-di-savoia-due-to-set-speed-record-expected-to-pass-ambrose.html | CONTE DI SAVOIA DUE TO SET SPEED RECORD; Expected to Pass Ambrose Lightship at 10 A.M. Tomorrow, Crossing in 5 Days 20 Hours. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/maritime-day-set-by-the-president-anniversary-falls-tomorrow-of.html | MARITIME DAY SET BY THE PRESIDENT; Anniversary Falls Tomorrow of Departure of First Steam- ship to Cross Atlantic. LEFT SAVANNAH IN 1819 Commemoration of the Voyage of the Savannah Becomes an Annual Observance. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/laws-that-bar-letters-from-free-publication-missives-are-property.html | LAWS THAT BAR LETTERS FROM FREE PUBLICATION; Missives Are Property of the Writers and Their Heirs, Not of the Owners, the Courts Hold | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/business-advances-a-survey-of-the-trend.html | BUSINESS ADVANCES: A SURVEY OF THE TREND | True | By Charles Merz. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/car-loadings-rise-27-from-year-ago-531095-total-is-7276-14-over.html | CAR LOADINGS RISE 2.7% FROM YEAR AGO; 531,095 Total Is 7,276, 1.4% Over Previous Week -- Off 28.9% From 1931. GAINS IN MOST CLASSES All but One Show Increases Over 1932, All but Three Over Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/municipal-issues-called-for-may-warrants-of-two-colorado-counties.html | MUNICIPAL ISSUES CALLED FOR MAY; Warrants of Two Colorado Counties and of Chicago Schools Added to List. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/beer-imports-230901-canada-was-chief-exporter-in-april-with-110474.html | BEER IMPORTS $230,901.; Canada Was Chief Exporter in April With 110,474 Gallons. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/oriental-motifs-for-period-interiors-flowers-and-figures-in-wall.html | ORIENTAL MOTIFS FOR PERIOD INTERIORS; Flowers and Figures In Wall Decoration Made to Harmonize With Furnishings | True | By Walter Rendell Storey | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/three-events-won-by-lawrence-ville-baseball-and-net-teams-sub-due.html | THREE EVENTS WON BY LAWRENCE VILLE; Baseball and Net Teams Sub- due Hill School -- Golfers Set Back St. Paul's. LONE DEFEAT IS ON TRACK Hill Conquers Home Squad by 65 to 61 Despite Irwin's Three Brilliant Triumphs. | True | By Lincoln A. Werden.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/control-bill-puts-industry-on-trial-authorities-hold-any-abuses.html | CONTROL BILL PUTS INDUSTRY ON TRIAL; Authorities Hold Any Abuses Will Endanger Permanency of New Privileges. JAVITZ WARNS ON PRICES Asks for a 'Reasonable' Attitude on Profits -- Stores Will Insist on Control of Retail Price. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/distribution-cost-was-lower-in-1932-ratio-of-advertising-expense.html | DISTRIBUTION COST WAS LOWER IN 1932; Ratio of Advertising Expense Was Increased, However, Joint Survey Finds. DRUG ADVANCE HIGHEST Was 37.62 Per Cent of Net Sales Volume -- Major Slash In Direct Selling -- Credit Costs Up. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/phillies-top-the-reds-rally-fails-and-cincinnati-is-beaten-by-7-to.html | PHILLIES TOP THE REDS.; Rally Fails and Cincinnati Is Beaten by 7 to 6. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/3-convicted-of-murder-husband-and-two-he-hired-to-kill-his-wife.html | 3 CONVICTED OF MURDER.; Husband and Two He Hired to Kill His Wife Face Death Penalty. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-frame-of-mind.html | A Frame of Mind. | True | RICHARD V. HAPPEL. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/choate-trackmen-triumph.html | Choate Trackmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/berlin-silent-on-goerings-visit.html | Berlin Silent on Goering's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/olds-tops-gunners-with-50-straight-wins-in-jamaica-bay-field-of-21.html | OLDS TOPS GUNNERS WITH 50 STRAIGHT; Wins in Jamaica Bay Field of 21 -- Akin and Moffatt in Tie at Mineola Traps. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bolivia-yielding-on-league-plan-delegate-says-he-is-sure-his.html | BOLIVIA YIELDING ON LEAGUE PLAN; Delegate Says He Is Sure His Country Will Treat Council Proposal With Sympathy. PARAGUAY ACCEPTS MOVE Geneva Now Urges Peru to Back Formula for Ending Dispute With Colombia. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/medical-ethics.html | Medical Ethics. | True | BENJAMIN ROMAN. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/billion-cut-likely-in-federal-deficit-limit-of-1500000000-for.html | BILLION CUT LIKELY IN FEDERAL DEFICIT; Limit of $1,500,000,000 for Fiscal Year Seen -- Saving Thus Far $946,000,000. OUTLAY CUT $941,000,000 Beer Taxes and Gains in Mis- cellaneous Levies Help in the Eventual Balance. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/plight-of-the-city.html | PLIGHT OF THE CITY. | True | By Samuel Untermyer, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/topsy-and-eva-again-uncle-toms-cabin-resists-the-storm-of-time.html | Topsy And Eva Again; "UNCLE TOM'S CABIN" RESISTS THE STORM OF TIME | True | By Bosley Crowther. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/roosevelt-wants-oil-control-plan-in-recovery-bill-house-leaders.html | ROOSEVELT WANTS OIL CONTROL PLAN IN RECOVERY BILL; House Leaders Favor Doing So to Get Action on It at This Session. COMMITTEE ENDS HEARINGS Ways and Means Body Will Begin Drafting Tax Pro- visions Tomorrow. INCOME TAX RISE FAVORED Many Leading Industries Are Pre- paring to Adjust Operations to Meet Proposed Law. ROOSEVELT ASKS OIL LEGISLATION | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/firm-in-kansas-city-area-retail-sales-expected-to-exceed-a-year-ago.html | FIRM IN KANSAS CITY AREA.; Retail Sales Expected to Exceed a Year Ago -- Securities Active. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yale-cubs-win-at-polo-defeat-lawrenceville-12-to-2-royal-wilson.html | YALE CUBS WIN AT POLO.; Defeat Lawrenceville, 12 to 2, Royal, Wilson, Yates Excelling. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rd-chapin-in-new-post-chairman-of-hudson-motor-car-elected.html | R.D. CHAPIN IN NEW POST.; Chairman of Hudson Motor Car Elected President of Company. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/alljewish-eleven-wins-sacks-gets-three-goals-in-5to3-soccer-victory.html | ALL-JEWISH ELEVEN WINS.; Sacks Gets Three Goals in 5-to-3 Soccer Victory Over All-Stars. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/john-w-cutlers-have-daughter.html | John W. Cutlers Have Daughter. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/seeks-jobs-from-alumni-yale-weekly-asks-graduates-to-help.html | SEEKS JOBS FROM ALUMNI.; Yale Weekly Asks Graduates to Help Self-Supporting Students. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/as-a-clever-artist-sees-materials.html | AS A CLEVER ARTIST SEES MATERIALS | True | By Ruth Green Harris. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tie-for-track-laurels-dickinson-and-f-and-m-all-even-in-meet-at.html | TIE FOR TRACK LAURELS.; Dickinson and F. and M. All Even in Meet at Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/to-set-new-boundary-guatemalahonduras-frontier-is-begun-by-special.html | TO SET NEW BOUNDARY.; Guatemala-Honduras Frontier Is Begun by Special Commission. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/debits-increased-at-banks-in-week-federal-reserve-board-state-ment.html | DEBITS INCREASED AT BANKS IN WEEK; Federal Reserve Board State- ment Discloses a Gain of 6 Per Cent From 1932. TOTAL IS $5,526,000,000 Department of Commerce Assem- bles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/two-italian-novels-of-interest-two-italian-novels.html | Two Italian Novels Of Interest; Two Italian Novels | True | HENRY FURST. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-gains-at-richmond-weather-spurs-retail-sales-pay-of-workers.html | NEW GAINS AT RICHMOND.; Weather Spurs Retail Sales -- Pay of Workers Rises. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/prices-and-the-outlook.html | PRICES AND THE OUTLOOK. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rollo-reed-takes-horse-show-prize-wins-marlboroughblenheim-1000.html | ROLLO REED TAKES HORSE SHOW PRIZE; Wins Marlborough-Blenheim $1,000 Jumping Title Stake at Atlantic City. THE GREY KNIGHT SCORES Mrs. Whitney's Entry Annexes Hunter Crown -- King of the Plain Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hospital-to-observe-centenary.html | Hospital to Observe Centenary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/montclair-ac-lacrosse-victor.html | Montclair A.C. Lacrosse Victor. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-nazi-prussia-not-like-the-old-aspires-to-merge-the-learned-and.html | NEW NAZI PRUSSIA NOT LIKE THE OLD; Aspires to Merge 'the Learned and the Unschooled' in a Unified Body Politic. A BAVARIAN IS ITS RULER State Controlled by Goering Is a Far Cry From the Ideas, of the Hohenzollerns. | True | By Guido Enderis.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/o-rare-frank-sullivan-in-one-ear-by-frank-sullivan-with-a.html | O Rare Frank Sullivan!; IN ONE EAR. By Frank Sullivan. With a frontispiece by Dr. Seuss. 169 pp. New York: The Viking Press. $1.75. | True | C.G. POORE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/protests-to-ship-board-lake-charles-la-attacks-rates-on-lumber-at.html | PROTESTS TO SHIP BOARD.; Lake Charles, La., Attacks Rates on Lumber at New Orleans. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/james-kp-lambdin.html | JAMES K.P. LAMBDIN. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-england-pickup-rapid-reading-industries-are-active-prices-are.html | NEW ENGLAND PICK-UP RAPID.; Reading Industries Are Active -- Prices Are Higher. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ships-bartender-longs-for-a-spree-after-23-arid-years-in-oasis-on.html | SHIP'S BARTENDER LONGS FOR A SPREE; After 23 Arid Years in Oasis on Liner, He Is Going to Have a Drink of 3.2 Soon. TREAT MEANS NIP OF TEA. Hagenflint Confides He Is Part of a Great Movement to Reduce Superfluity of Hansens. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/jewish-group-asks-move-by-roosevelt-capital-session-hears-appeal-by.html | JEWISH GROUP ASKS MOVE BY ROOSEVELT; Capital Session Hears Appeal by Deutsch for Action on Hitler 'Intolerance.' WORLD GATHERING URGED Administrative Committee Warns Austria Against Rise in Anti-Semitism. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/foreclosure-stays-are-held-invalid-black-rules-judges-who-grant.html | FORECLOSURE STAYS ARE HELD INVALID; Black Rules Judges Who Grant Them Violate Their Oaths and Constitution. HE GIVES A JUDGMENT Finds Court Lacks Right to Sympathize With Either Side in Mortgage Cases. FORECLOSURE STAY IS HELD INVALID | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/salvagers-near-merida-treasure-hour-is-at-hand-for-men-of-the.html | SALVAGERS NEAR MERIDA TREASURE; Hour Is at Hand for Men of the Salvor to Explore Strong Room of Sunken Liner. TANKS GUIDE GRAPPLING Parts of Ship Are Being Raised Daily From 200-Foot Depth 50 Miles Off Virginia Coast. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-timely-rienzi-in-berlin-staatsoper-production-reaffirms-vigor-of.html | A "TIMELY RIENZI" IN BERLIN; Staatsoper Production Reaffirms Vigor of Early Wagner Score, Despite Editorial Doctorings for Political Implications | True | By Herbert F. Peyser. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/buffalo-man-to-get-medal.html | Buffalo Man to Get Medal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/partridge-in-net-final-downs-medermott-and-bowden-beats-palmer-at.html | PARTRIDGE IN NET FINAL.; Downs MeDermott and Bowden Beats Palmer at Elmsford. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nazi-germanys-new-education-exalts-a-cultural-nationalism-old.html | Nazi Germany's New Education Exalts a 'Cultural Nationalism'; Old Individualism Under the Republic Is to Be Replaced by Feel- ing of Oneness With the State Under Plans Just Announced -- Aims Are Seen as an Outgrowth of Recent Youth Movement. | True | By Isidor Ginsburg. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/committee-to-buy-art-french-government-appoints-men-to-purchase.html | COMMITTEE TO BUY ART.; French Government Appoints Men to Purchase Works for It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/auto-license-offices-increased-to-14-here-to-speed-permit-renewals.html | Auto License Offices Increased to 14 Here To Speed Permit Renewals Before June 1 | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/golfers-ace-is-duplicated-by-player-just-behind-him.html | Golfer's Ace Is Duplicated By Player Just Behind Him | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/atlanta-rise-continues-retail-sales-far-above-last-week-industries.html | ATLANTA RISE CONTINUES.; Retail Sales Far Above Last Week -- Industries Extend. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mit-wins-twice-on-charles-river-150ponnd-varsity-and-fresh-man.html | M.I.T. WINS TWICE ON CHARLES RIVER; 150-Ponnd Varsity and Fresh- man Eights Score Over Re- spective Harvard Rivals. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/art-sale-includes-rare-tapestries-seventeenth-and-eighteenth.html | ART SALE INCLUDES RARE TAPESTRIES; Seventeenth and Eighteenth Century French Designs at Auction Wednesday. SHIP PRINTS OFFERED American Clippers In Currier & Ives Collection -- Period Fur- niture and Rugs on List. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/expects-big-beer-levies-state-looks-for-1000000-yield-in-april-and.html | EXPECTS BIG BEER LEVIES.; State Looks for $1,000,000 Yield in April and May Taxes. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/curb-on-wheat-a-big-problem-reduction-of-the-surplus-to-be-sought-a.html | CURB ON WHEAT A BIG PROBLEM; Reduction of the Surplus To Be Sought at London | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/muscle-shoals.html | MUSCLE SHOALS. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/french-shift-on-program.html | French Shift on Program. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-wedge-silhouette-midseason-attracts-attention-to-shoulders.html | THE WEDGE SILHOUETTE; Midseason Attracts Attention to Shoulders -- Cambodian Art Inspires Schiaparelli | True | K.C. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/london-conference-problems-listed-by-moley.html | London Conference Problems Listed by Moley | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/senators-blank-chicago-weaver-holds-white-sox-to-five-hits-as-mates.html | SENATORS BLANK CHICAGO.; Weaver Holds White Sox to Five Hits as Mates Triumph, 7-0. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/offer-cheaper-natural-gas.html | Offer Cheaper Natural Gas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bryn-mawr-girls-present-patience-miss-julia-culbertson-in-title.html | BRYN MAWR GIRLS PRESENT 'PATIENCE'; Miss Julia Culbertson in Title Role -- Many College Men Are Guests. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/activities-of-musicians-here-and-afield-resume-of-national.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Resume of National Orchestral Association's Past Season -- Other Items | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/trade-associations-expect-new-power-believe-presidents-policy-will.html | TRADE ASSOCIATIONS EXPECT NEW POWER; Believe President's Policy Will Lessen Restrictions of the Anti-Trust Laws. CHECK ON RECALCITRANTS Organizations See Themselves Aiding Federal Control of Private Businesses. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/germany-eliminates-holland.html | Germany Eliminates Holland. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ohio-river-plan-stirs-pittsburgh-flood-storage-urged-for-inclu-sion.html | OHIO RIVER PLAN STIRS PITTSBURGH; Flood Storage Urged for Inclu- sion in Roosevelt Works Program. ARMY ENGINEERS STUDY IT Provides for Reservoirs on the Headwaters as a Measure of Flood Control. | True | By Wiliam T. Martin.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-school-is-opened-first-part-of-albanianamerican-farm-institute.html | NEW SCHOOL IS OPENED.; First Part of Albanian-American Farm Institute Is Finished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/war-by-radio.html | WAR BY RADIO. | True | From The Sun, Baltimore. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/holy-cross-downs-harvard-nine-146-britts-wallop-with-bases-fall.html | HOLY CROSS DOWNS HARVARD NINE, 14-6; Britt's Wallop With Bases Fall Helps to Finish Loughlin in the Fifth. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/woman-rescued-in-river-policeman-brings-her-ashore-af-ter-leap-into.html | WOMAN RESCUED IN RIVER.; Policeman Brings Her Ashore Af- ter Leap Into Hudson. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-story-of-four-lives-in-conflict-re-spencers-second-novel.html | A Story of Four Lives in Conflict; R.E. Spencer's Second Novel Resembles Both in Theme and in Method The Work of Henry James THE INCOMPETENTS. By R.E. Spencer. 302 pp. New York: Alfred A. Knopf. $2.35. | True | By Margaret Wallace | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/to-build-planetarium-the-hague-plans-to-open-it-next-september.html | TO BUILD PLANETARIUM.; The Hague Plans to Open It Next September. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/dr-colligan-talks-on-womans-sphere-presidentelect-of-hunter-sees.html | DR. COLLIGAN TALKS ON WOMAN'S SPHERE; President- Elect of Hunter Sees Her Training as a Social Need of Today. EXPECTS FEWER TEACHERS Declining Demand Will Put Em- phasis Now on Other Vocational Aims for Girls, Educator Believes. | True | By Eunice Barnard. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/harvard-cubs-in-front-beat-yale-freshmen-78-12-to-55-12-in-annual.html | HARVARD CUBS IN FRONT.; Beat Yale Freshman, 78 1/2 to 55 1/2, in Annual Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wide-arctic-study-planned-by-soviet-2000-persons-to-take-part.in.html | WIDE ARCTIC STUDY PLANNED BY SOVIET; 2,000 Persons to Take Part in Expeditions Set for This Summer. COLD AND OIL SOUGHT Icebreaker Chelyuskin Will Try to Repeat Sibiriakoff's Trip Over Northern Passage. | True | By Robin Kinkead.special Cable To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yale-science-study-cut-only-one-course-will-be-required-for.html | YALE SCIENCE STUDY CUT.; Only One Course Will Be Required for Graduation. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/us-plus-britain-can-bring-prosperity-goodenongh-says.html | 'U.S. Plus Britain' Can Bring Prosperity, Goodenough Says | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/connecticut-college-lays-dormitory-stone-gov-cross-and-president.html | CONNECTICUT COLLEGE LAYS DORMITORY STONE; Gov. Cross and President Angell of Yale Among the Speakers of Impressive Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/proposed-meeting-perturbs-chinese-kuomintang-national-congress-set.html | PROPOSED MEETING PERTURBS CHINESE; Kuomintang National Congress Set for July Is Already Causing Dissension. CANTON CALLS CONFERENCE election of Delegates, Run by Nanking, Will Leave Many Parties Unrepresented. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hamilton-wins-on-track-captures-state-conference-title-with-71.html | HAMILTON WINS ON TRACK.; Captures State Conference Title With 71 Points -- Alfred Second. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-actor-who-made-his-life-a-drama-poverty-fame-and-bitterness.html | THE ACTOR WHO MADE HIS LIFE A DRAMA; Poverty, Fame and Bitterness Were the Lot of Edmund Kean, Who Passed From the Scene a Century Ago THE DRAMA OF AN ACTOR'S LIFE Poverty, Fame and Bitterness Were the Lot Of Edmund Kean, Who Died a Century Ago | True | By H.i. Brock | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/expansion-in-wheeling.html | Expansion in Wheeling. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/william-f-chambers.html | WILLIAM F. CHAMBERS. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/westchester-towns-to-add-to-functions-taylor-sees-shift-of-control.html | WESTCHESTER TOWNS TO ADD TO FUNCTIONS; Taylor Sees Shift of Control From Villages Under New Kirkland Laws. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/famous-explorer-found-to-be-alive-marmaduke-mizzle-caraway-seed.html | FAMOUS EXPLORER FOUND TO BE ALIVE; Marmaduke Mizzle, Caraway Seed Hunter, Heard From in Upper Burma. HE IS LYING AT MEJONGYI Has Had Some Weird Adventures -- All Has Returned and Lobo Cannot Be Lost. | | By T. Walter Williams.marmaduke M. Mizzle. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/music-on-the-continent.html | MUSIC ON THE CONTINENT | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/prof-moley-warns-of-task-at-parley-says-nations-economic-fear-will.html | PROF. MOLEY WARNS OF TASK AT PARLEY; Says Nations' 'Economic Fear' Will Be Difficult to Over- come at London. EXCHANGE ISSUE FIRST In Radio Address, Roosevelt Aide Admonishes Against Expect- ing Too Great Results. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nobel-prize-nomination.html | Nobel Prize Nomination. | True | D.M. NATANSON | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/jones-beach-opens-2000-bathe-in-surf-all-but-two-of-long-island-pub.html | JONES BEACH OPENS; 2,000 BATHE IN SURF; All but Two of Long Island Pub- lic Parks Start Season -- First Day at Playland in Rye. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bimetalism-urged-as-depression-cure-departure-from-practice-of.html | BIMETALISM URGED AS DEPRESSION CURE; Departure From Practice of Using Both Gold and Silver as Money Is Deprecated | True | JOHN HOLLEY CLARK Sr. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/middle-west-deal-involves-7000000-chicago-banks-release-that-amount.html | MIDDLE WEST DEAL INVOLVES $7,000,000; Chicago Banks Release That Amount in Obligations and Will Return Collateral. OTHER PLEDGES TO STAND Noteholders Recognize Remaining Claims -- Halsey, Stuart & Co. to Yield Securities. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ayresuwatts.html | AyresuWatts. | True | Special to THJS Niw YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/human-types-put-into-four-distinct-divisions-system-of-an-english.html | HUMAN TYPES PUT INTO FOUR DISTINCT DIVISIONS; System of an English Artist Divides All People Into Promoters, Producers, Developers and Distributers | True | By Diana Rice. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/spar-home-first-in-bowman-chase-mrs-jh-whitneys-entry-takes-united.html | SPAR HOME FIRST IN BOWMAN CHASE; Mrs. J.H. Whitney's Entry Takes United Hunts Feature -- New Course Dedicated. WATSONIA NEXT AT WIRE Trails by Six Lengths, With Sardaneza Third -- Blot Also Gains Triumph. | True | By Albert P. Stauderman.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/annual-sale-of-poppies-will-begin-on-tuesday.html | Annual Sale of Poppies Will Begin on Tuesday | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/miss-weir-gets-medal-rewarded-as-marymount-colleges-outstanding.html | MISS WEIR GETS MEDAL.; Rewarded as Marymount College's Outstanding Athlete. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hats-are-still-in-the-air-height-interest-goes-to-the-back-of.html | HATS ARE STILL IN THE AIR; Height Interest Goes to the Back of Crowns -- Shapes Are Very Large for Midsummer | True | K.C. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/kent-11-loomis-9.html | Kent, 11; Loomis, 9. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY C.f. Hoghes | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/federated-clubs-festival.html | FEDERATED CLUBS' FESTIVAL | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bankers-oppose-deposit-insurance-new-jersey-association-to-send.html | BANKERS OPPOSE DEPOSIT INSURANCE; New Jersey Association to Send Resolution Against It to Roosevelt. SOME DEFEND MEASURE C.K. Withers of Trenton Made President -- Other Of- ficers Also Elected. BANKERS OPPOSE DEPOSIT INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/further-gain-in-youngstown.html | Further Gain in Youngstown. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rule-of-no-invasions.html | RULE OF NO INVASIONS. | True | From the Emporia Gazette. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-defense-of-poetry-preface-to-poetry-by-theo-dore-maynard-ma-litt.html | A Defense of Poetry; PREFACE TO POETRY. By Theo- dore Maynard, M.A., Litt. D. 436 pp. New York: The Century Com- pany. $2.75. | True | STANTON A. COBLENTZ. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wiggin-tax-data-asked-mcfadden-in-house-calls-for-bankers-income.html | WIGGIN TAX DATA ASKED.; McFadden, In House, Calls for Banker's Income Figures. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/r-marsh-dies-82-trainer-of-horses-had-charge-of-entries-for-two.html | R. MARSH DIES, 82; TRAINER OF HORSES; Had Charge of Entries for Two Kings, Edward and George uWon Derby 4 Times. PURSES WERE $3,000,000 Regarded as Greatest In England uDeveloped Persimmon for Sensational Epsom Race. | True | wireless to THR Nsw TOHK Trazs. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/aids-to-surgery.html | Aids to Surgery. | True | ERNEST McNEILL, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fight-on-oil-bill-in-court-forecast-many-producers-oppose-plan-for.html | FIGHT ON OIL BILL IN COURT FORECAST; Many Producers Oppose Plan for Federal Regulation as Unconstitutional. CITE HUGHESS ARGUMENT Industry Generally, However, Holds Present Conditions Justify a 'Dictator.' | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hendrie-swim-team-captain-honored-at-phillips-exeter.html | Hendrie, Swim Team Captain, Honored at Phillips Exeter | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/treaty-revision.html | TREATY REVISION. | True | From The Hartford Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/schacht-seeks-london-loan-to-bar-default-reichs-british-creditors.html | Schacht Seeks London Loan to Bar Default; Reich's British Creditors May Get Priority | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/profits-in-laws-and-in-business-politics-may-become-more-attractive.html | Profits in Laws And in Business; Politics May Become More Attractive Than Trade | True | H.W. NOREN. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/reich-asks-finland-to-return-socialist-klepper-prussian-exminister.html | REICH ASKS FINLAND TO RETURN SOCIALIST; Klepper, Prussian Ex-Minister of Finance, Denies Charges of Misappropriation. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/lieut-col-d-h-maury.html | LIEUT. COL. D. H. MAURY. | True | Special to TBI Kiw TORE Tuns. I | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nazi-acts-scored-by-college-group-students-at-the-university-of.html | NAZI ACTS SCORED BY COLLEGE GROUP; Students at the University of Cincinnati Send Letter of Protest to Germany. NATION-WIDE ACTION IS AIM Other Institutions Are Asked to Join in Condemnation of Curb on Academic Freedom. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/japan-produces-a-notable-film.html | JAPAN PRODUCES A NOTABLE FILM | True | HUGH BYAs. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/just-a-note.html | JUST A NOTE | True | JAMES (SCHNOZZOLA) DURANTE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/festive-settings-to-mark-may-ball-intimate-tyrolean-gardens-will.html | FESTIVE SETTINGS TO MARK MAY BALL; Intimate Tyrolean Gardens Will Border Main Drill Floor of Seventh Regiment Armory. ELEANOR BLUE TO PREVAIL Color Will Be Tribute to Mrs. F.D. Roosevelt, Honor Guest of Tomorrow's Event. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/engineers-favor-roosevelt-plans-state-professional-society-calls.html | ENGINEERS FAVOR ROOSEVELT PLANS; State Professional Society Calls for Expert as Public Works Administrator. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wages-show-increase-some-factories-on-full-time-and-electricity-and.html | WAGES SHOW INCREASE; Some Factories on Full Time and Electricity and Gas Consumption Increases. BUYING MORE, PRICES UP Largest Department Store in St. Louis Had Best Month in Two Years. | True | By Louis Lacoss.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/barker-manipulative-surgeon-so-iii-he-may-need-operation.html | Barker, Manipulative Surgeon, So Ill He May Need Operation | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/federal-bonds-up-foreign-list-gains-domestic-rail-issues-fail-to.html | FEDERAL BONDS UP; FOREIGN LIST GAINS; Domestic Rail Issues Fail to Respond Much to the Rise in Carloadings. GERMAN ISSUES STRONG Transactions Reach $6,271,000 in Two Hours of Trading on the Stock Exchange. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bellevue-benefit-will-recall-bali-dances-of-java-india-and-siam.html | BELLEVUE BENEFIT WILL RECALL BALI; Dances of Java, India and Siam Also to Be Offered at French Institute Wednesday. CONCERT STARS WILL SING Research and Laboratory Fund of Hospital Is Beneficiary of Annual Entertainment. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/heads-university-women-dr-meta-glass-of-sweetbriar-suc-ceeds-dr.html | HEADS UNIVERSITY WOMEN; Dr. Meta Glass of Sweetbriar Succeeds Dr. Mary Woolley. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/atlantic-beach-to-open-club-plans-a-luncheon-to-start-summer-season.html | ATLANTIC BEACH TO OPEN.; Club Plans a Luncheon to Start Summer Season May 30. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/garden-city-golf-is-won-by-picoli-beats-anderson-to-become-first.html | GARDEN CITY GOLF IS WON BY PICOLI; Beats Anderson to Become First Home Club Champion Since Travis to Score. VICTOR'S MARGIN 2 AND 1 New Jersey Star Stages Rally in Morning to Put Out Dunlap, 2 and 1. | True | By William D. Richardson.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/central-park-edict-from-mayor-soon-decision-by-wednesday-on-use-of.html | CENTRAL PARK EDICT FROM MAYOR SOON; Decision by Wednesday on Use of Reservoir Area for Ath- letics Is Expected. A COMPROMISE IS LIKELY O'Brien to Be Guided by His Own Investigation as Well as by Civic Groups' Data. CENTRAL PARK EDICT FROM MAYOR SOON | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/attractions-for-the-gallerygoer.html | ATTRACTIONS FOR THE GALLERY-GOER | True | By Howard Devree. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/feature-at-bowie-to-wise-daughter-everglade-stables-entry-is-first.html | FEATURE AT BOWIE TO WISE DAUGHTER; Everglade Stable's Entry Is First by Two Lengths in Front of Piety. SNAPPY STORY GETS SHOW Victor, an Outstanding Juvenile in Winter Season, Adds to Laurels in Kindergarten Stakes. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bowman-takes-trophy-beats-nodarse-of-cuba-in-old-dominion-tennis.html | BOWMAN TAKES TROPHY.; Beats Nodarse of Cuba in Old Dominion Tennis Final. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/frances-steinmetz-wed-bride-of-lieut-c-h-bennett-jr-has-five.html | FRANCES STEINMETZ WED.; ' Bride of Lieut. C. H. Bennett Jr. Has Five Attendants. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/scores-nurses-lack-of-clinical-training-state-board-official-urges.html | SCORES NURSES' LACK OF CLINICAL TRAINING; State Board Official Urges New Education Plan at Session of Association. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/spanish-premier-plays-dual-role-would-preserve-parliamentary-rule.html | SPANISH PREMIER PLAYS DUAL ROLE; Would Preserve Parliamentary Rule at All Costs but Gags the Opposition. BOUND TO ACHIEVE AIMS Azana Regards the Revolutionary Program as Vital Safeguard of Kind of Republic He Favors. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/john-maynard-keyes.html | JOHN MAYNARD KEYES. | True | Special to THS NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/landing-of-rebels-in-cuba-reported-traffic-halted-in-pinar-del-rio.html | LANDING OF REBELS IN CUBA REPORTED; Traffic Halted in Pinar del Rio Province on Rumor of Armed Expeditionary Force. HAVANA GUARDED ON FETE Celebrates End of American Rule -- Family of Insurgent Leader Held as Hostages. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/foreclosures-fell-since-first-of-year-april-total-in-660.html | FORECLOSURES FELL SINCE FIRST OF YEAR; April Total in 660 Communities Was 13,431 -- Decline Is Con- trary to Usual Trend. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/social-plan-urged-in-school-guidance-whole-education-system-should.html | SOCIAL PLAN URGED IN SCHOOL GUIDANCE; Whole Education System Should Help Student Find His Bent, Educator Says. ATTACKS THE 'SIFTING' IDEA A New Method of Recruiting for ths Professions is Proposed by Carnegie Foundation Writer. | True | By Alfred Z. Reed, Staff Member the Carnegie Foun- Dation. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/chinese-wounded-in-sorry-plight-american-woman-visiting-a-base.html | CHINESE WOUNDED IN SORRY PLIGHT; American Woman, Visiting a Base Hospital in Peiping, Recounts Their Sufferings. LIFE AT FRONT 'TERRIBLE' Frostbite Compels Amputations -- Many Die During Rough Trips to Nearest Medical Aid. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/restricted-to-campus-outoftown-rochester-students-must-live-on.html | RESTRICTED TO CAMPUS.; Out-of-Town Rochester Students Must Live on Grounds Next Year. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nyac-loses-178-bows-to-east-orange-in-game-marked-by-seven-homers.html | N.Y.A.C. LOSES, 17-8.; Bows to East Orange in Game Marked by Seven Homers. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/home-relief-bill-changed-for-senate-two-substantial-liberalizations.html | HOME RELIEF BILL CHANGED FOR SENATE; Two Substantial Liberalizations Made by Subcommittee in Reporting Favorably. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/plans-yale-drama-work-professor-dean-says-production-study-will-be.html | PLANS YALE DRAMA WORK.; Professor Dean Says Production Study Will Be In Two Groups. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/china-and-japan-answer-president-tokyo-emperor-says-earnest.html | CHINA AND JAPAN ANSWER PRESIDENT; Tokyo Emperor Says Earnest Consideration Will Be Given to Plan for Peace. LIN PRAISES PROPOSALS Pledges Cooperation and Points Out That Invasion Is Now a 'Living Reality' to China. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/crash-kills-astronomer-waterfield-of-harvard-dies-in-accident-in.html | CRASH KILLS ASTRONOMER; Waterfield of Harvard Dies In Accident in South Africa. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/another-corsican.html | ANOTHER CORSICAN. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/smith-girls-hold-junior-promenade-storm-dampens-the-annual-colorful.html | SMITH GIRLS HOLD JUNIOR PROMENADE; Storm Dampens the Annual Colorful Event of the Northampton College. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-scholar-in-politics.html | A SCHOLAR IN POLITICS. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/concordia-prep-4-nyma-1.html | Concordia Prep, 4; N.Y.M.A., 1. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/forest-work-camps-are-quickly-set-up-program-calls-for-employment.html | FOREST WORK CAMPS ARE QUICKLY SET UP; Program Calls for Employment of 274,000 Young Men in 1,350 Places by July 1 | True | By Robert Fechner. Director of President Roosevelt'S Emergency Conservation Work. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/erie-canal-in-song-collector-of-folk-music-finds-an-unpublished.html | ERIE CANAL IN SONG.; Collector of Folk Music Finds an Unpublished Ditty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/irish-see-ballot-likely-this-fall-budget-is-optimistic-and-de.html | IRISH SEE BALLOT LIKELY THIS FALL; Budget Is Optimistic and de Valera Is Moving to Enfranchise Youth. END OF SENATE SOUGHT Fianna Fail Is Said to Be Planning to Offer Abolition Bill in Time for Election. | True | By Hugh Smith.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wheat-sent-down-east-leads-sales-prices-dip-2-18-to-2-14-c-before.html | WHEAT SENT DOWN; EAST LEADS SALES; Prices Dip 2 1/8 to 2 1/4 c Before Support Appears, Largely for Evening Up. FINAL LOSSES 1 TO 1 5/8 C Corn Ends 1 1/8 to 1 5/8 Cents Lower -- Oats Off 1/2 to 3/4 c, Rye 1/8 to 1 3/8 c and Barley 2c. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/germany-tightens-restrictions-on-press-treason-penalties-apply-to.html | Germany Tightens Restrictions on Press; Treason Penalties Apply to True Reports | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/state-beer-taxes-yield-4500000-revenue-of-33-added-to-fed-eral.html | STATE BEER TAXES YIELD $4,500,000; Revenue of '33, Added to Fed- eral Income, Makes Total of $13,542,479 Since April 7. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ohio-area-keeps-up-gains-new-steel-orders-bring-further-advance-in.html | OHIO AREA KEEPS UP GAINS.; New Steel Orders Bring Further Advance in Operations. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/officials-in-clay-county-ga-are-practicing-real-economy.html | Officials in Clay County, Ga., Are Practicing Real Economy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/foibles-of-robins.html | FOIBLES OF ROBINS. | True | ARTHUR C. McGIE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-composers-lot-to-find-a-market-for-his-wares-to-make-a-place-in.html | THE COMPOSER'S LOT; To Find a Market for His Wares -- To Make A Place in the World of the Living | True | By Olin Downes. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/columbia-alumni-to-pick-a-trustee-election-part-of-graduate-program.html | COLUMBIA ALUMNI TO PICK A TRUSTEE; Election Part of Graduate Program at Commencement Exercises Next Month. CLASS REUNIONS PLANNED Groups Celebrating Anniversaries Will March in Procession -- Annual Luncheon June 6. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/armys-four-scores-over-yale-by-8-to-6-thayer-excels-for-victors-his.html | ARMY'S FOUR SCORES OVER YALE BY 8 TO 6; Thayer Excels for Victors, His Goals Sending Team Away to Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pomfret-oarsmen-score-capture-two-of-three-races-from-tabor-in.html | POMFRET OARSMEN SCORE; Capture Two of Three Races From Tabor in Marion Regatta. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/penn-nine-repels-princeton-5-to-4-kelly-relieves-jackson-with-three.html | PENN NINE REPELS PRINCETON, 5 TO 4; Kelly Relieves Jackson With Three On in Ninth and Checks Tiger Rally. POWEL HITS FOR CIRCUIT Connects in the Eighth With Two Mates on Bases as Alumni Day Crowd of 10,000 Looks On. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-seine-viewpoint.html | THE SEINE VIEWPOINT | True | PHILIP CARR. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/spinning-industry-active-operated-95-34-of-capacity-in-april.html | SPINNING INDUSTRY ACTIVE; Operated 95 3/4 % of Capacity in April, Against 70 3/4 in 1932. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/april-street-accident-deaths-cut-23-here-police-report.html | April Street Accident Deaths Cut 23 Here, Police Report | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tomtit-shorn-of-brief-honor-by-north-carolina-lawmakers.html | Tomtit Shorn of Brief Honor By North Carolina Lawmakers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/chicago-fair-ready-to-open-this-week-as-roosevelts-envoy-parley.html | CHICAGO FAIR READY TO OPEN THIS WEEK; As Roosevelt's Envoy Parley Will Dedicate $25,000,000 Exposition Saturday. TO HEAD PARADE OF 10,000 At End of Three-Mile March, Guns Will Salute and Flags Unfurl on Soldier Field. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/warneke-of-cubs-halts-dodgers-31-yields-only-five-scattered-hits.html | WARNEKE OF CUBS HALTS DODGERS, 3-1; Yields Only Five Scattered Hits and Hurls Shut-Out Ball After First Frame. HIS DOUBLE IS DECISIVE Wallop in Fifth Brings In Two Mates to End Deadlock -- 12,000 Watch Battle. By ROSCOE McGOWEN. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/auto-industry-optimistic.html | Auto Industry Optimistic. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/crush-revolt-in-ecuador-federal-troops-overpower-rebels-at-riobamba.html | CRUSH REVOLT IN ECUADOR; Federal Troops Overpower Rebels at Riobamba. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/3-americans-quit-studies-in-vienna-jewish-medical-students-tell-how.html | 3 AMERICANS QUIT STUDIES IN VIENNA; Jewish Medical Students Tell How Nazis Have Split the University Into 2 Camps. SAY RIOTING IS FREQUENT Hitler Followers Start 'Free-for-All' Fights With War Whoops and Use Whips, They Declare. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ap-cruger-consul-at-funchal.html | A.P. Cruger Consul at Funchal. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/miss-howard-triumphs-judged-best-rider-in-junior-com-petition-at.html | MISS HOWARD TRIUMPHS.; Judged Best Rider In Junior Com-petition at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/alfred-mond-and-british-politics-a-biography-of-the-late-lord.html | Alfred Mond and British Politics; A Biography of the Late Lord Melchett, the Jewish Liberal Who Rose And Fell With Lloyd George ALFRED MOND: FIRST LORD MELCHETT. By Sector Bo- litho. 391 pp. Illustrated. New York: D. Appleton & Co. S5. | True | By P.w. Wilson | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/portray-new-york-in-exhibit-at-fair-panels-by-urban-and-steichen.html | PORTRAY NEW YORK IN EXHIBIT AT FAIR; Panels by Urban, and Steichen Photomurals Featured in State's Display. SHIP 'ADIRONDACKS WEST Commission Sent Seven Carloads of Trees, Boulders and Wild Life Out for Show Plot. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/us-stand-in-war-sought-at-geneva-seven-small-nations-at-arms-parley.html | U.S. STAND IN WAR SOUGHT AT GENEVA; Seven Small Nations at Arms Parley Ask How Far We Will Go in Peace Efforts. DAVIS REPLIES TOMORROW Senator Lewis Warns of Limit to Washington's Guarantees for Europe's Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-cultural-education-of-edgar-allan-poe-the-mind-of-poe-and-other.html | The Cultural Education of Edgar Allan Poe; THE MIND OF POE AND OTHER STUDIES. By Killis Campbell. 238 pp. Cambridge: Harvard University Press. $2.50. | True | HERBERT GORMAN. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/duke-of-connaught-back-in-london.html | Duke of Connaught Back in London | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/luncheon-is-planned-by-salvation-army-ashford-hill-fresh-air-camp.html | LUNCHEON IS PLANNED BY SALVATION ARMY; Ashford Hill Fresh Air Camp Will Be Scene on Tuesday of Charity Picnic. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rockefeller-tax-suit-foreseen.html | Rockefeller Tax Suit Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-big-outsidethestudio-job.html | A BIG OUTSIDE-THE-STUDIO JOB | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/relief-leaders-to-meet-tuesday-moley-and-senator-cutting-to-address.html | RELIEF LEADERS TO MEET TUESDAY; Moley and Senator Cutting to Address Welfare Groups of City at Conference. SITUATION HELD 'CRITICAL' Parley to Continue Wednesday With Review of All Phases of Aid to Growing Rolls of Idle. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/northwest-trade-active-summer-lines-take-spurt-good-weather-aids.html | NORTHWEST TRADE ACTIVE.; Summer Lines Take Spurt -- Good Weather Aids Crops. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/georgia-up-in-arms-for-legalized-beer-embattled-citizenry-with-bung.html | GEORGIA UP IN ARMS FOR LEGALIZED BEER; Embattled Citizenry With Bung Starters Raise Cry for 3.2 Per Cent. GOV. TALMADGE OPPOSES Atlanta, Savannah and Other Cities Ignore State Law and Issue Licenses. | True | BY Julian Harris.editorial Correspondence, The New York Times | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/plan-would-alter-national-defense-general-hagood-offers-new-system.html | PLAN WOULD ALTER NATIONAL DEFENSE; General Hagood Offers New System to Reserve Group Based on Roosevelt Idea. SIMPLE TRAINING IS URGED Commander of Seventh Corps Area Advocates Building Away From an 'Expeditionary' Army. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pleading-the-cause-of-american-preparedness-inevitable-war-by-lieut.html | Pleading the Cause of American Preparedness; INEVITABLE WAR. By Lieut. Col. Richard Stockton, VI, O.R.C., U.S. Army. 831 pp. With illus- trations and charts. New York: The Perth Company. $7.50. | True | JOHN VINCENT HINKEL | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/roosevelt-takes-day-cruise-receives-first-21gun-salute.html | Roosevelt Takes Day Cruise; Receives First 21-Gun Salute | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/blair-16-princeton-prep-0.html | Blair, 16; Princeton Prep., 0. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/lindenthal-at-83-hopeful-of-bridge-veteran-engineer-still-cher.html | LINDENTHAL AT 83, HOPEFUL OF BRIDGE; Veteran Engineer Still Cher- ishes His Dream of Building Span Over Hudson. ATTACKS PORT AUTHORITY Too Much Politics and Publicity He Say -- To Spend His Birthday Quietly. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/dimmingugage.html | dimminguGage. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/plan-silesian-memorial-germans-who-fought-poles-in-1919-to-build-to.html | PLAN SILESIAN MEMORIAL.; Germans Who Fought Poles In 1919 to Build Tower on a Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/chemist-honored-for-food-research-dr-sherman-receiving-medal-from.html | CHEMIST HONORED FOR FOOD RESEARCH; Dr. Sherman, Receiving Medal From Institute, Sees Work in Field Only Begun. OLD AGE BEING DEFERRED Science of Nutrition Has Extended Life in Both Directions, He Says, Urging More Experiments. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/whos-who-in-new-pictures.html | WHO'S WHO IN NEW PICTURES | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/iarian-hutchison-engaged-to-wed-jurists-daughter-to-be-bride-of-the.html | IARIAN HUTCHISON ENGAGED TO WED; Jurist's Daughter to Be Bride of the Rev. Rex S. Clements, Formerly of This City. HE IS NOW BOSTON PASTOR "Miss Hutchison IB a Traveling Field Representative of Pres- byterian Mission Board. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/brown-overcomes-yales-nine-6-to-1-scores-surprising-victory-at.html | BROWN OVERCOMES YALE'S NINE, 6 TO 1; Scores Surprising Victory at Providence With Twelve-Hit Attack. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ominous-reflections-in-a-mirror-frank-morgan-and-nancy-carroll-in-a.html | OMINOUS REFLECTIONS IN A MIRROR; Frank Morgan and Nancy Carroll in a Clever Picture of a Hun-garian Play -- War in the Clouds -- Other Films | True | By Mordaunt Hall. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/jews-in-american-music.html | JEWS IN AMERICAN MUSIC. | True | DANIEL GREGORY MASON. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/americans-win-paris-divorces.html | Americans Win Paris Divorces. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/manhattan-loses-to-2-kent-eights-jayvees-and-lightweights-are.html | MANHATTAN LOSES TO 2 KENT EIGHTS; Jayvees and Lightweights Are Beaten -- Choate Wins Two Four-Oared Races. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-moral-law.html | The Moral Law. | True | A.N. SHELDON, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/cuban-censorship-still-curbs-press-change-from-army-to-civil.html | CUBAN CENSORSHIP STILL CURBS PRESS; Change From Army to Civil Authority Has Brought No Relaxation. FOREIGN NEWS CURTAILED Outside Publications Criticizing Machado Regime Are Still Barred From Sale. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/increase-is-general-not-just-major-products-up-but-practically.html | INCREASE IS GENERAL; Not Just Major Products Up, but Practically Every- thing on Farm. MOOD OF FARMER CHANGES Fighting Madness of a Short Time Ago Gives Way to Disposition to Patience. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-new-version-of-constants-adolphe-adolphe-translated-from-the.html | A New Version of Constant's "Adolphe"; ADOLPHE. Translated from the French of Benjamin Constant by W. Lalor Barrett 128 pp. New York: Lincoln MacVeagh, The Dial Press. $2. | True | LOUIS KRONRNBERGER. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/activities-on-the-hollywood-front-eisensteins-thunder-over-mexico.html | ACTIVITIES ON THE HOLLYWOOD FRONT; Eisenstein's "Thunder Over Mexico" -- Miss Hepburn and "Little Women" -- "Alice in Wonderland" | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pigs-in-pokes.html | PIGS IN POKES. | True | From The Philadelphia Bulletin. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/dollar-stronger-in-paris.html | Dollar Stronger In Paris. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-way-to-peace.html | THE WAY TO PEACE. | True | By President Roosevelt. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/on-the-roads-of-europe.html | ON THE ROADS OF EUROPE | True | By John Campbell. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/claims-two-motorcycle-marks.html | Claims Two Motorcycle Marks. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pawling-3-hotchkiss-2.html | Pawling, 3; Hotchkiss, 2. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/8-freight-cars-ordered-in-week.html | 8 Freight Cars Ordered in Week. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/cornell-approved-dr-adlers-course-alumni-publication-denies-that-he.html | CORNELL APPROVED DR. ADLER'S COURSE; Alumni Publication Denies That He Was 'Banished' From University. SERVED FULL 3-YEAR TERM Held Chair of Hebrew and Orien- tal Languages Endowed by Joseph Sellgman. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/porter-proposes-fewer-railroads-icc-commissioner-outlines-plan-to.html | PORTER PROPOSES FEWER RAILROADS; I.C.C. Commissioner Outlines Plan to Abandon 30% of Present Mileage. HUGE SAVING ENVISIONED Coordination of All Common Carriers Advocated as Na- tional Necessity. PORTER PROPOSES FEWER RAILROADS | True | By Claude R. Porter. Interstate Commerce Commissioner.by Claude R. Porter. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/war-lord-defies-nanking.html | War Lord Defies Nanking. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ladder-ball-star-dead-at-age-of-59-a-pioneer-among-university-men.html | LADDER, BALL STAR, DEAD AT AGE OF 59; A Pioneer Among University Men Who Achieved Fame in the Major League. TRAINED 4 COLLEGE NINES Had Been Coach at Columbia, Brown, Williams and Yaleu3d Baseman for Giants. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fallacies-in-the-problem-of-machines-vs-men-professor-bakers-four.html | Fallacies in the Problem of Machines vs. Men; Professor Baker's Four Years' Study of the Printing Industry Stresses the Importance of Social Values DISPLACEMENT OF MEN BY MACHINES. Effects of Tech- nological Change in Commercial Printing. By Elisabeth Faulk- ner Baker. 284 pp. New York: Columbia University Press. $3.50. Problem of the Machines vs. Men | True | By Waldemar Kaempffert | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/one-killed-in-jersey-crash.html | One Killed in Jersey Crash. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/norman-angell-offers-his-plan-in-from-chaos-to-control-he-seeks-to.html | Norman Angell Offers His Plan; In "From Chaos to Control" He Seeks to Make the New Economics Through Education Acceptable to the Average Man FROM CHAOS TO CONTROL. By Sir Norman Angell. 208 pp. New York: The Century Com- pany. $2. | True | By R.l. Doffus | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/italy-leads-austria-2-to-1.html | Italy Leads Austria, 2 to 1. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/our-recovery-held-best-aid-to-world-revival-of-internal-trade-and.html | OUR RECOVERY HELD BEST AID TO WORLD; Revival of Internal Trade and Consumption Are Paramount, Dr. Royal Meeker Holds. THE FUTURE OF FASCISM G.D.H. Cole Asserts It Threatens Europe -- Hitler's Methods Told In June Current History. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/staplesumacmurray.html | StaplesuMacMurray. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/aa-quinn-named-to-customs-post-jersey-labor-leader-is-picked-by.html | A.A. QUINN NAMED TO CUSTOMS POST; Jersey Labor Leader Is Picked by Roosevelt for Controller of the Service Here. H.L. HOPKINS CONFIRMED E.L. Davis Is Nominated for Trade Commissioner -- H.A. Doo-little to Foreign Service. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/harvard-tennis-victor-defeats-yale-96-capturing-sin-gles-but-losing.html | HARVARD TENNIS VICTOR.; Defeats Yale, 9-6, Capturing Sin-gles but Losing Doubles. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bottle-kicking-held-old-custom-is-revived-every-year-in-hallaton.html | "BOTTLE KICKING" HELD.; Old Custom Is Revived Every Year in Hallaton, England. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/building-in-nation-rose-21-in-april-seasonal-gain-is-greatest-since.html | BUILDING IN NATION ROSE 21% IN APRIL; Seasonal Gain Is Greatest Since 1929, Cost Set in Per-mits Being $29,756,038. NON-RESIDENCES IN LEAD Their Advance Swiftest, but New Homes Also Went Ahead of March -- All Lag Behind 1932. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wins-at-horse-show-miss-clarke-takes-two-events-at-annual-meet-in.html | WINS AT HORSE SHOW.; Miss Clarke Takes Two Events at Annual Meet in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/harvard-cubs-score-87-defeat-yale-freshmen-in-twelve-innings-at.html | HARVARD CUBS SCORE, 8-7.; Defeat Yale Freshmen in Twelve Innings at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/urges-tie-with-austria-dr-frank-in-berlin-says-union-is-necessary.html | URGES TIE WITH AUSTRIA.; Dr. Frank, in Berlin, Says Union Is Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/walter-j-staats-jersey-banker-dead-vice-president-of-old-victor.html | WALTER J. STAATS, JERSEY BANKER, DEAD; Vice President of Old Victor Talking Machine Co. and Long Active in Its Foreign Trade. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/vanerlip-estate-scene-of-benefit-dancing-and-sate-features-of-fete.html | VANERLIP ESTATE SCENE OF BENEFIT; Dancing and Sate Features of Fete at Scarborough for Scholarship Fund. GARDENS TO BE EXHIBITED Westchester Homes Will Open for Charity -- New Rochelle League to Give Bridge. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/williams-nine-victor-routs-wesleyan-101-at-filley-pitches-2hit-game.html | WILLIAMS NINE VICTOR.; Routs Wesleyan, 10-1, at Filley Pitches 2-Hit Game. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/de-valera-in-paris-on-trip-to-rome-irish-free-state-officials-are.html | DE VALERA IN PARIS ON TRIP TO ROME; Irish Free State Officials Are to Participate in Holy Year Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/in-the-classroom-and-on-the-campus-the-proper-study-of-woman-is-the.html | In the Classroom and on the Campus; The Proper Study of Woman Is the Child, a Survey of the Group Activities of the American University Alumnae Suggests. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/street-carnival-has-gay-program-dinner-on-sidewalk-rollerskating.html | STREET CARNIVAL HAS GAY PROGRAM; Dinner on Sidewalk, Roller-Skating and Hurdy-Gurdy to Feature Festival. STROLLING ARTISTS TO AID Ping Pong and Backgammon Will Be Provided at Welfare Council Benefit Wednesday. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yawl-dorade-sails-to-race-in-norway-52foot-yacht-to-compete-in.html | YAWL DORADE SAILS TO RACE IN NORWAY; 52-Foot Yacht to Compete in Golden Jubilee Regatta and Fastnet Contest. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/armory-to-house-exhibition-of-food-social-service-auxiliaries-of.html | ARMORY TO HOUSE EXHIBITION OF FOOD; Social Service Auxiliaries of City Hospitals Presenting Benefit Show This Week. JUNIOR COMMITTEE AIDING Mrs. Samuel Adams Clark Heads Group Arranging Display in Behalf of Sick Poor. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/canada-gets-after-immigrant-frauds-five-japanese-including-an.html | CANADA GETS AFTER IMMIGRANT FRAUDS; Five Japanese, Including an Official, Jailed for Traffic in False Papers. MANY OTHERS DEPORTED 1,100 Accept 'Invitation' of the Mounted Police to Return to Native Land. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-cannibal-isles-unique-church.html | A CANNIBAL ISLE'S UNIQUE CHURCH | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/joseph-d-sawyer-author-dead-83-finished-story-of-his-life-a-short.html | JOSEPH D. SAWYER, AUTHOR, DEAD, 83; Finished Story of His Life a Short Time Before His Critical Illness. A WORSTED FIELD PIONEER Developed Long Island Sound Real- ty After Long Career in Dry Goods Commission Houses. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-challenge-that-repeal-will-bring-sound-liquor-control-and.html | THE CHALLENGE THAT REPEAL WILL BRING; Sound Liquor Control And Education for Temperance Urged By Mrs. Sheppard THE CHALLENGE OF REPEAL Mrs. Sheppard Urges a Sound Liquor Control | True | By Mrs. John S. Sheppard | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mr-colliers-full-circle-and-other-recent-works-of-fiction-full.html | Mr. Collier's "Full Circle" and Other Recent Works of Fiction; FULL CIRCLE. By John Collier. 291 pp. New York: D. Appleton & Co. $2. Latest Works of Fiction | True | JANE SPENCE SOUTHRON. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/lsu-takes-southeastern-title.html | L.S.U. Takes Southeastern Title. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/widow-assails-hinds-will-sues-here-to-get-third-of-utica-stamp.html | WIDOW ASSAILS HIND'S WILL; Sues Here to Get Third of Utica Stamp Collectors Estate. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/england-subdues-switzerland-at-soccer-linfield-triumphs.html | England Subdues Switzerland At Soccer; Linfield Triumphs | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/german-student-duels-follow-a-rigid-code-courage-rather-than-skill.html | GERMAN STUDENT DUELS FOLLOW A RIGID CODE; Courage Rather Than Skill Is Stressed in Saber Fights Which Have Again Come Into Vogue | True | By Clair Price. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/toward-utopia.html | TOWARD UTOPIA. | True | From The Sioux Falls Argus-Leader. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mingling-laughs-and-tears.html | MINGLING LAUGHS AND TEARS | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/louderback-nears-defense-windup-two-more-witnesses-testify-that.html | LOUDERBACK NEARS DEFENSE WIND-UP; Two More Witnesses Testify That Judge Did Not Share in Receivership Fees. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/sculpture-in-jungles-miss-hoffmans-task-took-her-to-distant-places.html | SCULPTURE IN JUNGLES; Miss Hoffman's Task Took Her to Distant Places | True | By Waldemar Kaempffert | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/eastman-triumphs-in-meet-on-coast-stanford-ace-takes-800meter-title.html | EASTMAN TRIUMPHS IN MEET ON COAST; Stanford Ace Takes 800-Meter Title in Pacific Association Championships. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/income-tax-rise-would-reach-100-10-and-12-rates-suggested-by.html | INCOME TAX RISE WOULD REACH 100% 10 and 12% Rates Suggested by Douglas Boost $120 Levy on $4,000 to $240. $2,560 LEVY ON $20,000 Alternative 6 and 10% Impost Would Put $180 on $4,000 and $2,180 on $20,000. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/miss-mary-haskell-and-fiance-honored-mr-and-mrs-john-vanneck-give.html | MISS MARY HASKELL AND FIANCE HONORED; Mr. and Mrs. John Vanneck Give Dinner for Engaged Couple uMany Others Are Hosts. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ridley-aide-hid-money-police-say-secret-cache-is-sought-in-vain.html | RIDLEY AIDE HID MONEY, POLICE SAY; Secret Cache Is Sought in Vain -- Solution of Double Murder No Nearer. VIRGINIA SEARCH FUTILE Accountants, Still in Jail, Say They Destroyed Papers -- Suits on $4,000,000 Estate Ready. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/democracy-still-stands-firm-democracy-still-holds-wide-sway.html | DEMOCRACY STILL STANDS FIRM; DEMOCRACY STILL HOLDS WIDE SWAY | True | By Simeon Strunsky | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/boston-prepares-to-call-it-a-day.html | BOSTON PREPARES TO CALL IT A DAY | True | H.T.P. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/giralda-pointer-wins-best-in-show-ch-nancolleth-beryl-adds-to.html | GIRALDA POINTER WINS BEST IN SHOW; Ch. Nancolleth Beryl Adds to Laurels by Taking Chief Award at Mineola. 710 DOGS BENCHED IN DAY Tip Topper of WIldoaks, Bendy Wire-Haired Fox Terrier, Presses Victor for Top Honor. | True | By Joseph C. Nichols.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/changing-winds-and-crosscurrents-the-art-students-league-annual.html | CHANGING WINDS AND CROSS-CURRENTS; The Art Students League Annual -- Championing American Art -- Mr. Blashfield and Murals -- The Younger French Painters | True | By Edward Alden Jewell. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/taxdelinquent-land-looms-as-big-problem-in-new-mexico.html | Tax-Delinquent Land Looms As Big Problem in New Mexico | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/5000-see-fordham-rout-army-nine-212-maroon-collects-eighteen-hits.html | 5,000 SEE FORDHAM ROUT ARMY NINE, 21-2; Maroon Collects Eighteen Hits in Heavy Barrage at West Point. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/utah-captures-track-honors.html | Utah Captures Track Honors. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/boy-eludes-police-4-hours-under-pier-squad-gives-up-after-search-in.html | BOY ELUDES POLICE 4 HOURS UNDER PIER; Squad Gives Up After Search in Rowboats for Lad Climb- ing in Understructure. FATHER LURES HIM OUT Frightened Youth Emerges After He Is Told "the Cops" Were Not Out to Arrest Him. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/stores-must-heed-painful-lessons-tight-policy-control-is-vital-to.html | STORES MUST HEED 'PAINFUL LESSONS; Tight Policy Control Is Vital to Avoid Excesses of Past, Mr. Selfridge Says. URGES NEAR-BY PLANNING Finds Sentiment Here Improved Greatly Since His Last Visit Fifteen Months Ago. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mr-khayyam-wins-head-play-is-third-preakness-victor-13-choice.html | MR. KHAYYAM WINS; HEAD PLAY IS THIRD; Preakness Victor, 1-3 Choice Trails De Valera in Wood Memorial at Jamaica. 12,000 WITNESS THE UPSET Largest Crowd of Local Sea- son Sees 8-1 Shot Score by Three Lengths. TIME IS FASTEST OF MEET Mile and 70 Yards Covered in 1:42 3-5 -- Mayor O'Brien Among Spectators. | True | By Bryan Field. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tries-suicide-by-a-ruse-sends-relative-out-of-room-and-injures.html | TRIES SUICIDE BY A RUSE; Sends Relative Out of Room and Injures Himself Twice. SEEKS TO DENY IDENTITY He Uses False Name at Inn -- Hides Knife He Bought as the Police Question Him. HIS WANDERINGS TRACED Ate $4 Dinner in Locust Valley Friday -- Note Says He Never Took a Cent From Bank. HARRIMAN FOUND; TRIES TO END LIFE | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pennsylvania-now-equipped-with-official-state-flower.html | Pennsylvania Now Equipped With Official State Flower | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/king-george-to-meet-delegates-at-a-tea-windsor-entertainment-is.html | KING GEORGE TO MEET DELEGATES AT A TEA; Windsor Entertainment Is Among Many Prepared for London's Guests at World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rotating-in-the-navy.html | ROTATING IN THE NAVY. | True | From The Dallas News. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/divorces-increase-in-spain.html | Divorces Increase in Spain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hugenberg-warns-nazi-commissar-citing-protests-on-exceeding-of.html | HUGENBERG WARNS NAZI COMMISSAR; Citing Protests on Exceeding of Authority, He Demands Trade Changes Be Revoked. TRUCE ON LABOR CONFLICT Hitlerite Head Orders Two-Mont Period Until Reconctruction of the Economic Body. | True | By Hugh Jedell.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/duportails-status.html | DUPORTAIL'S STATUS. | True | ROY G. FITZGERALD. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/textile-prices-still-low-fail-to-cover-replacement-costs-of-cotton.html | TEXTILE PRICES STILL LOW.; Fail to Cover Replacement Costs of Cotton and Wool, Is Claim. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/suggests-tariff-cut-to-aid-raw-products-importer-would-grant.html | SUGGESTS TARIFF CUT TO AID RAW PRODUCTS; Importer Would Grant Special Treatment to Articles Made From Domestic Materials. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tientsin-prepared-to-admit-invaders-gen-yu-says-he-wont-make-city-a.html | TIENTSIN PREPARED TO ADMIT INVADERS; Gen. Yu Says He Won't Make City 'a Smoking Shambles Like Shanghai Environs.' JAPANESE GUARD SLASHED Attack by Chinese In Peiping Causes Fear of Outbreak of Fighting in City. TIENTSIN PREPARED TO ADMIT INVADERS | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nazis-to-tolerate-fund-to-aid-jews-officials-in-absence-of-hitler.html | NAZIS TO TOLERATE FUND TO AID JEWS; Officials, in Absence of Hitler, Foresee No Objection to Our Sending $2,000,000. BOYCOTT STILL PERSISTS Names of Persons Trading at Jewish Stores Posted -- Papers Urge Penalties for 'Traitors.' | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/steel-operations-continue-to-rise-rate-in-cleveland-district-esti.html | STEEL OPERATIONS CONTINUE TO RISE; Rate in Cleveland District Esti- mated at 59 Per Cent of Capacity. INCREASE IN YOUNGSTOWN Automobile Industry Reports Up- swing in Buying of Passenger Cars. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/sandino-and-sacasa-confer-exrebels-gain-as-farmers.html | Sandino and Sacasa Confer; Ex-Rebels Gain as Farmers | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/italy-welcomes-roosevelt-move-holds-european-situation-was-so-grave.html | ITALY WELCOMES ROOSEVELT MOVE; Holds European Situation Was So Grave It Came Just in Time. GRATIFIED AT HITLER ALSO Believes Two Did Much to Dis- pel Atmosphere of War That Was Spreading in Europe. TREATY REVISION URGED Elimination of Injustices in Peace Pacts Felt to Be Inevitable and Desirable. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/heads-hospital-group.html | Heads Hospital Group. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/walkers-leave-for-italy-former-mayor-says-he-does-not-plan-to.html | WALKERS LEAVE FOR ITALY; Former Mayor Says He Does Not Plan to Return to New York Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/exeter-nine-takes-seventh-in-row-121-beats-st-johns-prep-at-home.html | EXETER NINE TAKES SEVENTH IN ROW, 12-1; Beats St. John's Prep at Home -- Andover Loses -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/navy-nine-beaten-106-maryland-makes-14-hits-includ-ing-2-homers-and.html | NAVY NINE BEATEN, 10-6.; Maryland Makes 14 Hits, Includ- ing 2 Homers and 3 Triples. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/give-milk-to-philadelphia-babies.html | Give Milk to Philadelphia Babies. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/princeton-8-yale-4.html | Princeton, 8; Yale, 4. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/3000000-ballots-delivered-for-vote-on-repeal-tuesday.html | 3,000,000 Ballots Delivered For Vote on Repeal Tuesday | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/california-nine-bows-in-mexico.html | California Nine Bows in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/first-fugitives-of-1933-reach-trinidad-from-devils-island.html | First Fugitives of 1933 Reach Trinidad From Devil's Island | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/johns-hopkins-ten-gains-us-title-takes-national-championship-by.html | JOHNS HOPKINS TEN GAINS U.S. TITLE; Takes National Championship by Defeating Maryland, 6-3, Before 4,000. PRINCETON TOPS YALE, 8-4 Army Rallies to Subdue St. John's of Annapolis, 4-3 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/austrian-railbus-here-for-a-tryout-car-will-make-test-run-on-the.html | AUSTRIAN RAILBUS HERE FOR A TRYOUT; Car Will Make Test Run on the Long Island Road, Then Go to Chicago Exposition. TOP SPEED IS 90 MILES It Has One Set of Rubber and One of Steel Wheels -- Liner Also Brings 3,600 Empty Beer Kegs. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/track-title-is-kept-by-boston-college-eagles-run-up-29-12-points-in.html | TRACK TITLE IS KEPT BY BOSTON COLLEGE; Eagles Run Up 29 1/2 Points in New England Games -- Bowdoin Is Second, Holy Cross Third. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/john-t-russell-expresident-of-meat-council-of-chicago-was-72.html | JOHN T. RUSSELL; Ex-President of Meat Council of Chicago Was 72. | True | Special to THE NEW Tons Turns. I | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/legion-of-honor-to-wm-lewis.html | Legion of Honor to W.M. Lewis. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/predicts-pay-rise-in-10000000-jobs-chamber-head-says-control-bill.html | PREDICTS PAY RISE IN 10,000,000 JOBS; Chamber Head Says Control Bill in Six Months Will Take Industry 'Out of Red.' WILL AID IN OPERATION H.I. Harriman Tells of Legal Staff Preparing Model Draft for Group Agreements. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-new-workshop-for-atomsmashers-the-mond-laboratory-joins-the.html | A NEW WORKSHOP FOR ATOM-SMASHERS; The Mond Laboratory Joins the International Union of Physicists Venturing Along the Paths of Science A SHOP FOR ATOM-SMASHERS The Mond Laboratory Joins the Union of Physicists Venturing Along New Paths | True | By Clair Price | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/syracuse-varsity-conquers-cornell-triumphs-by-half-a-length-on-lake.html | SYRACUSE VARSITY CONQUERS CORNELL; Triumphs by Half a Length on Lake Cayuga to Repeat an Earlier Victory. JAYVEE CREW ALSO WINS Crosses Line 4 Lengths Ahead, but Cornell Freshmen Take Their Brush. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/venzkes-attempt-fails-healey-also-unable-to-break-record-in.html | VENZKE'S ATTEMPT FAILS.; Healey Also Unable to Break Record in Philadelphia. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/author-and-publisher-in-victorian-england-the-story-of-a-famous.html | Author and Publisher In Victorian England; The Story of a Famous London House and Some of Its Celebrated Names AT JOHN MURRAY'S. Records of a Literary Circle. 1843-1892. By George Paston. Preface by the Right Hon. Lord Ernle. 311 pp. New York: E.P. Dutton & Co., Inc. $3.75 | True | By Percy Hutchison | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/georgia-university-gets-oil-portraits-gifts-include-one-of-stephen.html | GEORGIA UNIVERSITY GETS OIL PORTRAITS; Gifts Include One of Stephen Vincent Benet, a Member of the Class of 1845. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rich-coffee-yield-in-goyaz.html | Rich Coffee Yield in Goyaz. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/gettysburg-route-given-other-historic-shrines-on-memorial-day-tour.html | GETTYSBURG ROUTE GIVEN; Other Historic Shrines on Memorial Day Tour -- Highway Notes | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/using-bare-feet-to-see-with-blind-boy-tills-his-field-and-lives.html | Using Bare Feet to 'See With,' Blind Boy Tills His Field and Lives Cheerfully | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/to-springs-garden-party-comes-a-bevy-of-blooms-the-gay-and-perfumed.html | TO SPRING'S GARDEN PARTY COMES A BEVY OF BLOOMS; The Gay and Perfumed Guests, Now Arriving in a Crowd, Show Off Their Dazzling Gowns and Fresh Millinery A SPRING GARDEN PARTY'S BEVY OF BLOOMS The Gay and Perfumed Guests, Now Arriving in a Crowd, Show Off Their Dazzling Gowns and the Millinery of the New Season | True | By L.h. Robbins | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/choate-crews-triumph.html | Choate Crews Triumph. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rudolf-mosse-inc-sued-field-manager-asks-4027-company-denies-claim.html | RUDOLF MOSSE, INC., SUED.; Field Manager Asks $4,027 -- Company Denies Claim. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/panzer-nine-bows-1211-defeated-by-arnold-college-in-freehitting.html | PANZER NINE BOWS, 12-11.; Defeated by Arnold College In Free-Hitting Game. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/polands-public-works-program-speeded-by-credits-from.html | Poland's Public Works Program Speeded By Credits From State-Controlled Bank | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/monroeufales.html | MonroeuFales. | True | Special to THB NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/missejtremaine-wed-to-wn-pierce-bride-has-five-attendantsu-her-gown.html | MISSEJ.TREMAINE WED TO W.N. PIERCE; Bride Has Five Attendantsu Her Gown Trimmed With Lace Great-Grandmother Wore. A CHURCH CEREMONY HELD Father of Bride Is Director of the National Bureau for the Advancement of Music. | True | _____ Special to THB NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/paris-sees-berlin-making-a-gesture-french-want-to-know-what-changes.html | PARIS SEES BERLIN MAKING A GESTURE; French Want to Know What Changes Germans Seek in British Arms Plan. CLING TO SECURITY AIM They Hold Question of Consulting and Acting on Aggression of Fundamental Value. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/farmers-are-skeptical-saved-by-legislative-relief-pro-posals-of.html | FARMERS ARE SKEPTICAL.; Saved by Legislative Relief Proposals of Roosevelt. | True | By W.c. White.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/24-blind-girl-scouts-invested-as-troop-group-at-lighthouse-receives.html | 24 BLIND GIRL SCOUTS INVESTED AS TROOP; Group at Lighthouse Receives Insignia and Presents Plays -- Prepares for Camp Work. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/french-plan-to-ease-tax-on-british-goods-will-begin-negotiating.html | FRENCH PLAN TO EASE TAX ON BRITISH GOODS; Will Begin Negotiating Soon as to American Protest on Turnover Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/colgate-beats-amherst-andersens-homer-helps-maroon-nine-win-7-to-3.html | COLGATE BEATS AMHERST.; Andersen's Homer Helps Maroon Nine Win, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yaleharvard-team-tentatively-picked-three-freshmen-are-among-the.html | YALE-HARVARD TEAM TENTATIVELY PICKED; Three Freshmen Are Among the Track Stars Named for Meet With Oxford-Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hill-towns-of-italy-hill-towns-and-cities-of-northern-italy-with.html | Hill Towns of Italy; HILL TOWNS AND CITIES OF NORTHERN ITALY. With 217 pages of text by Dorothy Noyes Arms and fifty reproductions of etchings, aquatints and draw- ings by John Taylor Arms, A. N.A. New York: The Macmillan Company. $25. | True | DINO FERRARI. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/peddie-8-mercersburg-4.html | Peddie, 8; Mercersburg, 4. | True | Special to THE NEW YORE TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/travelers-aid-fete-draws-1000-guests-home-of-paul-d-gravath-at.html | TRAVELERS AID FETE DRAWS 1,000 GUESTS; Home of Paul D. Gravath at Locust Valley Is Opened for Garden Party and Recital. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/armyharvard-teams-conclude-brain-game-table-of-integrals-snags-both.html | ARMY-HARVARD TEAMS CONCLUDE BRAIN GAME; Table of Integrals Snags Both -- Cadets' Play Found Ragged in Differential Equations. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/treaty-rights-invoked-upper-silesian-refugees-petition-asks-voiding.html | TREATY RIGHTS INVOKED; Upper Silesian Refugee's Petition Asks Voiding of German Laws. COUNCIL ACTS THIS WEEK Secretary-General Brings Up Issue Under Rules Berlin Obtained to Curb Poles. ROOSEVELT MOVE URGED Jewish Group Led by Deutsch Appeals for Intervention Against Intolerance. LEAGUE WILL HOLD HEARING FOR JEWS | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/canadian-wheat-stocks.html | Canadian Wheat Stocks. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/3-policemen-hurt-over-small-theft-52cent-burglary-in-grocery-store.html | 3 POLICEMEN HURT OVER SMALL THEFT; 52-Cent Burglary in Grocery Store Ends in Shooting and Motor Accident. SUSPECT IS UNHARMED Radio Patrolman Wounded by Shot From Own Pistol -- Auto Hits Truck on Staten Island. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hungarians-fight-a-duel-professor-and-deputy-clash-over-defense-of.html | HUNGARIANS FIGHT A DUEL; Professor and Deputy Clash Over Defense of German Minority. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/gayety-in-chinatown-greets-charity-fete-mott-st-in-gala-dress.html | GAYETY IN CHINATOWN GREETS CHARITY FETE; Mott St. in Gala Dress Awaiting Arrival Today of Symbolic Lion for Bazaar. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/brooklyn-bridge-halfcentury-old-semicentennial-of-famous-span-to-be.html | BROOKLYN BRIDGE HALF-CENTURY OLD; Semi-Centennial of Famous Span to Be Observed on Wednesday With Fete. PLAN WATER PAGEANT O'Brien and Other Officials to Review Parade -- Dinner Arranged for Evening | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/banks-and-bankers.html | Banks and Bankers | True | A.R. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bc-freshmen-6-andover-4.html | B.C. Freshmen, 6; Andover, 4. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/increase-in-diabetes-considered-serious-dr-drolet-sees-a-real.html | INCREASE IN DIABETES CONSIDERED SERIOUS; Dr. Drolet Sees a Real Public Health Problem Arising From Spread Of This Disease | True | G.J. DROLET, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/dissatisfied-miners-strike-at-bottom-of-potassium-mine.html | Dissatisfied Miners Strike At Bottom of Potassium Mine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/leona-i-gillette-to-be-june-bride-will-be-married-to-paul-j-kern-in.html | LEONA I. GILLETTE TO BE JUNE BRIDE; Will Be Married to Paul J. Kern in Trinity Chapel by Vicar, Dr. J. W. Sutton. I uuuuuuuuuu I CHOOSES 3 ATTENDANTS I _____ o Reception to Be Held at Sherry's uBoth the Bride-Elect and Fiance Are Lawyers. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fg-lueders-estate-is-willed-to-family-widow-of-oil-importer-gets.html | F.G. LUEDERS ESTATE IS WILLED TO FAMILY; Widow of Oil Importer Gets Life Interest, to Be Shared by 3 Children at Her Death. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/cornell-trackmen-bow-to-princeton-tigers-conclude-dual-meet-season.html | CORNELL TRACKMEN BOW TO PRINCETON; Tigers Conclude Dual Meet Season With a Victory by 782-3 to 561-3. BONTHRON ANNEXES 1,500 McWilliams of Nassau Sets New Meet Mark in Pole Vault at 13 Feet 1 Inch. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/american-folksong-festival.html | AMERICAN FOLKSONG FESTIVAL | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nyu-varsity-scores-beats-alumni-track-squad-9549-in-meet-at-ohio.html | N.Y.U. VARSITY SCORES.; Beats Alumni Track Squad, 95-49, in Meet at Ohio Field. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/15-relief-rioters-get-terms-in-jail-six-women-among-group-of-reds-a.html | 15 RELIEF RIOTERS GET TERMS IN JAIL; Six Women Among Group of Reds Accused of Part in Disturbance in Bronx. DEFENSE PLEA CHEERED Lawyer Opposes 'Jail Instead of Bread' -- Father Gets a Sus- pended Sentence. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/commodity-futures-in-downward-trend-sugar-strong-rubber-firm-cash.html | Commodity Futures in Downward Trend; Sugar Strong, Rubber Firm; Cash Prices Off | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pirates-and-braves-split-pittsburgh-drops-first-game-42-then-wins.html | PIRATES AND BRAVES SPLIT; Pittsburgh Drops First Game, 4-2, Then Wins Nightcap, 7-6. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-great-woman-in-frontier-texas-the-life-of-mary-austin-holley-who.html | A Great Woman in Frontier Texas; The Life of Mary Austin Holley, Who Wrote the First Book in English About the State She Helped to Found MARY AUSTIN HOLLEY. By Mattie Austin Hatcher. With illustrations. 216 pp. Dallas: The Southwest Press. $4. | True | By Dorothy Scarborough | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/macintoshustewart.html | macintoshuStewart. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/peekskill-bank-reopens-flowers-and-band-music-mark-event-for.html | PEEKSKILL BANK REOPENS; Flowers and Band Music Mark Event for Westchester National. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fear-effect-of-belief-effort.html | Fear Effect of Belief Effort. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tide-calculator-shown-british-seaman-wins-prize-for-his-invention.html | TIDE CALCULATOR SHOWN.; British Seaman Wins Prize for His Invention. | True | Special Correspondent, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/prussian-schools-to-honor-nazi-hero-minister-of-education-orders.html | PRUSSIAN SCHOOLS TO HONOR NAZI HERO; Minister of Education Orders Memorial Ceremony for Schlageter in All of Them. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/promotions-varied-here-sweaters-old-pictures-and-coats-sold.html | PROMOTIONS VARIED HERE.; Sweaters, Old Pictures and Coats Sold Actively, Shoppers Report. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/blocked-marks-seen-in-wider-use-foreign-creditors-will-receive-more.html | 'BLOCKED' MARKS SEEN IN WIDER USE; Foreign Creditors Will Receive More if Schacht Asks Partial Transfer Moratorium. LIKELY AS BOND INTEREST Registered Currency, Usually at 15% Discount, Favored in Promotion of Exports. 'BLOCKED' MARKS SEEN IN WIDER USE | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/money-and-exports.html | Money and Exports. | True | WALTER F. NILSON, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/woodhullurforgan.html | WoodhulluForgan. | True | Special to THE NEW YORK TIMES. I | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/five-game-lacrosse-series-scheduled-for-worlds-fair.html | Five Game Lacrosse Series Scheduled for World's Fair | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/inflation-and-farmers.html | Inflation and Farmers | True | JAMES W. QUIGLEY | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/urge-bishop-perry-to-forego-a-mass-albany-episcopal-laymen-protest.html | URGE BISHOP PERRY TO FOREGO A 'MASS; Albany Episcopal Laymen Protest His Taking Part in 'Catholic Congress.' | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/paris-sees-pact-near-acceptance.html | Paris Sees Pact Near Acceptance. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/athletics-topple-indians-again-72-two-homers-by-foxx-account-for.html | ATHLETICS TOPPLE INDIANS AGAIN, 7-2; Two Homers by Foxx Account for Four Runs in Second Straight Triumph. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/aids-maine-fire-victims-home-loan-bank-will-give-credits-to-auburn.html | AIDS MAINE FIRE VICTIMS.; Home Loan Bank Will Give Credits to Auburn and Ellsworth. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/epler-leads-army-to-track-triumph-cadets-turn-back-manhattan-by-68.html | EPLER LEADS ARMY TO TRACK TRIUMPH; Cadets Turn Back Manhattan by 68 1/2 to 57 1/2 -- McGeough of Jaspers Wins Both Sprints. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/stocks-move-lower-in-dull-saturday-trading-united-states-government.html | Stocks Move Lower in Dull Saturday Trading.; United States Government Bonds Command Higher Prices. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bomb-found-in-car-of-kearny-mayor-balky-motor-reveals-a-metal-tube.html | 'BOMB' FOUND IN CAR OF KEARNY MAYOR; Balky Motor Reveals a Metal Tube Wired Under Hood of Jersey Official's Auto. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-deal-in-missouri-valley.html | NEW DEAL IN MISSOURI VALLEY | True | From The Omaha World-Herald. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hamburg-installs-its-nazi-governor-but-welcome-is-less-cordial-than.html | HAMBURG INSTALLS ITS NAZI GOVERNOR; But Welcome Is Less Cordial Than That for the New Liner Washington. TROOPS PARADE FOR HIM Shipping Men From All Over the Country Give Praise to Ameri- can Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mrs-hibben-much-better-widow-of-princetons-expresident-now-expected.html | MRS. HIBBEN MUCH BETTER; Widow of Princeton's Ex-President Now Expected to Recover. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/walkers-spaniel-a-pet-show-winner-jury-containing-republicans.html | WALKER'S SPANIEL A PET SHOW WINNER; Jury Containing Republicans Adjudges Admiral Togo Sec- ond Handsomest Dog. FIRST PRIZE WON BY SPITZ Former Mayor's Former Chauffeur Lends His Charge to Girl for Playground Competition. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mossuvaughan.html | MossuVaughan. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/discus-fractures-girls-skull.html | Discus Fractures Girl's Skull. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/groton-13-belmont-12.html | Groton, 13; Belmont, 12. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/army-4-st-johns-annapolis-3.html | Army, 4; St. John's (Annapolis), 3. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/jews-expelled-from-germany-encourage-antwerp-traders.html | Jews Expelled From Germany Encourage Antwerp Traders | True | Special Correspondence, THE NEW YORK TIMES | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/st-georgesyale-divide-school-fours-win-and-lose-in-races-with-eli.html | ST. GEORGE'S-YALE DIVIDE.; School Fours Win and Lose In Races With Eli Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/red-sox-win-by-6-to-5-hodapp-drives-in-four-runs-in-victory-over.html | RED SOX WIN BY 6 TO 5.; Hodapp Drives in Four Runs in Victory Over Tigers. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/doughton-predicts-compromise.html | Doughton Predicts Compromise. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/two-new-studies-of-china-chinas-foreign-relations-19171931-by.html | Two New Studies of China; CHINA'S FOREIGN RELATIONS, 1917-1931. By Robert T. Pollard. 416 pp. New York: The Mac-Millan Company. $3.50. THE CASE FOR CHINA. By H.C. Thomson. 322 pp. New York: Charles Scribner's Sons. $2.75. | True | By George B. Sokolsky | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/courts-pity-saves-destitute-couple-man-50-and-wife-52-plead-to-go.html | COURT'S PITY SAVES DESTITUTE COUPLE; Man, 50, and Wife, 52, Plead to Go to Workhouse After a Week in Streets and Parks. FAILED BY RELIEF BUREAU Told to Wait for Investigtor Who Never Came -- Federal Economy to End His $12 Pay as Veteran. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/-e-c-whitmyer-jurist-dies-at-72-he-retired-from-the-appellate.html | " E. C. WHITMYER, JURIST, DIES AT 72; He Retired From the Appellate Division After Serving in Four Up-State Courts. ADMITTED TO BAR IN 1887 Served on the Bench for More Than 20 YearsuTaught Classics After Leaving College. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/vivian-downey-is-married.html | Vivian Downey Is Married. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/banker-gets-nine-years-ad-robinson-is-sentenced-for-philadelphia.html | BANKER GETS NINE YEARS.; A.D. Robinson Is Sentenced for Philadelpha Embezziement. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/while-plains-fights-relief-fraud.html | While Plains Fights Relief Fraud. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/recruits-fourth-of-forest-army-fechner-reports-70578-men-enrolled.html | RECRUITS FOURTH OF FOREST ARMY; Fechner Reports 70,578 Men Enrolled and 8,000 More Coming in Daily. 18 CAMPS ESTABLISHED Eighty-One Are Already Occupied -- Enlistments Must Close Within Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/col-floods-body-shipped-home.html | Col. Flood's Body Shipped Home. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/william-j-mingle.html | WILLIAM J. MINGLE. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rutgers-nine-victor-85-lafayette-beaten-by-attack-in-fourth-as.html | RUTGERS NINE VICTOR, 8-5.; Lafayette Beaten by Attack in Fourth as Liddy Excels. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/paris-trade-parley-ends-french-colonies-satisfied-with-concessions.html | PARIS TRADE PARLEY ENDS; Franch Colonies Satisfied With Concessions Obtained at Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/pencil-stab-kills-utica-man.html | Pencil Stab Kills Utica Man. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/radio-on-the-rural-acres-one-in-every-three-of-7000000-farm.html | RADIO ON THE RURAL ACRES; One in Every Three of 7,000,000 Farm Families Is in Tune -- What Surveys Reveal of Listening Habits | True | By Orrin E. Dunlap Jr. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/appeal-to-miss-perkins-amoskeag-strikers-sent-pay-en-velopes-to-her.html | APPEAL TO MISS PERKINS.; Amoskeag Strikers Sent Pay Envelopes to Her, Leader Says. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/more-picture-papers-in-belgium.html | More Picture Papers In Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wholesale-prices-rose-again-in-april-advance-over-march-is-first-in.html | WHOLESALE PRICES ROSE AGAIN IN APRIL; Advance Over March Is First Increase in Corresponding Period Since 1928. RETAIL FIGURES FALL OFF Labor Department Records Show a Decline of 12% Per Cent Under Those of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/union-9-ccny-3.html | Union, 9; C.C.N.Y., 3. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-bank-for-baltimore-national-institution-to-succeed-baltimore.html | NEW BANK FOR BALTIMORE; National Institution to Succeed Baltimore Trust. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/envoy-to-colombia-flying-here.html | Envoy to Colombia Flying Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/garden-days-to-aid-home-of-the-lees-stratford-hall-memorial-group.html | GARDEN DAYS TO AID HOME OF THE LEES; Stratford Hall Memorial Group Here Presenting Series of Three Visits This Week. CITY HOMES ARE INCLUDED Will Be Open to Public on Tues-day -- Westchester Day Tomor- row, Long Island Wednesday. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/kansas-city-youth-wins-in-oratory-john-m-phillips-defeats-four.html | KANSAS CITY YOUTH WINS IN ORATORY; John M. Phillips Defeats Four Others in Competition at Capital. SPEAKS ON CONSTITUTION Bishop Freeman Makes Opening Address -- Dr. Marvin Heads the Judges. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/lewis-would-limit-agreement-us-stand-in-war-sought-at-geneva.html | Lewis Would Limit Agreement.; U.S. STAND IN WAR SOUGHT AT GENEVA | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/france-agrees.html | FRANCE AGREES. | True | By Edouard Deladier. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/changes-in-british-army-sir-william-ironside-is-appointed.html | CHANGES IN BRITISH ARMY.; Sir William Ironside Is Appointed Quartermaster General in India. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/nebraska-retains-title-tallies-7113-points-to-take-big-six-track.html | NEBRASKA RETAINS TITLE.; Tallies 71-1-3 Points to Take Big Six Track Crown Agin. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/cyclist-70-killed-as-he-runs-into-auto-accident-on-stolen-island.html | CYCLIST, 70, KILLED AS HE RUNS INTO AUTO; Accident on Stolen Island Road -- One Dies, 4 Hurt in Crash Near New Brunswick. | True |  | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/sweep-rush-victor-outsider-wins-illinois-derby-leading-fair.html | SWEEP RUSH VICTOR.; Outsider Wins Illinois Derby, Leading Fair Rochester by Nose. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/robins-nest-work-to-gain-by-bridge-first-in-series-of-card-parties.html | ROBINS NEST WORK TO GAIN BY BRIDGE; First in Series of Card Parties to Take Place Friday at Tarrytown Residence. JUNE DATES ALSO LISTED Large Committee Preparing for Events in Furtherance of Crip- pled Children's Home. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/children-present-gifts-at-st-johns-1000-in-bright-vestments-march.html | CHILDREN PRESENT GIFTS AT ST. JOHN'S; 1,000 in Bright Vestments March to Cathedral With Funds for Missions. MANNING PRAISES EFFORT Their $25,000 a Token of Sacrifice for Diocese, He Says -- Shields Given to Sunday Schools. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mgr-i-j-guinan-long-a-priest-dies-ordained-in-1888-he-was-once.html | MGR. I. J. GUINAN, LONG A PRIEST, DIES; Ordained in 1888, He Was Once Assistant to Mgr. Parley, Later Cardinal. NATIVE OF NEWBURGH, N. Y. Formed Archdiocssan Apostolic Mission Band In 1896uChap- plain of Catholic Club. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wildwood-nj-ask-rfc-aid.html | Wildwood, N.J., Ask R.F.C. Aid. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/holds-valley-plan-will-aid-millions-director-morgan-sees-tennessee.html | HOLDS VALLEY PLAN WILL AID MILLIONS; Director Morgan Sees Tennessee Project Balancing City and Country Population. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hitchcocks-four-victor-at-polo-85-rallies-to-defeat-phippss-reds-in.html | HITCHCOCK'S FOUR VICTOR AT POLO, 8-5; Rallies to Defeat Phipps's Reds in Practice Games at Meadow Brook Club. MILLS'S BLUES SCORE, 8-6 Turn Back Iglehart's Whites -- Stevenson's Reds Are Double Victors. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/charlestonians-recommend-curfew-for-mockingbirds.html | Charlestonians Recommend Curfew for Mockingbirds | True | Special Correpspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ownership-of-oil-wells.html | OWNERSHIP OF OIL WELLS | True | HENRY WARE ALLEN. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ccny-trackmen-lose-bow-to-rpi-in-meet-at-troy-75-to-51-panzarella.html | C.C.N.Y. TRACKMEN LOSE.; Bow to R.P.I. In Meet at Troy, 75 to 51 -- Panzarella Stars. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/todd-reassuring-on-ship-subsidies-new-commissioner-declares.html | TODD REASSURING ON SHIP SUBSIDIES; New Commissioner Declares Administration Wants to Continue 10-Year Aid Plan. CALLS POLICY SUCCESSFUL Says $210,000,000 Has Been Spent on Construction and Recon- ditioning Vessels Since 1928. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/need-for-germany-to-cut-debt-denied-wiggin-and-dulles-likely-to.html | NEED FOR GERMANY TO CUT DEBT DENIED; Wiggin and Dulles Likely to Give Figures at Parley to Show Ability to Meet Full Service. OUTSIDE INCOME ENOUGH More Than 1,000,000,000 Marks Due From Other Coun- tries, Bankers Estimate. NEED FOR GERMANY TO CUT DEBT DENIED | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/shen-andoah-maid-is-victor-in-show-gosswellers-hunter-wins-fea-ture.html | SHEN ANDOAH MAID IS VICTOR IN SHOW; Gossweller's Hunter Wins Fea- ture Event on Brush Farm Program. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/vacations-for-clergymen.html | Vacations for Clergymen. | True | Mrs. ALFRED R. CRANE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fusionists-plans-face-moratorium-leaders-consider-postponing-for-30.html | FUSIONISTS' PLANS FACE MORATORIUM; Leaders Consider Postponing for 30 Days All Talk of Mayoralty Candidates. STILL HOPE FOR SEABURY Movement in Danger of Going on the Rocks Through Lack of a Head for Ticket. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/wall-street-views-of-the-presidents-program-wiggin-and-holmes-and.html | Wall Street Views of the President's Program -- Wiggin and Holmes and Their Future Activities. | True | By Eugene M. Lokey. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/jenkins-gains-net-final-faces-pitman-today-for-amackas-sin-club.html | JENKINS GAINS NET FINAL.; Faces Pitman Today for Amackassin Club Tourney Honors. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/prize-to-montclair-girl-virginia-hamilton-of-mount-hol-yoke-wins.html | PRIZE TO MONTCLAIR GIRL.; Virginia Hamilton of Mount Holyoke Wins Essay Award. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mortgages-and-certificates.html | Mortgages and Certificates | True | CAM, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/hungary-and-austria-move-to-bar-display-of-swastika.html | Hungary and Austria Move To Bar Display of Swastika | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mount-holyoke-to-hear-bliven.html | Mount Holyoke to Hear Bliven. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/plant-forms-in-history-exhibition-at-the-metropolitan-museum.html | PLANT FORMS IN HISTORY; Exhibition at the Metropolitan Museum Reveals Sources of Ornament | True | By Elisabeth Luther Cary. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/paraguay-defends-position.html | Paraguay Defends Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/baltimore-halts-newark-by-12-to-8-solters-with-4-out-of-5-leads.html | BALTIMORE HALTS NEWARK BY 12 TO 8; Solters, With 4 Out of 5, Leads 15-Hit Attack Against Tamulis and Miner. GAME PRODUCES 4 HOMERS Stroner and Smythe of the Orioles and Selkirk and Hoag Drive for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/timewasting-joys-cheap-in-barcelona-for-a-few-cents-spaniards-can.html | TIME-WASTING JOYS CHEAP IN BARCELONA; For a Few Cents Spaniards Can Kill a Whole Evening in Pleasant Leisure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/japan-makes-clean-sweep.html | Japan Makes Clean Sweep. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/may-building-gains-36-in-37-states-fw-dodge-corporation-reports.html | MAY BUILDING GAINS 36% IN 37 STATES; F.W. Dodge Corporation Reports Total of $41,715,400 Contracts During Two-Week Period. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bars-legal-in-restaurants-hotels-clubs-labels-must-reveal-beers.html | Bars Legal in Restaurants, Hotels, Clubs; Labels Must Reveal Beer's Real Strength; BARS ARE ALLOWED; SALOON IS BANNED | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/floating-gold.html | FLOATING GOLD. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/25000-see-yanks-bow-to-browns-42-hebert-baffles-mccarthymens-siege.html | 25,000 SEE YANKS BOW TO BROWNS, 4-2; Hebert Baffles McCarthymen's Siege Guns While Ruffing Falters in Pinches. | True | By John Drebinger. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-bluesky-bills.html | THE BLUE-SKY BILLS. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/before-depression-arrived-in-sumatra-white-money-by-madelon-lw-lofs.html | Before Depression Arrived in Sumatra; WHITE MONEY. By Madelon Lw- lofs. Translated from the Dutch by G.J. Renier and Irene Cle- phane. 325 pp. New York: The Century Company. $2.50. | True | DRAKE DE KAY. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/penn-yearlings-prevail-triumph-over-princeton-fresh-man-nine-by.html | PENN YEARLINGS PREVAIL; Triumph Over Princeton Fresh, man Nine by Margin of 4 to 2. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ramsay-still-very-ill-condition-of-exprincess-patricias-husband.html | RAMSAY STILL VERY ILL.; Condition of Ex-Princess Patricia's Husband Remains Critical. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/devaluating-the-dollar.html | DEVALUATING THE DOLLAR | True | GEORGES V. LANIER. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/giants-again-lose-to-cardinals-41-dean-gives-11-hits-but-fans-11.html | GIANTS AGAIN LOSE TO CARDINALS, 4-1; Dean Gives 11 Hits but Fans 11 and Proves Highly Ef- fective in the Pinches. COLLINS WALLOPS HOMER Drive in Third Clinches Struggle -- Bell and Uhle on Mound for Terry's Men. | True | By James P. Dawson.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/election-by-westchester-title.html | Election by Westchester Title. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/staple-price-rises-paid-by-retailers-but-unjustified-advances-are.html | STAPLE PRICE RISES PAID BY RETAILERS; But Unjustified Advances Are Encountering Resistance, Resident Office Says. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/miscellaneous-brief-reviews-the-story-of-mrs-peck-an-autobiography.html | Miscellaneous Brief Reviews; THE STORY OF MRS. PECK. An Autobiography. By Mary Allen Hulbert. Illustrated. 286 pp. New York: Minton, Balch & Co. $2.50. Books in Brief Review | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/attttitipraarira.html | Attttitipraarira | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/girl-falls-40-feet-to-street-lands-unhnrt-and-laughing.html | Girl Falls 40 Feet to Street; Lands Unhnrt and Laughing | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/writers-born-says-governor-banning-journalism-school.html | Writers Born, Says Governor, Banning Journalism School | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/events-in-paris-plight-of-numerous-german-exiles-new-ballets-by.html | EVENTS IN PARIS; Plight of Numerous German Exiles -- New Ballets by Lifar and Joos | True | By Henry Pruniéres. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/kentucky-is-ready-for-liquour-demand-warehouses-contain-9000000.html | KENTUCKY IS READY FOR LIQUOUR DEMAND; Warehouses Contain 9,000,000 Gallons of Whisky, Most of It Pre-War Stock. DOUBT ABOUT STATE LAW Distillers Are Being Urged to Move Their Plants Outside the Commonwealth. | True | By Robert E. Dundon.special Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/san-salvador-paper-is-sued-under-law-it-helped-to-pass.html | San Salvador Paper Is Sued Under Law It Helped to Pass | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/business-gains-extended-department-of-commerce-reviews-week-ended.html | BUSINESS GAINS EXTENDED.; Department of Commerce Reviews Week Ended on May 13. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/palaces-of-israel-found-in-palestine-stele-dating-from-the-assyrian.html | PALACES OF ISRAEL FOUND IN PALESTINE; Stele Dating From the Assyrian Occupation of Samaria Also Reported by Expedition. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/north-carolina-victor-captures-southern-conference-track-meet-with.html | NORTH CAROLINA VICTOR.; Captures Southern Conference Track Meet, With Duke Second. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-trial-sought-for-means.html | New Trial Sought for Means. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/venezuela-moves-to-tame-arrowshooting-indians.html | Venezuela Moves to Tame Arrow-Shooting Indians | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/john-browns-soul-still-goes-marching-on.html | JOHN BROWN'S SOUL STILL GOES MARCHING ON | True | CHARLES MORGAN. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/three-spills-mark-gloucester-plate-castleman-taken-to-hospital-at.html | THREE SPILLS MARK GLOUCESTER PLATE; Castleman Taken to Hospital at Media -- Steeplechase Won by Jack Point. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/issue-of-pearl-bucks-resignation-faces-presbyterian-general.html | Issue of Pearl Buck's Resignation Faces Presbyterian General Assembly Thursday; ASSEMBLY ISSUES OF PRESBYTERIANS | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-banking-fiasco-little-napoleons-and-dum-my-directors-being-the.html | A Banking Fiasco; LITTLE NAPOLEONS AND DUM- MY DIRECTORS. Being the Narrative of the Bank of United States. By M.R. Werner. 215 pp. New York: Harper & Broth- ers. $1.75. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/alleghany-corporation-reports-net-loss-of-344161-for-first-quarter.html | Alleghany Corporation Reports Net Loss Of $344,161 for First Quarter This Year | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-story-of-nazi-antisemitism-swastika-the-nazi-terror-by-james.html | The Story of Nazi Anti-Semitism; SWASTIKA: THE NAZI TERROR. By James Waterman Wise. 128 pp. New York: Harrison Smith & Robert Haas. $1. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/liability-clause-now-up-before-rome-meeting-on-air-law-held.html | LIABILITY CLAUSE NOW UP BEFORE ROME MEETING ON AIR LAW HELD DANGEROUS | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/north-carolina-pupils-hear-about-sixday-school-week.html | North Carolina Pupils Hear About Six-Day School Week | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/reich-issues-orders-for-new-labor-units-military-tone-is-evident-in.html | REICH ISSUES ORDERS FOR NEW LABOR UNITS; Military Tone Is Evident in the Conscription Regulations -- Storm Troops Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/papen-denies-threats-vice-chancellor-says-germans-want-peace-for.html | PAPEN DENIES THREATS.; Vice Chancellor Says 'Germans Want Peace for Its Own Sake.' | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/young-scientists-report-research-1000-high-school-boys-and-girls.html | YOUNG SCIENTISTS REPORT RESEARCH; 1,000 High School Boys and Girls Describe Experiments at Congress in Museum. ARRANGE OWN PROGRAMS Educators Attend Conference of 117 Junior Science Clubs Here Only as Guests. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/cutting-school-budgets.html | CUTTING SCHOOL BUDGETS | True | C.M. TREMAINE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/radios-in-kentucky-mountains-to-bring-education-to-adults.html | Radios in Kentucky Mountains To Bring Education to Adults | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/concert-premiere-for-hanson-opera-merry-mount-work-chosen-by.html | CONCERT PREMIERE FOR HANSON OPERA; 'Merry Mount,' Work Chosen by Metropolitan, Performed at Ann Arbor Festival. COMPOSER WIELDS BATON Leonora Corona and John Charles Thomas Heard In Music Drama of Colonial Days. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mary-gibbs-a-bride-baltimore-girl-wed-to-lawrason-riggs-in-church.html | MARY GIBBS A BRIDE.; Baltimore Girl Wed to Lawrason Riggs in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/trade-groups-have-wide-activities-one-of-their-purposes-is-to.html | TRADE GROUPS HAVE WIDE ACTIVITIES; One of Their Purposes Is To Regularize Business | True | By George H. Copeland. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-budget-fight-ahead-of-daladier-french-cabinet-is-endangered-by.html | NEW BUDGET FIGHT AHEAD OF DALADIER; French Cabinet Is Endangered by Deputies' Alteration of the Senate Measure. TEST WILL BE MADE SOON Repeated Warnings on Necessity for Approaching a Balance Bring Little Result. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/recovery-signs-over-nation-grow-seven-massachusetts-con-cerns.html | RECOVERY SIGNS OVER NATION GROW; Seven Massachusetts Con- cerns Increase Wages -- Building Mounts. TIRE MEN WORK SUNDAYS Jamestown Furniture Market Is 'Sell-Out' -- Silk Factory Buys 24 New Looms. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/kings-plate-won-by-king-oconnor-favorite-leads-by-3-lengths-at.html | KING'S PLATE WON BY KING O'CONNOR; Favorite Leads by 3 Lengths at Woodbine as Crowd of 20,000 Looks On. EASTER HATTER IS SECOND While Syngo Captures Show Money -- Victor Steps Mile and One Furlong in 1:56 3-5. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/oklahoma-taxes-badly-scrambled-total-deficit-of-the-state-is.html | OKLAHOMA TAXES BADLY SCRAMBLED; Total Deficit of the State Is Expected to Reach $12,000,000. NOT MUCH RELIEF SEEN Sales and Cigarette Taxes May Be Blocked With Only Revenue From Income Levy. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/strawn-group-sails-for-trade-sessions-world-remedies-to-be-sought.html | STRAWN GROUP SAILS FOR TRADE SESSIONS; World Remedies to Be Sought, at Vienna -- A.H. Wiggin Also Leaves to See Schacht. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mrs-roosevelt-sees-groton-win-presidents-wife-watches-son-stroke.html | MRS. ROOSEVELT SEES GROTON WIN; President's Wife Watches Son Stroke Crew to Victory Over Belmont Hill. MARGIN IS 2 1/2 LENGTHS Time for Mile, 5:25, Is Fastest Rowed by a Groton Eight in More Than Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/peace-plea-voiced-at-white-house-petitions-bearing-100000-names.html | PEACE PLEA VOICED AT WHITE HOUSE; Petitions Bearing 100,000 Names Presented by Women's International League. BORAH STRESSES ARMS Peace Treaties Are Obstacles to Success of Parleys, He Asserts In Broadcast Address. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bars-moves-on-indiana-beer-law.html | Bars Moves on Indiana Beer Law. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/japan-pursues-steadily-conquest-of-north-china-tokyo-reported.html | JAPAN PURSUES STEADILY CONQUEST OF NORTH CHINA; Tokyo Reported Preparing to Occupy Territory Down to Yellow River and Perhaps Further South. ARMY IS CLOSING IN ON PEIPING Nipponese Military Party Said to Be Weighin Wisdom of Taking Shantung Peninsula, Regaining Loss at Washington. | True | By Edwin L. James. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yale-class-crews-in-van-champion-juniors-and-cub-light-weights-beat.html | YALE CLASS CREWS IN VAN.; Champion Juniors and Cub Light-weights Beat Harvard Rivals. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/woman-burglar-a-man-when-captured-he-declared-dis-guise-had-aided.html | "WOMAN" BURGLAR A MAN.; When Captured, He Declared Dis-guise Had Aided Him Many Times. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/news-of-markets-in-london-berlin-further-rise-in-oil-shares-fea.html | NEWS OF MARKETS IN LONDON, BERLIN; Further Rise in Oil Shares Fea- tures Trading on the English Exchange. ALL SECTIONS ARE FIRM Stocks Dull and Irregular on the German Boerse -- Bond Quo- tations Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/sauerwein-thinks-hitler-is-no-great-menace-now-says-the-situation.html | Sauerwein Thinks Hitler Is No Great Menace Now; Says the Situation Is Not as Tragic as the French Nationalists Paint -- Warns of Future Danger If Reich Is Not Curbed on Arms MENACE OF HITLER HELD EXAGGERATED | True | By Jules Sauerwein, Foreign Editor of le Paris-Solr.wireless To the New York Times.by Jules Sauerwein, Foreign Editor of le Paris-Soir. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/america-turns-to-shortcut-diplomacy-norman-daviss-post-was-created.html | AMERICA TURNS TO SHORT-CUT DIPLOMACY; Norman Davis's Post Was Created to Meet the Needs of An Age in Which Machines Have Outstripped Politics NEW DIPLOMACY FOR AMERICA Norman Davis's Post Was Created to Meet The Needs of a Rapidly Moving Age | True | By Clarence K. Streit | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/1500-firearms-surrendered-to-london-police-after-appeal.html | 1,500 Firearms Surrendered To London Police After Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/more-than-2000-dogs-a-record-number-are-expected-to-compete-in.html | More Than 2,000 Dogs, a Record Number, Are Expected to Compete in Madison Show | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/the-dance-mr-weidmans-candide-reflections-on-his-experiment-and.html | THE DANCE: MR. WEIDMAN'S "CANDIDE"; Reflections on His Experiment and Suggestions for Future Performances -- Current Programs | True | By John Martin. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mrs-roosevelt-visits-her-sons-reaching-groton-in-her-car-she-has.html | MRS. ROOSEVELT VISITS HER SONS; Reaching Groton in Her Car, She Has Busy Day of Social and Sports Events. WATCHES CREW WIN RACE Franklin Jr. Strokes His Boat to Victory Over Belmont Hill -- She Comes Here Today. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/princetons-crew-takes-childs-cup-varsity-beats-perm-eight-by-more.html | PRINCETON'S CREW TAKES CHILDS CUP; Varsity Beats Perm Eight by More Than Length -- Colum- bia Third on Schuylkill. 28,000 WATCH THE RACES Tigers Also Annex the Jayvee, Third Varsity and Fresh- man Events. LION LIGHTWEIGHTS WIN Score Clean-Cut Victory Over Penn -- Red and Blue 150-Pound Freshmen Triumph. PRINCETON'S CREW TAKES CHILDS CUP | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/weekly-business-index-rises-sharply-again-advance-due-chiefly-to.html | Weekly Business Index Rises Sharply Again; Advance Due Chiefly to Cotton Forwardings | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-protest-in-the-house-for-the-jews-of-germany.html | A PROTEST IN THE HOUSE FOR THE JEWS OF GERMANY | True | By Edith Nourse Rogers. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/germany-and-the-powers.html | GERMANY AND THE POWERS. | True | By J. Ramsay MacDonald. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/summer-courses-offered-in-spain-americans-may-study-many-subjects.html | Summer Courses Offered in Spain; Americans May Study Many Subjects in Schools There | True | ROBERT-SEELAV. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/ccny-turns-back-drexel-nine-by-52-cooperman-in-form-as-he-hurls.html | C.C.N.Y. TURNS BACK DREXEL NINE BY 5-2; Cooperman in Form as He Hurls Lavender to Its Third Victory of Week. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/lippmann-sees-hope-in-new-policies-promote-establishment-of-order.html | LIPPMANN SEES HOPE IN NEW POLICIES; Promote Establishment of Order in the World, He Tells Harvard Clubs. LAMONT PRAISES LOWELL Both Speak at Cleveland Dinner in Honor of the Retiring President. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/german-pressure-on-austria-eased-nazi-bavarian-minister-fails-to.html | GERMAN PRESSURE ON AUSTRIA EASED; Nazi Bavarian Minister Fails to Broadcast His Speech Protesting Expulsion. CALLED TO BERLIN INSTEAD Blustering Attitude Toward Vienna Dropped as Hitler Professes Good-Will. AUSTRIANS CHANCE STAND Grow Increasingly Nationalistic In Face of Hitlerite Menace and Forget League 'Bondage.' | True | By John MacCormac.WIRELESS To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/no-axe-to-grind.html | No Axe to Grind | True | AMALIA E. DuBOIS. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/steel-sets-chicago-pace-rush-orders-follow-price-rise-posting.html | STEEL SETS CHICAGO PACE.; Rush Orders Follow Price Rise Posting -- Payrolls Greater. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/shipboard-party-has-wide-support-many-subscriptions-received-for.html | SHIPBOARD PARTY HAS WIDE SUPPORT; Many Subscriptions Received for Dinner Dance to Be Held Wednesday on Majestic. DIVERSIONS IN PROSPECT Broadway Performers to Take Part in Show in Interest of Flower Hospital. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/car-thefts-on-decline-but-250000-vehicles-were-stolen-in-1932.html | CAR THEFTS ON DECLINE; But 250,000 Vehicles Were Stolen in 1932 -- States Fight Racket | True | By E.I. Yordan. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/export-gains-vary-as-dollar-falls-believe-exchange-speculation.html | EXPORT GAINS VARY AS DOLLAR FALLS; Believe Exchange Speculation Deterred Buyers Abroad From Placing Orders. FINISHED GOODS SALES UP Autos, Steel, Radios, Machinery Among Active Lines -- Inquiries Register a Sharp Upturn. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/business-uptrend-continues-in-week-steel-textiles-and-leather-lead.html | BUSINESS UPTREND CONTINUES IN WEEK; Steel, Textiles and Leather Lead the Advance in Producing Lines. RETAIL TRADE HOLDS WELL Benefits Expected From Plans In Washington -- Reports From Federal Reserve Areas. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/shakespeares-central-ideas-what-the-author-meant-by-george-r-foss.html | Shakespeare's Central Ideas; WHAT THE AUTHOR MEANT. By George R. Foss. 196 pp. New York: Oxford University Press. $2.50. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/doyle-influence-for-permit-seen-court-orders-standards-board-to.html | DOYLE INFLUENCE FOR PERMIT SEEN; Court Orders Standards Board to Reconsider Rejection of Service Station in Bronx. OWNER CHARGES BIAS Asserts in Plea That Veterinarian Had Interceded for Rivals at a Location Denied Him. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/volcanoes-recently-erupted-belong-to-the-pacific-belt.html | VOLCANOES RECENTLY ERUPTED BELONG TO THE PACIFIC BELT | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-new-life-of-the-young-pretender-prince-charlie-by-compton.html | A New Life of the Young Pretender; PRINCE CHARLIE. By Compton Mackenzie. 155 pp. New York: D. Appleton & Co. $1.50. | True | MARGARET WALLACE. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/naval-men-roused-by-pay-inequality-department-believes-that-the.html | NAVAL MEN ROUSED BY PAY INEQUALITY; Department Believes That the Discrimination Strikes 'at Very Roots of Efficiency.' WILLING TO SUFFER CUTS But Junior Officers Are Hit Far Harder Than Other Govern- ment Employes. | True | By Hanson W. Baldwin. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/st-louis-advance-is-wide-all-lines-report-improvement-rural-buying.html | ST. LOUIS ADVANCE IS WIDE.; All Lines Report Improvement -- Rural Buying Spurred. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/to-honor-prof-mott-on-city-college-faculty-since-graduation-50.html | TO HONOR PROF. MOTT.; On City College Faculty Since Graduation 50 Years Ago. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bad-faith-charged-on-securities-bill-national-chamber-and-others.html | BAD FAITH CHARGED ON SECURITIES BILL; National Chamber and Others Have Stirred Opposition to It, Fletcher Asserts. CONFEREES IN AGREEMENT Measure, Backed by White House, Will Be Taken Up Next Week, With Hope of Early Passage. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/britains-adviser-visits-roosevelt-dr-sprague-of-harvard-is-be.html | BRITAIN'S ADVISER VISITS ROOSEVELT; Dr. Sprague of Harvard Is Be- lieved to Have Discussed Currency Stabilization. PARIS SHIFTS ON PROJECT France Is Now Expected to Agree to Temporary Low Levels for Dollar and Pound. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/disarmament-a-new-chapter-in-the-struggle-of-14-years-a-review-of.html | DISARMAMENT: A NEW CHAPTER IN THE STRUGGLE OF 14 YEARS; A Review of the Basic Questions That Have Developed in the Course of the Protracted Debate Since the World War | True | By P.w. Wilson. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/seeks-broad-powers-kentucky-governor-would-work-out-economy-program.html | SEEKS BROAD POWERS.; Kentucky Governor Would Work Out Economy Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/soviet-russias-policy.html | SOVIET RUSSIA'S POLICY. | True | By Mikhail Kalinin, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/concerning-motors-and-motor-men.html | CONCERNING MOTORS AND MOTOR MEN | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/gorton-high-team-wins-track-meet-scores-46-points-to-take-honors-in.html | GORTON HIGH TEAM WINS TRACK MEET; Scores 46 Points to Take Honors in Annual Westchester Inter- scholastic Event. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/four-reds-to-die-in-bulgaria.html | Four Reds to Die in Bulgaria. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/fight-with-british-faces-us-at-parley-londons-ultraconservative.html | FIGHT WITH BRITISH FACES US AT PARLEY; London's Ultra- Conservative Trade Delegation Is Sharply Opposed to Hull's 'New Deal.' IDEALISM LEAVES IT COLD American Group of Unusual Ability Is Held Needed to Put Over Our Viewpoint. FIGHT WITH BRITISH AT PARLEY LOOMS | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/navy-takes-rifle-shoot-beats-107th-regiment-2360-2348-in-annapolis.html | NAVY TAKES RIFLE SHOOT.; Beats 107th Regiment, 2,360- 2,348, in Annapolis Competition. | True | Special to THE NEW YOEK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/aid-to-needy-cities-studied-in-capital-president-wagner-couzens-and.html | AID TO NEEDY CITIES STUDIED IN CAPITAL; President, Wagner, Couzens and Acheson Confer on Tenta- tive Legislation. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/three-big-events-on-golf-program-womens-metropolitan-title-play-to.html | THREE BIG EVENTS ON GOLF PROGRAM; Women's Metropolitan Title Play to Start Tomorrow at Cherry Valley. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/elians-wolf.html | ELIANS WOLF. | True | Special Cable to THI NEW TOHK Tunis. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/carolina-legislatures-busy.html | Carolina Legislatures Busy. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/personality-control-through-pituitary-gland-viewed-as-practical-by.html | Personality Control Through Pituitary Gland Viewed as Practical by Dr. A.S. Blumgarten | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/time-now-to-invest-is-view-of-experts-counselors-advise-retaining.html | TIME NOW TO INVEST, IS VIEW OF EXPERTS; Counselors Advise Retaining or Increasing Lines of Sound Stocks and Bonds. BASIS IS RISE IN TRADE Opinions Vary on Relative Merits of Industrial, Rail-road and Utility Securities. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/south-africa-advances.html | South Africa Advances. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-punitive-campaign.html | A "PUNITIVE" CAMPAIGN. | True | From The Springfield Republican. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/deerfield-2-taft-1.html | Deerfield, 2; Taft, 1. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/united-shoe-machinery.html | United Shoe Machinery. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/they-who-shaped-our-century-the-history-of-the-generation-that-made.html | THEY WHO SHAPED OUR CENTURY; The History of the Generation That Made the War BEGINNING THE TWENTIETH CENTURY. A History of the Generation That Made the War. By Joseph Ward Swain. With Maps. 631 pp. New York: W.W. Norton & Co., Inc. $4.75. Shaping Our Century | True | By William MacDonald | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/repeal-advocates-seek-heavy-vote-parley-to-urge-all-democrats-to.html | REPEAL ADVOCATES SEEK HEAVY VOTE; Parley to Urge All Democrats to Back Roosevelt by Ac- tion at Polls Tuesday. REPUBLICANS HOLD ALOOF Drys Concentrate Strength in Up- State Strongholds but Expect to Gain Little. REPEAL ADVOCATES SEEK HEAVY VOTE | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/preview-of-fair-thrills-chicago-grounds-of-century-of-progress.html | PREVIEW OF FAIR THRILLS CHICAGO; Grounds of Century of Progress Exposition Opened to Public. MORE THAN 1,250,000 THERE Externals Only Seen, Guards Barring Admission to the Buildings. ONE MAN WANTED TO SHOUT Architecture That President Roose- velt Called 'Crazy Looking' Stirs Curiosity. | True | By S.j. Duncan- Clark.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/belgian-court-bans-baedeker-unless-passages-are-barred.html | Belgian Court Bans Baedeker Unless Passages Are Barred | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/primary-bill-lost-to-hiram-johnson-defeat-of-proposal-seen-as.html | PRIMARY BILL LOST TO HIRAM JOHNSON; Defeat of Proposal Seen as Rebuke to California Senator. STATE SENATE KILLED IT Purpose of Measure Was to Open Republican Primaries to Democrats. WOULD HAVE AIDED HIM He Bolted Republican Presidential Ticket but Comes Before Voters Next Year. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/bank-reform-bill-goes-before-house-bankers-with-arms-in-treas-ury-a.html | BANK REFORM BILL GOES BEFORE HOUSE; Bankers With 'Arms in Treas- ury' Are Inspiring Opposition to Plan, Steagall Declares. ARGUES FOR A GUARANTEE But Patman Sees Many Banks Left Out -- Rainey Thinks President Would Sign the Measure. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/weekly-price-index-up-rise-of-4-12-since-march-4-put-figure-at.html | WEEKLY PRICE INDEX UP.; Rise of 4 1/2 % Since March 4 Put Figure at Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/americans-honored-for-belgian-work-government-bestows-orders-on.html | AMERICANS HONORED FOR BELGIAN WORK; Government Bestows Orders on Three Men Who Helped to Build the Antwerp Tunnel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/guide-for-the-farmer-in-the-debt-maze-henry-morgenthau-jr-who-heads.html | GUIDE FOR THE FARMER IN THE DEBT MAZE; Henry Morgenthau Jr., Who Heads the Worlds Largest Bank, Sets Forth the Two-Fold Nature of His Vast Task A NEW GUIDE FOR FARMERS BESET Mr. Morgenthau States His Two-Fold Aim | True | By Felix Belair Jr. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/south-americas-conflicts-entering-upon-a-new-phase-legal-war.html | SOUTH AMERICA'S CONFLICTS ENTERING UPON A NEW PHASE; Legal War Between Bolivia and Paraguay and the Rivalry of Peru and Colombia Touch the Interests of the Other Republics | True | By Henry K. Norton. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/best-administered.html | BEST ADMINISTERED. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/435-at-annapolis-to-be-graduated-first-class-likely-to-receive.html | 435 AT ANNAPOLIS TO BE GRADUATED; First Class Likely to Receive Degrees Will Go Out From Naval Academy June 1. 246 TO GET COMMISSIONS 218 Will Be Eneigns, 20 Will Go to Marines and 8 to Supply Corps -- 199 Leaving Service. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-books-by-the-younger-poets-promising-work-in-the-volumes-of.html | New Books by the Younger Poets; Promising Work in the Volumes of Harold Lewis Cook, Lawrence Lee. Carleton Drewry and Others SPELL AGAINST DEATH. By Harold Lewis Cook. 61 pp. New York: Harper & Brothers. $2. New Books by the Younger Poets | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-york-girl-made-pembroke-may-queen-miss-rosa-rieser-is-crowned.html | NEW YORK GIRL MADE PEMBROKE MAY QUEEN; Miss Rosa Rieser Is Crowned and Presides Over Annual Sophomore Masque. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/diehards-oppose-ending-bonus-camp-block-conservative-motion-at-mass.html | 'DIEHARDS' OPPOSE ENDING BONUS CAMP; Block 'Conservative' Motion at Mass Meeting to Evacuate Fort Hunt Monday. POLICE GUARD INCREASED Group of House Democrats Force Party Caucus to Consider Cuts in Veterans' Pensions. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/no-joy-for-france-in-a-fateful-week-backed-by-world-against-nazis.html | NO JOY FOR FRANCE IN A FATEFUL WEEK; Backed by World Against Nazis When It Started, Her Posi- tion Has Been Weakened. SECURITY APPEARED NEAR But Message From Roosevelt Failed to Live up to the Expectations Paris Held. MILD HITLER A PROBLEM His Changed Tone Was Unkindest Cut of All -- Now Socialists Threaten to Bolt Government. | True | By Herbert Matthews.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/canadians-stirred-by-redistribution-changes-in-electoral-map-seen.html | CANADIANS STIRRED BY REDISTRIBUTION; Changes in Electoral Map Seen as Advantage Taken by Government. PARLIAMENT NEARS CLOSE Chief Among Its Accomplishments Is Reorganization of National Railways. | True | By V.m. Kipp.editorial Correspondence. the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/granberys-anita-yacht-race-victor-scores-by-812-on-handicap-at.html | GRANBERY'S ANITA YACHT RACE VICTOR; Scores by 8:12 on Handicap at Golden Jubilee Regatta of American Club. MARX'S ALBERTA WINNER Beats Mosbacker's Susan by Only 12 Seconds In Interclub Class at Inaugural Event. | True | By James Robbins.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/new-mystery-stories-how-murder-speaks-by-rupert-sargent-holland-290.html | New Mystery Stories; HOW MURDER SPEAKS. By Rupert Sargent Holland. 290 pp. New York: Sears Publishing Com- pany. $2. | True | By Isaac Anderson | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/citys-fire-history-shown-in-pictures-old-woodcuts-lithographs-and.html | CITY'S FIRE HISTORY SHOWN IN PICTURES; Old Woodcuts, Lithographs and Other Items Put on View by Historical Society. FIRST ENGINE HERE IN 1731 Volunteer Companies and Their Apparatus, Famous Blazes, Rec- ords and Cartoons Included. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/100000-demanded-in-kidnap-threat-extortion-attempt-on-hm-lyons-of.html | $100,000 DEMANDED IN KIDNAP THREAT; Extortion Attempt on H.M. Lyons of Bronxville Stirs Wide Police Hunt. DIRECTED AT HIS SON, 4 Sender of Letter Fixes Place for Delivery of Money but Fails Twice to Appear. $100,000 DEMANDED IN KIDNAP THREAT | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/races-of-the-world-a-gallery-in-bronze-in-the-field-museums-new.html | RACES OF THE WORLD: A GALLERY IN BRONZE; In the Field Museum's New Hall of Man, Art and Anthropology Have Been Joined in Portrait Sculptures by Miss Hoffman -- Her Quest for Significant Types Led Her to Distant Lands THE RACES OF MANKIND IN BRONZE In the New Hall of Man in Chicago, Art Has Been Joined With Anthropology | True | By Sir Arthur Keith | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/constance-towner-wed-becomes-bride-of-truman-b-brown-in-albany.html | CONSTANCE TOWNER WED.; Becomes Bride of Truman B. Brown in Albany Church. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/montreals-bonds-abroad-hit-by-canadian-tax-on-interest.html | Montreal's Bonds Abroad Hit By Canadian Tax on Interest | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/komonen-takes-long-run-toronto-star-wins-schenectady-albany.html | KOMONEN TAKES LONG RUN.; Toronto Star Wins Schenectady-Albany 25-Kilometer Race. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/germanys-position.html | GERMANY'S POSITION. | True | By Adolph Hitler, | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/brooklyn-bridge-fifty-vivid-years-the-historic-span-ushered-in-the.html | BROOKLYN BRIDGE: FIFTY VIVID YEARS; The Historic Span Ushered in the Era of Manhattan's Ties With Neighbors | True | By H.i. Brock. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/belgian-bathers-remain-firmly-opposed-to-ministers-rules-for-modest.html | Belgian Bathers Remain Firmly Opposed To Ministers' Rules for Modest Costumes | True | Special Correspondent, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/keynes-on-prosperity-the-means-to-prosperity-by-john-maynard-keynes.html | Keynes on Prosperity; THE MEANS TO PROSPERITY. By John Maynard Keynes. Pamphlet. 37 pp. New York: Harcourt, Brace & Co. 30 cents. | True | LOUIS RICH. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/upsala-nine-wins-43-freedmans-homer-with-one-on-in-sixth-beats-long.html | UPSALA NINE WINS, 4-3.; Freedman's Homer With One on in Sixth Beats Long Island. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/philadelphia-on-upgrade-industrial-pickup-continues-in-district.html | PHILADELPHIA ON UPGRADE.; Industrial Pick-Up Continues in District -- Some Wages Increased. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/newly-recorded-music-roosevelts-vanguard-address-columbia-woodins.html | NEWLY RECORDED MUSIC; Roosevelt's Vanguard Address (Columbia) -- Woodin's Music -- Destinn's "Salome." | True | By Compton Pakenham. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/russians-answer-china-on-railway-radek-says-soviet-must-not.html | RUSSIANS ANSWER CHINA ON RAILWAY; Radek Says Soviet Must Not Endanger Peace by Keeping the Chinese Eastern. LOSSES ON LINE SEVERE 'Imperialist' Lands Are Accused of Trying to Get Russia Involved in Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/development-aid-in-new-hampshire-plan-to-improve-condition-of.html | DEVELOPMENT AID IN NEW HAMPSHIRE; Plan to Improve Condition of Residents Brings in Visitors, Too. PUBLICITY IN DISGUISE Benefits Come From Aim to Have Citizens Well Fed, Well Housed, Well Educated. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/yale-track-squad-defeats-harvard-scores-73-12-to-61-12-victory-in.html | YALE TRACK SQUAD DEFEATS HARVARD; Scores 73 1/2 to 61 1/2 Victory in 40th Annual Meet, Excelling in Field Tests. BROWN SETS TWO MARKS Eli Sophomore Wins High Jump and Pole Vault -- Calvin of Crimson Gets a Triple. | True | By Arthur J. Daley.special To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/two-us-warships-at-jamaica.html | Two U.S. Warships at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/upswing-in-southwest-retail-trade-and-construction-gain-textile.html | UPSWING IN SOUTHWEST.; Retail Trade and Construction Gain -- Textile Mills Hum. | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/tourists-avoid-hotels.html | Tourists Avoid Hotels. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/mark-lindbergh-flight-french-fliers-to-celebrate-sixth-anniversary.html | MARK LINDBERGH FLIGHT.; French Fliers to Celebrate Sixth Anniversary of Arrival. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/robot-flies-fast-liners-automatic-pilot-can-con-trol-plane-in-turns.html | ROBOT FLIES FAST LINERS; Automatic Pilot Can Con- trol Plane in Turns as Well as Straight Flight | True | By Lauren D. Lyman. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/man-dies-in-storm-after-day-of-heat-is-crushed-as-51mile-gale-in.html | MAN DIES IN STORM AFTER DAY OF HEAT; Is Crushed as 51-Mile Gale in Jersey Unroofs a Garage -- Others Hurt in Mishaps. 36 FARM ANIMALS PERISH Wide Damage, Caused by Light- ning and Wind, Follows Record Warmth of 82 in City. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/burgomaster-adolf-max-and-his-terrier-disapprove-rabies-scares-and.html | Burgomaster Adolf Max and His Terrier Disapprove Rabies Scares and Muzzles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/omiss-agnes-pyne-engaged-to-marry-mother-announces-betrothal-to.html | oMISS AGNES PYNE ENGAGED TO MARRY; Mother Announces Betrothal to Sidney W. Borbridge of Ottawa and Santa Barbara. I I uuuuu I SHE IS STUDENT ON COAST I I uuuuu Member of Famous Banking and Railroad Family HereuGrand-father Was Lawyer. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/advisers-deny-president-is-confused-in-policies-affirm-his.html | ADVISERS DENY PRESIDENT IS CONFUSED IN POLICIES; Affirm His Foresight Prevents Him From Trying to Chart a Full Course in Stormy Weather. WAR DEBTS CITED AS EXAMPLE He Has Considered a Number of Courses to Pursue but Has Reserved Decision on All of Them, Intimates Say. | True | By Arthur Krock. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/columbia-subdues-nyu-nine-13-to-7-collects-eighteen-hits-in-final.html | COLUMBIA SUBDUES N.Y.U. NINE, 13 TO 7; Collects Eighteen Hits in Final Home Contest of Year -- Fight Marks Game. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/south-apathetic-on-muscle-shoals-civic-club-has-to-stir-up.html | SOUTH APATHETIC ON MUSCLE SHOALS; Civic Club Has to Stir Up Chattanooga Chamber of Commerce. BOOSTERS FORCE THE PACE Their Meeting Taken From Their Hands, but They Bar Utility Men From Group. SOUTH APATHETIC ON MUSCLE SHOALS | True | By W.g. Foster.editorial Correspondence, the New York Times.by W.g. Foster. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/aids-new-orleans-banks-rfc-will-take-preferred-stock-of-hibernia.html | AIDS NEW ORLEANS BANKS.; R.F.C. Will Take Preferred Stock of Hibernia and Bank of Commerce | True | Special to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/a-philosopher-calls-for-wisdom-in-the-law-law-and-the-socialorder.html | A Philosopher Calls for Wisdom in the Law; LAW AND THE SOCIAL-ORDER. By Morris R. Cohen. 403 pp. New York: Harcourt. Brace & Co. $3.75. Wisdom in the Law | True | By Joseph P. Pollard. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/loses-suit-to-halt-childs-communion-fathers-neglect-of-girl-6-de.html | LOSES SUIT TO HALT CHILD'S COMMUNION; Father's Neglect of Girl, 6, De- prived Him of Right to Interfere, Court Rules. SHE WAS REARED BY AUNT Brought Up to Be a Catholic Since Mother's Death -- Parent Wants Her to Be Lutheran. | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/armament-puzzle-nearing-solution-five-moot-points-remain-to-be.html | ARMAMENT PUZZLE NEARING SOLUTION; Five Moot Points Remain to Be Settled at Geneva Before London Conference. UNITED STATES HOLDS KEY Price of Disarmament Now Is Assurance We Will Apply Sanctions When Needed. ARMAMENT PUZZLE NEARING SOLUTION | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/teeth-for-the-law-supreme-court-decision-in-chicago-radio-case.html | "TEETH" FOR THE LAW; Supreme Court Decision in Chicago Radio Case Clears Up Many Puzzles | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/italy-again-moves-for-4power-pact-paris-may-assent-mussolini-is.html | ITALY AGAIN MOVES FOR 4-POWER PACT; PARIS MAY ASSENT; Mussolini Is Encouraged by Indication Britain Still Backs Scheme Heartily. TIME SEEN AS OPPORTUNE Italian Premier Believes His Proposal Will Aid Arms and Economic Conferences. GOERING CONFERS IN ROME Visit of German Minister Believed to Presage United Italo-German Front on Europe's Problems. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-21 | 1933-05-21 | https://www.nytimes.com/1933/05/21/archives/amphibian-racer-now-russian-designer-builds-dual-purpose-fast-plane.html | AMPHIBIAN RACER NOW; Russian Designer Builds Dual Purpose Fast Plane With New Features | True | | C1B 190531,C1B 190532,C1B 190533,C1B 190534,C1B 190535,C1B 190536,C1B 190537 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/hopkins-in-plane-crash-brother-of-mrs-cv-whitney-and-two-companions.html | HOPKINS IN PLANE CRASH.; Brother of Mrs. C.V. Whitney and Two Companions Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/st-james-church-institutes-rector-bishop-manning-conducts-the.html | ST. JAMES CHURCH INSTITUTES RECTOR; Bishop Manning Conducts the Ceremony Putting the Rev. H.W.B. Donegan in Office. HE SUCCEEDS DR. CROWDER Offers Prayer for Predecessor -- Members of His Old Congregation in Baltimore Attend. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/construction-awards-decline.html | Construction Awards Decline. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/monmouth-county-four-wins.html | Monmouth County Four Wins. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/two-states-lax-as-to-child-labor-so-pennsylvania-and-connecticut.html | TWO STATES LAX AS TO CHILD LABOR; So Pennsylvania and Connecticut Harbor Sweatshops, the Labor Department Says. LEGAL CONTROL LACKING Employers Driven Out of New York by Laws, Settle in Near-by States, Officials Say. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/35057669-phones-in-world-density-here-8-times-europes.html | 35,057,669 Phones in World; Density Here 8 Times Europe's | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/sullivan-scores-in-twomile-race-millrose-athlete-wins-feature-event.html | SULLIVAN SCORES IN TWO-MILE RACE; Millrose Athlete Wins Feature Event at 21st Annual 92d St. Y.M.H.A. Games. EWING NEXT ACROSS LINE Trails Victor by Margin of Two Yards -- Johnson Is Third In Handicap Contest. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/fire-in-cable-on-brooklyn-bridge.html | Fire in Cable on Brooklyn Bridge. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/obrien-denounced-for-charter-plan-tammany-revision-farcical-says.html | O'BRIEN DENOUNCED FOR CHARTER PLAN; Tammany Revision Farcical, Says Schieffelin, Urging Amendment on Mayor. PREDICTS PUBLIC REVOLT Points Out the Proposed Law Gives Executive Full Power Even if He Is Defeated. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/trade-recuperation-and-recovery-of-the-dollar-the-president-and-the.html | Trade Recuperation and Recovery of the Dollar -- The President and the Inflation Act. | True | By Alexander D. Noyes. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/shots-halt-jailbreaker-prisoner-turns-back-after-trying-to-swim.html | SHOTS HALT JAILBREAKER.; Prisoner Turns Back After Trying to Swim From Welfare Island. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/euiottpollock.html | EUiott^-Pollock. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/millss-quartet-triumphs-by-117-turns-back-combination-led-by.html | MILLS'S QUARTET TRIUMPHS BY 11-7; Turns Back Combination Led by Whitney in Polo Game at Meadow Brook. 3 TEAMS RIDE AT ROSLYN Blue Four Gains Only Decision In Round-Robin Engagement -- Phipps and Post Play Well. | True | By Robert F. Kelley.special To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/baptists-to-meet-in-joint-session-northern-and-southern-conventions.html | BAPTISTS TO MEET IN JOINT SESSION; Northern and Southern Conventions Will Unite Tomorrow at Washington. NO ATTEMPT AT REUNION But Session Will Bring Both Branches Together for First Time Since the Civil War. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/kate-b-vaughn.html | KATE B. VAUGHN. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/london-is-cheered-by-weeks-events-roosevelt-appeal-and-hitler.html | LONDON IS CHEERED BY WEEK'S EVENTS; Roosevelt Appeal and Hitler Speech Aid Outlook for Economic Conference. STOCK MARKETS RECOVER Financial Circles Hope Germany Will Postpone Discussion on Foreign Debts. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/dr-jt-morse-returns-historian-93-not-overoptimistic-on-coming.html | DR. J.T. MORSE RETURNS.; Historian, 93, Not Over-Optimistic on Coming Conferences. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rare-slave-sale-tag-of-1856-will-be-worn-by-uncle-tom.html | Rare Slave Sale Tag of 1856 Will Be Worn by Uncle Tom | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/german-debt-ceases-to-rise.html | German Debt Ceases to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/untermyer-picked-for-fight-on-nazis-will-plead-before-league-in.html | UNTERMYER PICKED FOR FIGHT ON NAZIS; Will Plead Before League in Behalf of Nation's Veterans if They Desire Him to Do So. JEWISH GROUP NAMES HIM Surprise Move Made at Memorial Services for Action Under Minorities Clause. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/30000-children-aided-societys-report-opposes-raising-juvenile.html | 30,000 CHILDREN AIDED.; Society's Report Opposes Raising Juvenile Delinquency Age. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/big-chinese-army-at-mercy-of-foes-japanese-press-the-defenders.html | BIG CHINESE ARMY AT MERCY OF FOES; Japanese Press the Defenders Toward Peiping -- Chinese Threaten to Raze City. AIRPLANE RAIDS FEARED Retreating Soldiers Occupy Homes, Palaces and Museums -- Tientsin Watchful. | True | By Hallett Abend.wireless To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/warm-day-draws-big-crowds-to-beaches-many-in-water-as-temperature.html | Warm Day Draws Big Crowds to Beaches; Many in Water As Temperature Goes to 76 | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/new-bulletin-out-today-stone-webster-to-distribute-first-number-of.html | NEW BULLETIN OUT TODAY.; Stone & Webster to Distribute First Number of Publication. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/german-police-dogs-lead-blind-in-parade-veterans-and-their-animals.html | GERMAN POLICE DOGS LEAD BLIND IN PARADE; Veterans and Their Animals Are the Feature of Procession of Owners in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/charges-liquor-men-exploit-distress-antisaloon-head-denounces.html | CHARGES LIQUOR MEN EXPLOIT DISTRESS; Anti-Saloon Head Denounces 'Trading Off' Dry law for Revenue Involved. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/vienna-jews-fear-spread-of-nazism-but-austrian-chancellor-gives.html | VIENNA JEWS FEAR SPREAD OF NAZISM; But Austrian Chancellor Gives Pledge on Radio There Will Be No Race Warfare. DICTATOR SPARS FOR TIME Dollfuss, Lacking Support at Home, Hopes Economic Collapse of Germany Will End Peril. | True | By G.e.b. Gedye.wireless To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/strike-me-pink-to-close-revue-to-end-on-june-10-jimmy-durante-will.html | STRIKE ME PINK' TO CLOSE; Revue to End on June 10 -- Jimmy Durante Will Return to Screen. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/big-inflow-of-gold-in-london-continues-continental-hoarders-seek.html | BIG INFLOW OF GOLD IN LONDON CONTINUES; Continental Hoarders Seek Safe Custody -- Neither Bank Nor Treasury Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/forest-corps-to-go-to-lake-george.html | Forest Corps to Go to Lake George | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/forty-mexican-prisoners-escape.html | Forty Mexican Prisoners Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/for-national-recovery-presidents-recommendations-seen-as-farsighted.html | FOR NATIONAL RECOVERY.; President's Recommendations Seen as Far-Sighted Move. | True | FELIX H. LEVY. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/true-value-of-life-seen-as-returning-dr-scherer-says-world-has.html | TRUE VALUE OF LIFE SEEN AS RETURNING; Dr. Scherer Says World Has Begun to Regain Dignity and Poise Long Lost. THEME TAKEN FROM SHAW Minister Declares He Kept Authorship Secret to End for Fear of 'Prejudice.' | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lemay-ties-us-record-keeps-126pound-title-in-weightlifting.html | LEMAY TIES U.S. RECORD.; Keeps 126-Pound Title in Weight-Lifting Championship. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/japanese-in-chicago-on-way-to-capital-ishii-and-party-visit.html | JAPANESE IN CHICAGO ON WAY TO CAPITAL; Ishii and Party Visit Exposition Grounds -- He Looks Forward to Talks With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/dodgers-lose-two-to-cubs-76-63-25000-see-chicago-win-first-game-in.html | DODGERS LOSE TWO TO CUBS, 7-6, 6-3; 25,000 See Chicago Win First Game in Tenth After Overcoming 5-0 Deficit. O'DOUL HITS TWO HOMERS Nine Pitchers Died in Opener -- Double Defeat Drops Brooklyn to Fifth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/goering-is-encouraged.html | Goering Is Encouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/italy-defeats-austria.html | Italy Defeats Austria. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/profittaking-in-oats-prices-off-for-week-in-chicago-eastern-support.html | PROFIT-TAKING IN OATS.; Prices Off for Week in Chicago -- Eastern Support for Rye. | True | Special to The NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/eight-bombs-explode-in-havana.html | Eight Bombs Explode in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/top-award-taken-by-hoe-airedale-champion-walnut-challenger-named.html | TOP AWARD TAKEN BY HOE AIREDALE; Champion Walnut Challenger Named Best in Ridgewood Dog Fanciers' Show. SEARS ENTRY HEADS TOYS Che Mah of Wu-Kee, Pekingese, Is Victor -- Higgins Red Coat Is Another to Triumph. | True | By Henry R. Ilsley.special To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/infant-of-jk-roosevelts-named.html | Infant of J.K. Roosevelts Named. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/business-women-to-train-leaders.html | Business Women to Train Leaders. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mitchell-expected-to-take-the-stand-trial-of-former-banker-will-be.html | MITCHELL EXPECTED TO TAKE THE STAND; Trial of Former Banker Will Be Resumed Today -- Medalie to Take Up This Week. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/exbanker-ends-life-after-sending-note-calls-nephew-to-hotel-to-take.html | EX-BANKER ENDS LIFE AFTER SENDING NOTE; Calls Nephew to Hotel to Take Message to His Sister, Then Shoots Himself. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/p-b-magrane-dies-founded-big-store-i-starting-as-immigrant-boy-i.html | P. B. MAGRANE DIES; FOUNDED BIG STORE; I Starting as Immigrant Boy I Peddler, He Became Lynn | (Mass.) Merchant. ! CITY'S LARGEST TAXPAYER Had Been In Poor Health for Weeks Since Rescue From His Burning Home. | True | I ' Special to THH NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/f-burt-jacquith.html | F. BURT JACQUITH. | True | Special to THE Niw YORK Truia. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/commodity-prices-advance-in-britain-economists-index-623-on-may-17.html | COMMODITY PRICES ADVANCE IN BRITAIN; Economist's Index 62.3 on May 17, Compared With 61.4 Two Weeks Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/vogel-entry-wins-dog-show-honors-freelands-black-imp-takes-top.html | VOGEL ENTRY WINS DOG SHOW HONORS; Freeland's Black Imp Takes Top Award in Cocker Spaniel Event at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/better-standard-than-gold-is-needed-professor-fisher-holds.html | Better Standard Than Gold Is Needed, Professor Fisher Holds | True | IRVING FISHER. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/general-balbos-aides-arrive.html | General Balbo's Aides Arrive. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/white-sox-score-60-miller-veteran-southpaw-holds-senators-to-two.html | WHITE SOX SCORE, 6-0.; Miller, Veteran Southpaw, Holds Senators to Two Hits. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/knights-templar-parade-service-attended-by-2500-held-at-st-johns.html | KNIGHTS TEMPLAR PARADE; Service Attended by 2,500 Held at St. John's Cathedral. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/women-to-visit-camp-200-to-go-with-miss-earhart-to-salvation-army.html | WOMEN TO VISIT CAMP.; 200 to Go With Miss Earhart to Salvation Army Institution. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/garden-tours-on-today-four-in-westchester-will-be-opened-to-aid-lee.html | GARDEN TOURS ON TODAY.; Four in Westchester Will Be Opened to Aid Lee Foundation. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/nazis-seize-500-tons-of-marxist-writings-books-and-pamphlets-will.html | NAZIS SEIZE 500 TONS OF MARXIST WRITINGS; Books and Pamphlets Will Be Sold for Pulp in Drive Against Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roosevelt-gets-johnsons-views-california-senator-is-seen-as.html | ROOSEVELT GETS JOHNSON'S VIEWS; California Senator Is Seen as Possible Choice for London Delegation. NIGHT CONFERENCE HELD Professor Moley Also Makes Late Call at White House as List Is Being Drawn Up. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/termites-not-new.html | Termites Not New. | True | NON EX CATHEDRA. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/spain-routs-bulgaria-at-soccer.html | Spain Routs Bulgaria at Soccer. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rumanians-demonstrate-200000-manifest-disapproval-of-revision-of.html | RUMANIANS DEMONSTRATE.; 200,000 Manifest Disapproval of Revision of Post-War Treaties. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/germany-is-sick-churchman-says-cavert-urges-christian-world-to.html | GERMANY IS 'SICK,' CHURCHMAN SAYS; Cavert Urges Christian World to Treat Her as a Patient, Not as a Criminal. FINDS NAZIS ARE DIVIDED Whether Hitler or More Ruthless Element Will Control Cannot Be Foretold, He Declares. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/spalding-estate-in-jersey-bought-by-alfred-j-talley.html | Spalding Estate in Jersey Bought by Alfred J. Talley | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/morgan-inquiry-stirs-washington-head-of-banking-house-will-be-first.html | MORGAN INQUIRY STIRS WASHINGTON; Head of Banking House Will Be First Witness as Senate Hearing Opens Tomorrow. PECORA READY FOR START Details of Firm's Operations Are Expected to Be Brought Out for First Time. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/new-york-ac-nine-triumphs-by-5-to-1-turns-back-marlboro-ac.html | NEW YORK A.C. NINE TRIUMPHS BY 5 TO 1; Turns Back Marlboro A.C. -- Winged-Foot Netmen Repulse West Point Officers, 5-3. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/5000-protest-terra-rule-uruguayan-police-use-tear-bombs-on-foes-of.html | 5,000 PROTEST TERRA RULE; Uruguayan Police Use Tear Bombs on Foes of Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/reisner-asks-vote-to-keep-dry-law-doubts-success-of-control-fears.html | REISNER ASKS VOTE TO KEEP DRY LAW; Doubts Success of Control, Fears Beer Will Awaken Appetite for Liquor. SAYS RICH FINANCE REPEAL Pastor Calls on Congregation to Help Defeat Change Until Dry Regions Are Protected. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/jews-press-drive-for-relief-funds-no-action-by-league-will-alter.html | JEWS PRESS DRIVE FOR RELIEF FUNDS; No Action by League Will Alter Plan to Raise $2,000,000, Dr. J.B. Wise Declares. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bolivia-accepts-roosevelt-project-strife-with-paraguay-cited-as.html | BOLIVIA ACCEPTS ROOSEVELT PROJECT; Strife With Paraguay Cited as Need for It -- Bulgaria and Hungary Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/schurman-is-79-today-former-envoy-celebrates-quietly-at-bedford.html | SCHURMAN IS 79 TODAY.; Former Envoy Celebrates Quietly at Bedford Hills Home. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/berlin-sees-gains-in-business-here-bankers-and-others-however-view.html | BERLIN SEES GAINS IN BUSINESS HERE; Bankers and Others, However, View Improvement as Partly Speculative. | True | wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/huguenot-descendants-at-service.html | Huguenot Descendants at Service. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/crescent-nine-prevails-beats-penn-ac-21-at-philadelphia-schaenen.html | CRESCENT NINE PREVAILS.; Beats Penn A.C., 2-1, at Philadelphia -- Schaenen Effective. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/seeks-new-homes-for-nazis-victims-michael-williams-a-catholic.html | SEEKS NEW HOMES FOR NAZIS' VICTIMS; Michael Williams, a Catholic Editor, Appeals for Aid for 200,000 Jews. SAW REICH PERSECUTION New Yorker, on Arrival In Vienna, Says Catholics May Suffer -- Drafts Plea to Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/schacht-loan-plan-faces-difficulties-any-valid-accord-reached-at.html | SCHACHT LOAN PLAN FACES DIFFICULTIES; Any Valid Accord Reached at Proposed Transfer Parley Considered Unlikely. FOREIGNERS WOULD LOSE Standstill Creditors May Demand Revocation of February Agreement. | True | By Robert Crozier Long.wireless to the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/credit-steady-in-berlin-rates-unchanged-in-week-at-4-38-to-5-38-per.html | CREDIT STEADY IN BERLIN.; Rates Unchanged in Week at 4 3/8 to 5 3/8 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/chilean-congress-opens-president-tells-it-the-countrys-finances-are.html | CHILEAN CONGRESS OPENS.; President Tells It the Country's Finances Are Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/trap-for-arcturus-set-up-at-harvard-apparatus-will-catch-light-from.html | TRAP FOR ARCTURUS SET UP AT HARVARD; Apparatus Will Catch Light From the Star to Open the Chicago World Fair. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/1500000-sought-to-protect-jews-jewish-congress-renews-its-plea-for.html | $1,500,000 SOUGHT TO PROTECT JEWS; Jewish Congress Renews Its Plea for Roosevelt to Act in German Situation. DRUMMOND STEP PRAISED Deutsch Tells Washington Session That League Hearing Will Put Attacks Before World. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/dentist-commits-suicide.html | Dentist Commits Suicide. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/drowned-trying-to-save-boy.html | Drowned Trying to Save Boy. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/use-of-force-is-banned-britain-germany-italy-and-france-to-consult.html | USE OF FORCE IS BANNED; Britain, Germany, Italy and France to Consult Under Mussolini Plan. TREATY REVISION IS HINTED But Assurance Is Given This Would Be Undertaken Only Under League Covenant EQUALITY ACCORDED REICH Even Footing on Arms to Be Attained by Gradual Steps Over 5-Year Period. 10-YEAR PEACE PACT ACCEPTED AT ROME | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/miss-julia-dillon-plans-her-bridal-will-be-married-to-william-f.html | MISS JULIA DILLON PLANS HER BRIDAL; Will Be Married to William F. Berghold in St. Ignatias Loyola Charch Jane 10. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/survey-in-germany-gloomy-on-exports-world-industrial-revival-is.html | SURVEY IN GERMANY GLOOMY ON EXPORTS; World Industrial Revival Is Held Mainly Dependent on the Home Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/john-f-mcdonald.html | JOHN F. MCDONALD. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/tammany-called-menace-to-faith-dr-buttrick-finds-misrule-of-city.html | TAMMANY CALLED MENACE TO FAITH; Dr. Buttrick Finds Misrule of City Leads to Doubt of Truth of Religion. DISHONEST BANKERS CITED Apparent Disparity Between What Ought to Be and What Is Held Cause of Skepticism. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-martin-s-watts-dies-of-long-illness-daughter-of-gen-j-c-jackson.html | MRS. MARTIN S. WATTS DIES OF LONG ILLNESS; Daughter of Gen. J. C. Jackson Was Long Active in Musical and Patriotic Circles. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/10000-see-canzonerl-regain-boxing-title-lightweight-champion.html | 10,000 SEE CANZONERI REGAIN BOXING TITLE; Lightweight Champion Conquers Shaw at New Orleans to Take Junior Welterweight Crown. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/marks-dispute-up-in-capital-today-lines-to-go-before-ship-board-on.html | MARKS DISPUTE UP IN CAPITAL TODAY; Lines to Go Before Ship Board on Acceptance of Exchange Bought at a Discount. GERMANS BACK PRACTICE Hold Other Groups Suffer No More Than They Did by Depreciation of the Dollar and the Pound. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/i-john-w-boyd.html | I JOHN W. BOYD. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/slumclearing-urged-la-guardia-wants-to-link-it-to-a-drive-for.html | SLUM-CLEARING URGED.; La Guardia Wants to Link It to a Drive for Playgrounds. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/barnard-students-plan-bridge-party-event-on-june-2-is-designed-to.html | BARNARD STUDENTS PLAN BRIDGE PARTY; Event on June 2 Is Designed to Raise Funds for the Needy Undergraduates. TEA BY LADIES OF CHARITY Scheduled for Saturday at the Ambassador -- Benefit for Settlement Tomorrow. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bronx-republican-backs-macy.html | Bronx Republican Backs Macy. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mount-vernon-church-celebrates.html | Mount Vernon Church Celebrates | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/defeat-of-poles-marked-10000-nazi-troopers-gather-for-silesian.html | DEFEAT OF POLES MARKED.; 10,000 Nazi Troopers Gather for Silesian Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/varci-wins-auto-race-averages-206900-kilometers-to-triumph-on.html | VARCI WINS AUTO RACE.; Averages 206.900 Kilometers to Triumph on German Track. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/municipal-loan-state-of-west-virginia.html | MUNICIPAL LOAN.; State of West Virginia. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-buck-upheld-in-sermons-here-moldenhawer-and-wylie-score-policy.html | MRS. BUCK UPHELD IN SERMONS HERE; Moldenhawer and Wylie Score Policy of Presbyterian Mission Board. TOLERANCE IS DEMANDED Letting Novelist Resign Was a Shame to the Church, Declares Park Avenue Preacher. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/will-rogers-spends-the-day-seeing-things-in-the-capital.html | Will Rogers Spends the Day Seeing Things in the Capital | True | WILL ROGERS. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/50000-see-kerry-held-to-a-44-tie-mangans-kick-gives-new-york.html | 50,000 SEE KERRY HELD TO A 4-4 TIE; Mangan's Kick Gives New Deadlock With Irish Gaelic Football Champions. CONTEST THRILLS THRONG Local Team Rallies at the Polo Grounds -- Mayor O'Brien Tosses Out the Ball. | True | By Arthur J. Daley. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/heads-equitable-life-group.html | Heads Equitable Life Group. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/book-notes.html | BOOK NOTES | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/try-to-picket-st-thomas-two-protesting-use-of-foreign-glass-leave.html | TRY TO PICKET ST. THOMAS; Two Protesting Use of Foreign Glass Leave Church When Warned | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/group-theatre-aided-entertainment-attended-by-many-stars-nets-2000.html | GROUP THEATRE AIDED.; Entertainment, Attended by Many Stars, Nets $2,000. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bankers-face-fight-on-detroit-refunding-at-parley-today-bond.html | Bankers Face Fight on Detroit Refunding At Parley Today; Bond Committee in View | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bonus-marchers-case-refusal-to-join-reforestation-army-held.html | BONUS MARCHERS CASE.; Refusal to Join Reforestation Army Held Regrettable. | True | BERTRAM F. STERNFIELD. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/girl-of-bronze-age-is-found-with-short-skirts-and-a-bob.html | Girl of Bronze Age Is Found With Short Skirts and a Bob | True | By Science Service. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/money-rates-easy-in-the-paris-market-monthly-loans-on-defense-bonds.html | MONEY RATES EASY IN THE PARIS MARKET; Monthly Loans on Defense Bonds 2% -- Changes in the Bank's Report. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/tomorrows-vote.html | TOMORROW'S VOTE. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/james-t-washburn.html | JAMES T. WASHBURN. | True | Special to Tax NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/tablet-to-gibbons-unveiled-in-south-services-are-held-at-institute.html | TABLET TO GIBBONS UNVEILED IN SOUTH; Services Are Held at Institute in Maryland, Established to Aid Negroes. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/youth-dies-in-bay-state-crash.html | Youth Dies in Bay State Crash. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bolivia-reports-advances.html | Bolivia Reports Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/clark-wins-in-golf-play-cards-73-to-capture-tourney-at-kinder-day.html | CLARK WINS IN GOLF PLAY.; Cards 73 to Capture Tourney at Kinder Day Observance. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/tremaine-presses-pay-taxes-appeal-state-controller-warns-taxstriker.html | TREMAINE PRESSES 'PAY TAXES' APPEAL; State Controller Warns 'Tax-Striker' of 'Destroying Credit of His Municipality.' LIKENS HIM TO A HOARDER Pointing to Value Received, He Rates Service for Tax Dollar Above That of Utilities. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/miss-felicite-marret.html | MISS FELICITE MARRET. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/south-africa-wins-41.html | South Africa Wins, 4-1. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/the-proposed-planetarium.html | THE PROPOSED PLANETARIUM. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lenox-horse-show-to-open-on-july-28-september-has-been-date-for-for.html | LENOX HORSE SHOW TO OPEN ON JULY 28; September Has Been Date for Forty Year -- J.H.C. ChurCH Heads Wyantenack Club. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/economic-parley-delegates-balk-at-small-expense-fund.html | Economic Parley Delegates Balk at Small Expense Fund | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/students-bomb-street-bags-of-water-thrown-at-columbia-bring-police.html | STUDENTS 'BOMB' STREET.; Bags of Water Thrown at Columbia Bring Police Thrice. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/knubel-observes-63d-birthday.html | Knubel Observes 63d Birthday. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/technocracy-group-lists-national-aims-committee-announces-it-now.html | TECHNOCRACY GROUP LISTS NATIONAL AIMS; Committee Announces It Now Has 250,000 Members -- Not Associated With Scott. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/11339-pounds-of-fish-caught-by-jersey-man-in-49-days.html | 11,339 Pounds of Fish Caught By Jersey Man in 49 Days | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/us-security-view-is-drafted-by-davis-american-takes-great-care-in.html | U.S. SECURITY VIEW IS DRAFTED BY DAVIS; American Takes Great Care in Preparing Statement to the Arms Conference Today. LEADERS DOUBT SUCCESS Plan Must Be Strong to Win French Disarmament and Weak to Please Senate. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/i-charles-osterhout.html | i CHARLES OSTERHOUT. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/wool-price-rise-cheers-argentina-greatly-improved-tone-in-the.html | WOOL PRICE RISE CHEERS ARGENTINA; Greatly Improved Tone in the Market Believed to Indicate Early End of Depression. GRAINS LOWER FOR WEEK Exports Off to 253,236 Tom -- Slow but Steady Advance Made by the Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/grain-trade-hopes-for-spur-to-prices-drastic-constructive-forces.html | GRAIN TRADE HOPES FOR SPUR TO PRICES; Drastic Constructive Forces Held Necessary to Sustain the Rising Trend. WALLACE URGED TO ACT Chicago Hears Farm Bureau Leaders Want Something Done Quickly to Avert Slump. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/utah-democrats-seek-repeal-vote.html | Utah Democrats Seek Repeal Vote. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-howard-e-jones.html | MRS. HOWARD E. JONES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/to-weigh-lowell-ruling-federal-court-at-boston-acts-tomorrow-on.html | TO WEIGH LOWELL RULING.; Federal Court at Boston Acts Tomorrow on Freeing of Negro. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/paris-sees-dollar-receiving-aid-here-firmness-in-exchange-viewed-as.html | PARIS SEES DOLLAR RECEIVING AID HERE; Firmness in Exchange Viewed as Due to Intervention by New York Banks. FAVORS PARLEY ON FRANC Stabilization In Relation to the French Unit Is Urged as an Important Step. | True | By Fernand Maroni.wireless To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/explain-sales-tax-on-boxes-bottles-new-rules-by-craves-hold-some.html | EXPLAIN SALES TAX ON BOXES, BOTTLES; New Rules by Craves Hold Some Wrappers Liable to Levy and Others Not. THREE GROUPS SPECIFIED Impost Depends Partly on Where the Title in Container Remains -- Returnables Are Taxable. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/week-of-joyriding-ends-in-boys-arrest-borrowed-car-and-took-gas.html | WEEK OF JOY-RIDING ENDS IN BOYS' ARREST; ' Borrowed' Car and Took Gas From Other Autos, Yorkville Youths Admit to Police. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/long-a-racket-chief-gordon-has-survived-many-better-known-record.html | LONG A RACKET CHIEF.; Gordon Has Survived Many Better Known -- Record Dates to 1905. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/reich-prices-rise-nazis-are-worried-grumbling-of-housewives-is.html | REICH PRICES RISE; NAZIS ARE WORRIED.; Grumbling of Housewives Is Heard Above the Paeans of Hitlerite Victory. 220 'PROFITEERS JAILED Munich Police Carry Out Raid -- Conflicting Pledges to Labor and Farmers Plague Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/partridge-wins-at-net-defeats-bowden-86-63-62-in-hudson-valley.html | PARTRIDGE WINS AT NET.; Defeats Bowden, 8-6, 6-3, 6-2, in Hudson Valley Final. | True | Special to THE NEW YORK TIMES. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/car-loadings-index-registers-slight-gain-actual-shipments-exceed-a.html | Car Loadings Index Registers Slight Gain; Actual Shipments Exceed a Seasonal Rise | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/poets-of-village-get-day-in-the-sun-this-is-at-least-literally-so.html | POETS OF VILLAGE GET DAY IN THE SUN; This Is at Least Literally So, Thanks to First Sidewalk Poetry Mart. 50 CENTS IS TOP PRICE Authors Pin Verses on Fence at Washington Square for Passersby to Read, Perchance to Buy. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/16000-in-parade-mark-holy-year-holy-name-society-in-bronx-marches.html | 16,000 IN PARADE MARK HOLY YEAR; Holy Name Society in Bronx Marches to Fordham Campus for Mass Meeting. 500 POLICEMEN IN LINE Leader Denounces Toleration of Rackets and Crime -- 'Filth' in Motion Pictures Assailed. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bears-break-even-with-jersey-city-win-87-then-lose-32-before-12000.html | BEARS BREAK EVEN WITH JERSEY CITY; Win, 8-7, Then Lose, 3-2, Before 12,000 and Are Tied by Toronto for Lead. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/death-of-fish-leads-to-still-raid.html | Death of Fish Leads to Still Raid. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/task-for-minority-in-unreligious-era-the-few-must-safeguard-faith.html | TASK FOR 'MINORITY.'; In Unreligious Era, the Few Must Safeguard Faith, Says Fosdick. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/di-savoia-setting-new-ocean-record-italian-ship-to-best-german.html | DI SAVOIA SETTING NEW OCEAN RECORD; Italian Ship to Best German Liners' Speed if She Gets In on Schedule Today. MAKING ABOVE 28 KNOTS Genoa to Ambrose Channel in 5 Days 20 Hours -- New Papal Delegate Aboard. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/stowaway-sets-a-fire-blaze-on-northern-prince-slight-culprit-burned.html | STOWAWAY SETS A FIRE; Blaze on Northern Prince Slight -- Culprit, Burned, Is Arrested. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/us-officials-on-screen-maj-dalrymple-and-jft-o-connor-shewn-at.html | U.S. OFFICIALS ON SCREEN; Maj. Dalrymple and J.F.T. O' Connor Shewn at Embassy Newsreel. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/italy-increasing-supplies-of-gold-at-same-time-nations-note.html | ITALY INCREASING SUPPLIES OF GOLD; At Same Time Nation's Note Circulation Shrinks -- Rise in Prices of Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/110mile-wind-hits-the-reading-area-city-church-steeple-is-twisted.html | 110-MILE WIND HITS THE READING AREA; City Church Steeple Is Twisted Off -- Total Damage $500,000 -- Homes and Barns Wrecked. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/blashfield-upholds-dismissal-of-rivera-if-mexicans-art-opposed-our.html | BLASHFIELD UPHOLDS DISMISSAL OF RIVERA; If Mexican's Art Opposed Our Government It Should Not Be Tolerated, He Says. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/famous-ingram-family-sends-fourth-member-to-annapolis.html | Famous Ingram Family Sends Fourth Member to Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/high-production-in-ohio-youngstown-schedules-at-42-this-week-record.html | HIGH PRODUCTION IN OHIO.; Youngstown Schedules at 42% This Week, Record for 2 Years. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/browns-on-15-hits-defeat-yanks-84-30000-see-st-louis-bombard-three.html | BROWNS ON 15 HITS DEFEAT YANKS, 8-4; 30,000 See St. Louis Bombard Three Hurlers and Annex the Series, 2-1. HADLEY STARS ON MOUND Holds McCarthymen to Four Safeties -- Victors Move Up to Sixth Place. | True | By John Drebinger. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/fliers-hit-live-wire-saved-by-plane-tire-wheel-diverts-70000-volts.html | FLIERS HIT LIVE WIRE; SAVED BY PLANE TIRE; Wheel Diverts 70,000 Volts in Crash Which Wrecks the Craft at Hicksville, L.I. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/frederick-hensler-dies-was-curator-of-dyckman-house-museum-and.html | FREDERICK HENSLER DIES.; Was Curator of Dyckman House Museum and Legislative Employe. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/us-tennis-team-to-remain-intact-lineup-that-beat-canada-and-mexico.html | U.S. TENNIS TEAM TO REMAIN INTACT; Line-Up That Beat Canada and Mexico Named for Davis Cup Tie With Argentina. TEST TO START THURSDAY Vines and Allison to Play Singles, Lott-Van Ryn the Doubles at Chevy Chase. | True | By Allison Danzig | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/british-industrial-stocks-up.html | British Industrial Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/links-atheism-and-crime-crain-tells-wall-st-congregation.html | LINKS ATHEISM AND CRIME.; Crain Tells Wall St. Congregation Irreligious Lack Stability. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/pitman-wins-tennis-final.html | Pitman Wins Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/phillies-and-reds-divide-two-games-elliotts-pitching-wins-opener-31.html | PHILLIES AND REDS DIVIDE TWO GAMES; Elliott's Pitching Wins Opener, 3-1, Then Cincinnati Takes the Second, 4 to 2. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/see-reich-retreat-on-silesian-jews-league-circles-also-believe.html | SEE REICH RETREAT ON SILESIAN JEWS; League Circles Also Believe Hitler May Change Policy Throughout Germany. STAND IS DUE THIS WEEK But Debate on Petition Before the Council In Geneva Is Not Expected to Be Sharp. | True | Special Cable to THE NEW YORK TIEMS. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/walter-g-ladd-dies-at-age-of-76-trustee-of-josiah-macy-jr.html | WALTER G. LADD DIES AT AGE OF 76; Trustee of Josiah Macy Jr. Estate$5,000,000 Given by Wife to Philanthropy. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/first-lady-at-chapel-preacher-at-groton-says-civilization-hinges-on.html | FIRST LADY AT CHAPEL.; Preacher at Groton Says Civilization Hinges on the President. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-john-p-lippelman.html | MRS. JOHN P. LIPPELMAN. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/75000000-in-art-at-chicago-fair-fine-arts-section-of-century-of.html | $75,000,000 IN ART AT CHICAGO FAIR; Fine Arts Section of Century of Progress Exhibition Will Open Today. 1,200 WORKS ARE ON VIEW All but a Whistler Painting Are Lent by Americans -- Range From 13th Century to Present Day. | True | By Edward Alden Jewell.special To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/finds-france-safe-from-a-dictatorship-andre-siegfried-in-a.html | FINDS FRANCE SAFE FROM A DICTATORSHIP; Andre Siegfried, in a Broadcast From Paris, Says People Are Firm for Democracy. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/5000-argentines-welcome-pueyrredon-back-from-exile.html | 5,000 Argentines Welcome Pueyrredon Back From Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/inquiry-demanded-on-arms-concerns-roosevelt-is-asked-by-womens.html | INQUIRY DEMANDED ON ARMS CONCERNS; Roosevelt Is Asked by Women's Peace Leaue to Call for Senate Investigation. | True | Special to THE NEW YORK TIMES. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/triton-home-first-in-race-on-sound-luders-sails-interclub-boat-to.html | TRITON HOME FIRST IN RACE ON SOUND; Luders Sails Interclub Boat to 49-Second Victory Over Marx's Alberta. STEINHART'S NIKE SCORES Triumphs in Victory Class, With Anita Handicap Winner at Larchmont Regatta. | True | By James Robbins.special To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/english-net-team-tops-french-147-victors-score-on-second-day-by-6.html | ENGLISH NET TEAM TOPS FRENCH, 14-7; Victors Score on Second Day by 6 to 4 -- Cochet Again Loses in Doubles. | True | I Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/smithtown-halts-1st-division-four-triumphs-by-87-in-opening-game-of.html | SMITHTOWN HALTS 1ST DIVISION FOUR; Triumphs by 8-7 in Opening Game of Fort Hamilton Polo Season. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/7-killed-in-blast-on-skiff-dynamite-exploded-on-log-drivers-craft.html | 7 KILLED IN BLAST ON SKIFF.; Dynamite Exploded on Log Driver's Craft in Quebec Province. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/scores-of-the-matches.html | Scores of the Matches. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mayflower-society-tea-semiannual-event-today-in-italian-garden-at.html | MAYFLOWER SOCIETY TEA.; Semi-Annual Event Today In Italian Garden at the Ambassador. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/boycott-stamps-issued-jewish-veterans-begin-sending-out-10000000-a.html | BOYCOTT STAMPS ISSUED.; Jewish Veterans Begin Sending Out 10,000,000 a Week. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/michael-j-daly-contractor-dead-helped-build-the-original-sab-way.html | MICHAEL J. DALY, CONTRACTOR, DEAD; Helped Build the Original Sab- way HereuHad Many Rail- road Contracts. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roosevelt-pictured-as-a-man-of-action-mrs-ross-reviews-his-78-days.html | Roosevelt Pictured as a Man of Action; Mrs. Ross Reviews His 78 Days in Office | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/80000-religious-defy-spain-asking-change-in-church-law.html | 80,000 Religious Defy Spain, Asking Change in Church Law | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/grand-jury-to-get-ridley-case-today-plea-for-john-doe-indictment.html | GRAND JURY TO GET RIDLEY CASE TODAY; Plea for John Doe Indictment for Murder Likely in Addition to Robbery Charges. REWARD QUESTION ALSO UP Surrogate Expected to Decide Whether He Has Authority to Permit $10,000 Offer. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/city-to-act-in-suit-of-miss-mayo.html | City to Act in Suit of Miss Mayo. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/50000-foes-of-left-march-in-stockholm-antisocialist-leader-gets-the.html | 50,000 FOES OF LEFT MARCH IN STOCKHOLM; Anti-Socialist Leader Gets the Nazi Salute From Crowd -- No Uniforms Allowed. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/essendon-obtains-another-ship-line-chairman-of-furnesswithy-gets-co.html | ESSENDON OBTAINS ANOTHER SHIP LINE; Chairman of Furness-Withy Gets Control of the Shaw, Savill & Albion Co. POSSESSES RECORD FLEET Transportation Leader Now Guides More Than Forty Shipping and Affiliated Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/decline-in-french-trade-imports-off-178000000-france-in-april.html | DECLINE IN FRENCH TRADE.; Imports Off 178,000,000 France in April -- Exports Drop. | True | wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/ralph-cooper-heads-palace-bill.html | Ralph Cooper Heads Palace Bill. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/high-court-to-rule-on-big-cases-soon-decision-on-garbage-dumping-by.html | HIGH COURT TO RULE ON BIG CASES SOON; Decision on Garbage Dumping by New York City Awaited as Tribunal Meets Today. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/something-wrong-widow-considers-mortgage-situation-and-seeks-way.html | SOMETHING WRONG.; Widow Considers Mortgage Situation and Seeks Way Out. | True | M.C.B. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/dies-after-fire-in-auto-i-jersey-boy-burned-when-gasoline-wal2.html | DIES AFTER FIRE IN AUTO.; I Jersey Boy Burned When Gasoline Wal/2 Poured on Balky Motor. | True | Special to THE NEW YORK TIMES. I | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/corn-lower-for-week-good-weather-prospects-affect-market-trading.html | CORN LOWER FOR WEEK.; Good Weather Prospects Affect Market -- Trading Drops. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/peace-on-amazon-brought-nearer-peruvian-congress-authorizes-cabinet.html | PEACE ON AMAZON BROUGHT NEARER; Peruvian Congress Authorizes Cabinet to Negotiate After President Reports. BOGOTA'S ENVOY PLEASED Colombian Nearly Loses Life, However, When Plane Loses Propeller as He Starts Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/father-kelly-honored-1200-at-testimonial-to-spiritual-director-of.html | FATHER KELLY HONORED.; 1,200 at Testimonial to Spiritual Director of Writers' Guild. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/builders-await-industry-control-building-trades-are-eager-for.html | BUILDERS AWAIT INDUSTRY CONTROL; Building Trades Are Eager for Details of the President's 'Partnership' Plan. SOME CLAUSES FORECAST Steel Man Gives Outline of 'Probable' Legislation Showing Action Through Trade Associations. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/praying-in-fields-urged-dr-gates-sees-aid-for-farmers-in-return-of.html | PRAYING IN FIELDS URGED.; Dr. Gates Sees Aid for Farmers in Return of Old Custom. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/miss-doris-whan-to-wed-a-l-brown-descendant-of-the-pioneer.html | MISS DORIS WHAN TO WED A. L. BROWN; Descendant of the Pioneer Vanderpoel Family Engaged to Kentucky Clubman. JTWO YEARS SPENT ABROAD oMr. Brown Belongs to Two Old Families of the South and Is Member of Several Clubs. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/poles-of-brooklyn-in-patriotic-rally-thousands-gather-at-mccarren.html | POLES OF BROOKLYN IN PATRIOTIC RALLY; Thousands Gather at McCarren Park to Mark Anniversary of Their Country's Constitution. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/buys-home-in-little-neck.html | Buys Home in Little Neck. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/aztecas-win-again-31-mexican-nine-tops-university-of-california.html | AZTECAS WIN AGAIN, 3-1.; Mexican Nine Tops University of California Before 10,00O. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/brazil-to-ease-exchange-change-in-rule-is-indicated-as-likely-in.html | BRAZIL TO EASE EXCHANGE.; Change in Rule Is Indicated as Likely In July. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/spaniards-refuse-to-unload-skips-flying-the-nazi-ensign.html | Spaniards Refuse to Unload Skips Flying the Nazi Ensign | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lyons-family-quits-home-reported-to-have-come-to-hotel-here-after.html | LYONS FAMILY QUITS HOME; Reported to Have Come to Hotel Here After Kidnapping Threat. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/resident-offices-report-on-trade-special-promotion-of-cottons.html | RESIDENT OFFICES REPORT ON TRADE; Special Promotion of Cottons Brings an Active Response in Apparel Markets. REORDER DRESSES FREELY Swagger Coats Are In Demand -- Fall Goods Moving In Volume -- Call for Men's Wear Ahead. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/air-stunt-ends-in-bay-parachute-jumper-carried-away-from-shore-is.html | AIR STUNT ENDS IN BAY.; Parachute Jumper, Carried Away From Shore, Is Rescued. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/wallerustoddard.html | WalleruStoddard. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rowers-fight-tide-with-wounded-boy-companions-struggle-to-aid.html | ROWERS FIGHT TIDE WITH WOUNDED BOY; Companions Struggle to Aid 14-Year-Old, Hit by Stray Shot on Jamaica Bay. GET TOW AFTER AN HOUR Launch Comes to Their Rescue as Injured Lad Grows Weak -- He Will Recover. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/emancipated.html | EMANCIPATED. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/chicago-family-heads-get-work.html | Chicago Family Heads Get Work. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/the-securities-bill-some-features-viewed-as-in-restraint-of-trade.html | THE SECURITIES BILL.; Some Features Viewed as In Restraint of Trade. | True | G.R. DAVIS. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/railroad-buys-power-the-new-haven-closes-its-own-plant-over-weekend.html | RAILROAD BUYS POWER.; The New Haven Closes Its Own Plant Over Week-End. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/miss-elleda-bristol-a-bride.html | Miss Elleda Bristol a Bride. | True | Special to THB NEW TOSK Tuna. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/charity-aid-sales-set-for-this-week-mrs-dall-and-mrs-mckee-are.html | CHARITY AID SALES SET FOR THIS WEEK; Mrs. Dall and Mrs. McKee Are Among Honor Quests for the Nearly New Shop. DEBUTANTES TO ASSIST Special Features Arranged to Mark Eleventh Anniversary of Founding of Enterprise. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/ban-on-beer-sales-fought-by-stands-they-will-appeal-mulrooney-rule.html | BAN ON BEER SALES FOUGHT BY STANDS; They Will Appeal Mulrooney Rule Against Places Without Tables for 20. SEE BIG LOSS TO STATE Contend They Stimulate Food and Beverage Service and Would Swell Public Revenue. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/dutchess-county-farms-sold.html | Dutchess County Farms Sold. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/set-minimum-fish-prices-gloucester-skippers-agree-to-dump-mackerel.html | SET MINIMUM FISH PRICES.; Gloucester Skippers Agree to Dump Mackerel if Buyers Balk. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/london-hails-revival-in-united-states-as-a-factor-in-trade-recovery.html | London Hails Revival in United States As a Factor in Trade Recovery Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/community-debts-doubled-since-war-local-and-state-longterm-loans-in.html | COMMUNITY DEBTS DOUBLED SINCE WAR; Local and State Long-Term Loans in the Nation Put at $18,685,000,000. TAX DELINQUENCIES GAIN Twentieth Century Fund Sees Peril to Credit of Governments That Were Not Extravagant. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/farmers-seeking-treasury-funds-some-contend-that-relief-act.html | FARMERS SEEKING TREASURY FUNDS; Some Contend That Relief Act Authorizes Benefit Payments Prior to Processing Tax. UNDER ACREAGE CUT PACT Adoption of Proposal Requires Roosevelt Approval -- 4,000 Apply for Mortgage Loans. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mr-witt-the-wet-delegate.html | Mr. Witt, the Wet Delegate. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bond-share-net-is-68c-on-common-12009396-income-slightly-more-than.html | BOND & SHARE NET IS 68C ON COMMON; $12,009,396 Income Slightly More Than Half That in Preceding Year. LARGE DROP IN SURPLUS Investments Increased -- Market Value of Securities Is $60,000,000 Lower. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/spaniards-hiss-beauties-anarchists-force-contest-winners-to-take.html | SPANIARDS HISS BEAUTIES; Anarchists Force Contest Winners to Take Refuge in Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/married-at-13-girl-is-graduated.html | Married at 13, Girl Is Graduated. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/japan-postpones-action.html | Japan Postpones Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/uuuuuu-g-f-case-dies-in-plane-crash.html | uuuuuu G. F. Case Dies in Plane Crash. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/otto-albrecht-dies-prominent-inventor-i-j-philadelphia-engineers.html | OTTO ALBRECHT DIES; PROMINENT INVENTOR; I j Philadelphia Engineer's Chief Success Was a Revolving Form for Steel Cutting. | True | I Special to THE NEW YORK TIMES. I | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/anxiety-felt-in-berlin-hitlers-speech-to-reichstag-fails-to.html | ANXIETY FELT IN BERLIN.; Hitler's Speech to Reichstag Fails to Reassure Business. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/nicaraguan-railway-cuts-rates.html | Nicaraguan Railway Cuts Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roxys-wife-fire-heroine-she-aids-in-carrying-ill-parents-from.html | ROXY'S WIFE FIRE HEROINE.; She Aids In Carrying Ill Parents From Forest City (Pa.) Building. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/maltbie-accused-of-aiding-utility-5-of-7-charges-on-which-his.html | MALTBIE ACCUSED OF AIDING UTILITY; 5 of 7 Charges on Which His Removal Is Asked Are Based on Edison Rate Negotiations. DECISION IN 1930 ATTACKED Approved New Schedule as Cutting Costs When It Really Raised Them, Lehman Is Told. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/five-die-in-gas-pit-in-newark-tannery-one-gives-life-in-attempt-to.html | FIVE DIE IN GAS PIT IN NEWARK TANNERY; One Gives Life in Attempt to Save Workmen Trapped Amid Poison Fumes. THREE FIREMEN FELLED Comrades Rescue One After Fall Into Deadly Chamber -- Cause Unexplained. FIVE DIE IN GAS PIT IN JERSEY TANNERY | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/princess-heads-dance-committee.html | Princess Heads Dance Committee. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/boy-park-vandal-freed-fingerprints-of-lad-who-cut-bark-from-tree.html | BOY PARK VANDAL FREED.; Fingerprints of Lad Who Cut Bark From Tree Are Destroyed. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/peace-put-to-fore-as-nazis-see-perils-troopers-appearance-without.html | PEACE PUT TO FORE AS NAZIS SEE PERILS; Troopers' Appearance Without Revolvers Is One of Signs of Changing Attitude. HITLER CURBED IN SPEECH Berlin Has Heeded Advice of Mussolini to Conciliate the Poles and Modify Tone. PEACE PUT TO FORE AS NAZIS SEE PERIL | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-thomas-h-bouden.html | MRS. THOMAS H. BOUDEN. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/auto-kills-woman-in-mineola.html | Auto Kills Woman in Mineola. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/paris-pins-hope-on-gold-holds-its-restoration-uppermost-for.html | PARIS PINS HOPE ON GOLD.; Holds Its Restoration Uppermost for Economic Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/3000-at-church-rally-56-parishes-holy-name-members-parade-to-st.html | 3,000 AT CHURCH RALLY.; 56 Parishes' Holy Name Members Parade to St. Bernard's. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/h-h-cutler-dies-held-90-patents-founder-of-electrical-control-and.html | H. H. CUTLER DIES; HELD 90 PATENTS; Founder of Electrical Control and Gas Engine Company I Succumbs in Florida. USED KEROSENE IN AUTO I uuuuu 1 Recently Drove From New York to I Milwaukee in Machine With New Power Device. | True | Special to THE New TORE THUS. I | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/maritime-day-fete-at-battery-today-noon-meeting-to-mark-114th.html | MARITIME DAY FETE AT BATTERY TODAY; Noon Meeting to Mark 114th Anniversary of First Steam Crossing of Atlantic. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/abram-j-dubois.html | ABRAM J. DUBOIS. | True | Special to THE NEW YOBK. Tuizs. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lehmans-start-north-will-arrive-here-tuesday-morning-and-proceed-to.html | LEHMANS START NORTH.; Will Arrive Here Tuesday Morning and Proceed to Albany. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/columbia-students-to-get-farm-training-new-college-group-to-study.html | Columbia Students to Get Farm Training; New College Group to Study in the South | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mount-pleasant-calls-tax-sale.html | Mount Pleasant Calls Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/commodity-average-goes-higher-in-week-weekly-index-10-above-march-5.html | COMMODITY AVERAGE GOES HIGHER IN WEEK; Weekly Index 10% Above March 5 -- British and Italian Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/drop-in-british-steel-april-output-513300-tons-compared-with-577700.html | DROP IN BRITISH STEEL.; April Output 513,300 Tons, Compared With 577,700 In March. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/federal-maturities-total-3245563100-in-a-year.html | Federal Maturities Total $3,245,563,100 in a Year | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/doctor-buys-west-side-house.html | Doctor Buys West Side House. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/stabilization-sought-by-electric-industry-association-group-meeting.html | STABILIZATION SOUGHT BY ELECTRIC INDUSTRY; Association Group, Meeting at Hot Springs, Will Consider Recovery Bill's Effects. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roosevelt-weighs-action-on-tariff-he-will-confer-with-hull-today-on.html | ROOSEVELT WEIGHS ACTION ON TARIFF; He Will Confer With Hull Today on Asking Bargaining Power From Congress. DECISION ON TAXES DUE President to See House Group Today on Raising Revenue for Public Works. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/horthy-praises-the-message.html | Horthy Praises the Message. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/french-voice-doubt-on-monetary-accord-stabilizing-dollar-franc-and.html | FRENCH VOICE DOUBT ON MONETARY ACCORD; Stabilizing Dollar, Franc and Pound Before London Parley Declared Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/reports-finding-gulf-stream-nearer-nantucket-and-faster.html | Reports Finding Gulf Stream Nearer Nantucket and Faster | True | Special to THE NEW YORK TIMES. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/4power-pact-news-pleases-washington-accord-regarded-as-powerful-aid.html | 4-POWER PACT NEWS PLEASES WASHINGTON; Accord Regarded as Powerful Aid to Roosevelt in Work for Disarmament. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/faith-upheld-by-court-girl-6-receives-communion-against-her-fathers.html | FAITH UPHELD BY COURT.; Girl, 6, Receives Communion Against Her Father's Wishes. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/soccer-americans-win-triumph-over-wanderers-5-to-1-brookhattan.html | SOCCER AMERICANS WIN.; Triumph Over Wanderers, 5 to 1 -- - Brookhattan Victor, 1 to 0. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/maritime-day.html | MARITIME DAY. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/methodists-assail-army-training-camps-report-to-conference-here.html | METHODISTS ASSAIL ARMY TRAINING CAMPS; Report to Conference Here Asks End of C.M.T.C. and R.O.T.C. -- Share-Work Criticized. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/new-money-on-display-first-bearing-woodins-name-to-be-at-chase-bank.html | NEW MONEY ON DISPLAY.; First Bearing Woodin's Name to Be at Chase Bank Today. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/acreage-sold-at-chappaqua.html | Acreage Sold at Chappaqua. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/chicago-cheered-by-business-rise-bank-deposits-and-clearings.html | CHICAGO CHEERED BY BUSINESS RISE; Bank Deposits and Clearings Increase, and Realty Demand Improves. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/-waxey-gordon-is-seized-in-hiding-with-armed-aides-beer-gang-chief-.html | ' WAXEY' GORDON IS SEIZED IN HIDING WITH ARMED AIDES; Beer Gang Chief, Caught in Sleep, Gives Up Meekly in Catskill Lodge. TIP FROM THE UNDERWORLD Three in Isolated Hideaway at White Lake Had Fast Boat and Automobile Ready. PRISONER BROUGHT HERE To Be Arraigned Today on Charges of Evading Tax on $1,427,531 In 1930, and $189,159 in 1981. WAXEY' GORDON SEIZED IN HIDING | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-hibben-still-improving.html | Mrs. Hibben Still Improving. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/venizelos-scorns-mercy-former-greek-premier-insists-his-complicity.html | VENIZELOS SCORNS MERCY.; Former Greek Premier Insists His Complicity In Coup Be Proved. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/a-lion-hunter.html | A Lion Hunter. | True | A.D.S. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/pottsuhowson.html | PottsuHowson. | True | Special to THE N1/2w TORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/king-boris-adds-support.html | King Boris Adds Support. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rome-backs-roosevelt-approves-his-world-policies-but-is-skeptical.html | ROME BACKS ROOSEVELT.; Approves His World Policies, but Is Skeptical of Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/homemaking-aim-for-womens-clubs-mrs-poole-federation-president.html | HOME-MAKING AIM FOR WOMEN'S CLUBS; Mrs. Poole, Federation President, Emphasizes Mission on Eve of National Convention. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/loan-group-sells-bronx-house.html | Loan Group Sells Bronx House. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/good-growth-in-kansas-crop-well-advanced-in-eastern-part-of-state.html | GOOD GROWTH IN KANSAS.; Crop Well Advanced in Eastern Part of State -- Late Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/jose-bejarano-iii-improving.html | Jose Bejarano, III, Improving. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/horowitz-chess-victor-scores-in-rapid-transit-tourney-partos-gains.html | HOROWITZ CHESS VICTOR.; Scores In Rapid Transit Tourney -- Partos Gains School Final. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/berlin-silent-on-petition.html | Berlin Silent on Petition. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/german-stock-list-irregular-in-week-some-finish-higher-after-early.html | GERMAN STOCK LIST IRREGULAR IN WEEK; Some Finish Higher After Early Weakness -- Bonds Rally in Part. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roosevelt-effort-for-peace-praised-ministers-commend-program-for.html | ROOSEVELT EFFORT FOR PEACE PRAISED; Ministers Commend Program for World Cooperation in Economic Recovery. WELCOME ISOLATION'S END Fleming Sees Policies of League Endorsed -- Rabbi Katz Says Nations Are Encouraged. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/sloperuhall.html | SloperuHall. | True | Special to THB NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/barbara-hutton-to-be-princes-bride-new-york-heiress-will-be-wed-to.html | BARBARA HUTTON TO BE PRINCE'S BRIDE; New York Heiress Will Be Wed to Alexis Mdivani Jane 20, Parents Announce, | True | Special Cable to THE N1/2w YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/catholic-alumni-protest-spanish-and-mexican-restrictions-on-church.html | CATHOLIC ALUMNI PROTEST; Spanish and Mexican Restrictions on Church Assailed. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/red-sox-blank-tigers.html | RED SOX BLANK TIGERS. | True | Brown Limits Detroit to Six Hits In 2-to-0 Victory. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/prayer-as-a-conquest-dr-charles-treder-holds-it-is-victory-of.html | PRAYER AS A CONQUEST.; Dr. Charles Treder Holds It Is Victory of Spiritual Over Carnal. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/farm-values-fell-33-in-two-years-level-on-march-1-was-below-that-of.html | FARM VALUES FELL 33% IN TWO YEARS; Level on March 1 Was Below That of 1914, Bureau of Economics Shows. STILL HIGH IN NEW ENGLAND Connecticut, With an Index of 124, Leads Group of States In That Division. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/worst-of-the-slump-past-in-the-opinion-of-france.html | Worst of the Slump Past, In the Opinion of France | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lewis-on-mat-tonight-will-engage-savoldi-in-a-return-match-at-the.html | LEWIS ON MAT TONIGHT.; Will Engage Savoldi In a Return Match at the Garden. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/banks-guilty-of-murder-exedtor-had-killed-oregon-constable-when.html | BANKS GUILTY OF MURDER.; Ex-Editor Had Killed Oregon Constable When Accused of Theft. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/jersey-couple-wed-at-world-fair.html | Jersey Couple Wed at World Fair. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/r-p-witterstaetter.html | R. P. WITTERSTAETTER. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/chile-is-hopeful-of-nitrate-accord-ross-plan-for-reorganizing-the.html | CHILE IS HOPEFUL OF NITRATE ACCORD; Ross Plan for Reorganizing the Industry Is Held to Offer Solution. SALES UNIT A FEATURE Corporation Would Be Set Up to Function in All Parts of the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/emphasis-on-material-and-neglect-of-god-as-before-war-noted-by.html | Emphasis on Material and Neglect of God As Before War Noted by Father McQuade | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/argentina-halts-chaco-war-goods-wheat-and-gasoline-destined-for.html | ARGENTINA HALTS CHACO WAR GOODS; Wheat and Gasoline Destined for Bolivian Troops Are Stopped at Border. NEW DRIVE IS UNDER WAY Paraguayans Are Attacked at Five Points on Front of 100 Miles -- Rain Hampers Troops. | True | By John W. White.special Cable To Tax New York Times. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/soviet-and-britain-in-economic-war-embargoes-resulting-from-the.html | SOVIET AND BRITAIN IN ECONOMIC WAR; Embargoes Resulting From the Moscow Trial Hurt Both Countries. RUSSIAN OIL, TRADE IS HIT All Shipments to England Cease -- British Heavy Machinery Manufacturers Will Suffer. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/gindinusilver.html | GindinuSilver. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/harriman-guarded-by-bonding-agents-virtually-a-prisoner-since.html | HARRIMAN GUARDED BY BONDING AGENTS; Virtually a Prisoner Since Suicide Attempt and Faces Loss of His Bail. WEEK'S DELAY FOR TRIAL Banker Reported So Improved He May Be Discharged From Hospital Tomorrow. 2 BONDING AGENTS GUARD HARRIMAN | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/philadelphia-jobs-rise-more-hired-in-week-than-for-similar-period.html | PHILADELPHIA JOBS RISE.; More Hired in Week Than for Similar Period in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/rules-on-dictograph-products.html | Rules on Dictograph Products. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/shooting-star-to-open-at-selwyn.html | Shooting Star' to Open at Selwyn. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/lindberghs-landing-in-france-reenacted-celebration-at-le-bourget.html | LINDBERGH'S LANDING IN FRANCE RE-ENACTED; Celebration at Le Bourget Marks Anniversary of Transatlantic Flight in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/macartney-assails-her-pittsburgh-pastor-also-criticizes-missions.html | MACARTNEY ASSAILS HER.; Pittsburgh Pastor Also Criticizes Missions Board's Spirit. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/shot-dead-in-passaic-exconvlot-slain-by-3-gunmen-in-poolroom.html | SHOT DEAD IN PASSAIC.; Ex-Convict Slain by 3 Gunmen in Poolroom --- Bystander Wounded. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/stock-average-higher-fisher-index-up-2-58-for-week-69-58-from-years.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Up 2 5/8% for Week, 69 5/8% From Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/return-of-faith-needed-dr-coffin-says-it-is-only-way-to-simplify.html | RETURN OF FAITH NEEDED.; Dr. Coffin Says It Is Only Way to Simplify Life's Complexities. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bonus-marchers-take-forest-jobs-all-except-300-or-400-are-expected.html | BONUS MARCHERS TAKE FOREST JOBS; All Except 300 or 400 Are Expected to Remain at Fort Hunt for Work. WON OVER BY THE RATIONS ' Die-Hards' Will Depart Today and Seek to Organize a New Invasion of the Capital. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mussolini-and-benes.html | MUSSOLINI AND BENES. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-john-j-snyder.html | MRS. JOHN J. SNYDER. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/live-stock-prices-up-again-in-week-sales-of-hogs-at-the-highest.html | LIVE STOCK PRICES UP AGAIN IN WEEK; Sales of Hogs at the Highest Average in Chicago Since October, 1931. | True | Special to THE NEW YORK TIMES. | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/big-vote-on-repeal-urged-by-lehman-without-taking-sides-the.html | BIG VOTE ON REPEAL URGED BY LEHMAN; Without Taking Sides, the Governor Asks a Definite Decision on Question. CUTS VACATION TO BE HERE Parley to Appeal Tonight for Huge Wet Majority at the Polls Tomorrow. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/policeman-killed-in-auto-accident-three-others-injured-when-two.html | POLICEMAN KILLED IN AUTO ACCIDENT; Three Others Injured When Two Cars Crash Head-On at Queens Intersection. 7 ARE HURT IN SIXTH AV. Two Machines, Swerving to Avoid Collision at 23d Street, Run Into Elevated Pillars. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/cotton-irregular-in-new-orleans-week-marked-by-periods-of-activity.html | COTTON IRREGULAR IN NEW ORLEANS; Week Marked by Periods of Activity Followed by Hesitant Tone. GOOD DEMAND FOR SPOTS Orders Come Mainly From the Domestic Spinners -- Exports In Moderate Volume. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/commodity-prices-lower-for-week-trading-here-in-narrow-range-with.html | COMMODITY PRICES LOWER FOR WEEK; Trading Here in Narrow Range, With Late Selling Changing Earlier Gains to Losses. HIDES IN ONLY CLEAR RISE Silver Decline Cut by Two Rallies in Middle of Period -- Cash Markets Off. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/stewartwarner-data-filed.html | Stewart-Warner Data Filed. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/central-park-field-attracts-few-boys-only-20-found-at-sheehys.html | CENTRAL PARK FIELD ATTRACTS FEW BOYS; Only 20 Found at Sheehy's Baseball Diamond by Head of Art Commission. HE SEES NO HARM DONE Original Plan Can Be Carried Through Without Undoing Work, Says Stokes. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/jachelski-first-in-walk-retains-national-5o000meter-championship-at.html | JACHELSKI FIRST IN WALK.; Retains National 5O,000-Meter Championship at Baltimore. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/sall-wins-2-auto-races-takes-10lap-and-25mile-features-at.html | SALL WINS 2 AUTO RACES.; Takes 10-Lap and 25-Mile Features at Woodbridge Speedway. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/steel-production-up-1-point-in-week-with-output-at-36-industry-is.html | STEEL PRODUCTION UP 1 POINT IN WEEK; With Output at 36%, Industry Is Confident of Permanence of Improvement. HIGHER PRICES EXPECTED Feeling Is General That Proposed Law Against Price-Slashing Would Prove a Boon. STEEL PRODUCTION GAINS 1% IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/and-its-imported.html | And It's Imported.' | True | STEPHEN G. RICH. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/roosevelt-note-in-films-disarmament-plea-heads-program-at-translux.html | ROOSEVELT NOTE IN FILMS.; Disarmament Plea Heads Program at Trans-Lux Newsreal Theatre. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/travis-infant-christened.html | Travis Infant Christened. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/penttl-victor-in-title-run.html | Penttl Victor In Title Run. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/revolution-here-is-held-unlikely-prospect-in-united-states-is-by-no.html | REVOLUTION HERE IS HELD UNLIKELY; Prospect in United States Is 'by No Means Exhilarating,' New Symposium Finds. NOT EVEN MILDLY RADICAL Nation Has Yet to Acquire the Habit of 'Critical Thought,' Herman Simpson Writes. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bank-reopenings-pass-125-a-week-chairman-jones-of-rfc-cites-this.html | BANK REOPENINGS PASS 125 A WEEK; Chairman Jones of R.F.C. Cites This and Loan Repayments as Recovery Signs. FARMERS ARE PAYING UP $100,000 a Day Returned -- Home Loan Bank Board Reports on Progress. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/pickpockets-rounded-up-14-taken-in-opening-of-weekend-drives-during.html | PICKPOCKETS ROUNDED UP.; 14 Taken in Opening of Week-End Drives During the Summer. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mexican-bus-crash-fatal-car-with-drunken-driver-goes-off-road-one.html | MEXICAN BUS CRASH FATAL; Car With Drunken Driver Goes Off Road -- One Dead, 14 Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/hylan-holds-city-plans-fare-rise-charges-administration-favors-and.html | HYLAN HOLDS CITY PLANS FARE RISE; Charges Administration Favors and Is Pledged to 10c Rate if Re-elected in the Fall. FUSION LEADERS HOPEFUL Davidson Says There Is 'Plenty of Time to Pick Candidate' and Need Now Is Organization. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/amidon-victor-in-prix-rainbow.html | Amidon Victor in Prix Rainbow. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/giants-bow-twice-to-cards-21-84-hallahan-holds-terrymen-to-two-hits.html | GIANTS BOW TWICE TO CARDS, 2-1, 8-4; Hallahan Holds Terrymen to Two Hits in Opener, Winning Duel With Hubbell. FITZSIMMONS IS ROUTED St. Louis Gets Thirteen Blows In Second Game -- Johnson Stars in Relief Role. | True | By James P. Dawson.special To the New York Times. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/club-stone-to-be-laid-ceremony-at-new-home-of-republican-women.html | CLUB STONE TO BE LAID.; Ceremony at New Home of Republican Women Thursday. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/demand-for-steel-grows-magazine-sees-signs-of-strong-market-this.html | DEMAND FOR STEEL GROWS; Magazine Sees Signs of Strong Market This Summer. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/church-soloist-killed-by-gas.html | Church Soloist Killed by Gas. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/loan-to-greece-renewed-years-extension-on-7500000-american-credit.html | LOAN TO GREECE RENEWED.; Year's Extension on $7,500,000 American Credit Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/punishment-for-kidnappers.html | Punishment for Kidnappers. | True | JERSEYMAN. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/hevanor-scores-holeInone.html | Hevanor Scores Hole-In-One. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/recall-severed-areas-germans-dedicated-memorial-on-top-of.html | RECALL 'SEVERED AREAS.'; Germans Dedicated Memorial on Top of Kyffhaeuser Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/henson-seeks-play-here-london-manager-sees-wife-act-for-first-time.html | HENSON SEEKS PLAY HERE.; London Manager Sees Wife Act for First Time -- Ready to Engage Her. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/urges-utility-bond-deposit.html | Urges Utility Bond Deposit. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/department-store-toilers.html | Department Store Toilers. | True | By Mordaunt Haul.b.c. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/germany-close-to-a-sweep.html | Germany Close to a Sweep. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/model-district-arranged-will-be-opened-on-east-side-after-citizens.html | MODEL DISTRICT ARRANGED; Will Be Opened on East Side After Citizens' Rally Thursday. | True | | C1B 190473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/new-sense-of-duty-guiding-president-his-chief-aides-say-realization.html | NEW SENSE OF DUTY GUIDING PRESIDENT, HIS CHIEF AIDES SAY; Realization of State's Obligation to All for Common Good Called His Motivation. SECTIONALISM IS DOOMED Old Doctrine of Laissez Faire Is Dropped for a Humanizing of Government. A CURB ON RADICALISM Moley, Ickes, Tugweff, Wallace and Wagner Among Those Who Interpret His Policies. ROOSEVELT AIDES TELL OF HIS AIMS | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/mrs-b-m-tyson-dies-in-knoxville-widow-of-senator-and-former-army-of.html | MRS. B. M. TYSON DIES IN KNOXVILLE; Widow of Senator and Former Army Officer Suffered Stroke on Friday. EDUCATED IN NEW YORK Descendant of the Founder of the Tennessee City Was Noted as Capital Hostess. | True | Special to THI NEW YORK Tmzs. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/bankruptcy-inquiry-in-pennsylvania-justice-department-sends-men-to.html | BANKRUPTCY INQUIRY IN PENNSYLVANIA; Justice Department Sends Men to Middle District, Headed by Judge Johnson. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/brooklyn-driver-is-killed-upstate.html | Brooklyn Driver Is Killed Up-State | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/brosnahanuward.html | BrosnahanuWard. | True | | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-22 | 1933-05-22 | https://www.nytimes.com/1933/05/22/archives/legion-visits-hospital-in-jersey.html | Legion Visits Hospital in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 190473 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/world-affairs-institute-discussions-to-be-held-this-sum-mer-at.html | WORLD AFFAIRS INSTITUTE; Discussions to Be Held This Summer at Mondsee Castle, Austria. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/germans-are-cool-to-davis-formula-berlin-wants-to-know-how-far.html | GERMANS ARE COOL TO DAVIS FORMULA; Berlin Wants to Know How Far Other Nations Will Go in 'Effective' Disarmament. HITLER SPEECH IS CITED Willingness to Reciprocate Is Said to Offset Rearming Responsibility Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/reports-issued-by-corporations-shell-union-oil-shows-a-net-loss-of.html | REPORTS ISSUED BY CORPORATIONS; Shell Union Oil Shows a Net Loss of $9,239,550 for the First Quarter. PROFIT BY PIPE LINE UNIT Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jonesusmelzer.html | JonesuSmelzer. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/waxey-gordon-says-he-paid-income-tax-racketeer-is-nervous-in-court.html | WAXEY GORDON SAYS HE PAID INCOME TAX; Racketeer Is Nervous in Court as He Pleads Not Guilty -- Says 'Sir' to Police. HEARD TWO AIDES SHOT Tells of Noise in Jersey Hotel at Time of Murders -- Fails to Get $100,000 Bail. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/advance-is-on-3-fronts-tokyo-war-office-says-troops-wont-occupy.html | ADVANCE IS ON 3 FRONTS; Tokyo War Office Says Troops Won't Occupy City Unless Forced. BOMBINGS KILL CIVILIANS Planes Attack Town 30 Miles From Tientsin -- Big Guns in Duel to the North. TIENTSIN TRAIN SEIZED Japanese There Prepare to Send 600 Troops to Peiping Despite Tokyo Statement. CHINESE LEAVING PEIPING TO FOES | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/net-stars-to-play-in-orange-tourney-allison-and-van-ryn-among-those.html | NET STARS TO PLAY IN ORANGE TOURNEY; Allison and Van Ryn Among Those Entered in Event Which Begins Saturday. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-valdes-wed-to-dr-robinson.html | Mrs. Valdes Wed to Dr. Robinson. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pastors-laud-president-his-plea-to-54-nations-praised-by.html | PASTORS LAUD PRESIDENT.; His Plea to 54 Nations Praised by Congregational-Christian Body. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-christensen-wed-nebraska-publishers-daughter-is-bride-of-s-j.html | MISS CHRISTENSEN WED.; Nebraska Publisher's Daughter Is Bride of S. J. Bemls. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pilgrim-medal-planned-mayflower-society-to-honor-work-of-colonists.html | PILGRIM' MEDAL PLANNED.; Mayflower Society to Honor Work of Colonists' Descendants. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/chase-bank-to-bid-on-westchester-bonds-cuts-ties-of-16-years-with.html | Chase Bank to Bid on Westchester Bonds; Cuts Ties of 16 Years With Securities Units | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/circus-in-henry-st-marks-gala-night-show-that-rivals-big-tops-in.html | CIRCUS IN HENRY ST. MARKS GALA NIGHT; Show That Rivals Big Top's in Glamour Is Greeted Noisily by 500 Children. TUFF GUY' CHEWS GLASS Ringmaster Fills In as Trapeze Artist and as a Final Attraction There Is a Pet Show. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/baptists-qualify-roosevelt-praise-southern-convention-adopts.html | BAPTISTS QUALIFY ROOSEVELT PRAISE; Southern Convention Adopts Resolution Deploring His Beer and Repeal Stand. COMMENDS PEACE POLICY Criticism of 'Unusual Grants of Power' Is Deleted by Session at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/clarence-c-buel-editor-dead-at-82-once-was-aide-to-dr-robert.html | CLARENCE C. BUEL, EDITOR, DEAD AT 82; Once Was Aide to Dr. Robert Underwood Johnson on The Century Magazine. SERVED ON NEWSPAPERS Had Been Assistant Editor of The Minneapolis Tribune and Mem- ber of Herald Staff Here. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bawl-street-journal-to-be-on-sale.html | Bawl Street Journal to Be on Sale. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-wg-thompson-suffers-stroke.html | Dr. W.G. Thompson Suffers Stroke | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mary-gilchrist-to-sing-tonight.html | Mary Gilchrist to Sing Tonight. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-millay-named-federation-poet-council-of-womens-club-group.html | MISS MILLAY NAMED FEDERATION POET; Council of Women's Club Group, Meeting at Richmond, Also Adds Directors. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/government-costs-and-taxes.html | Government Costs and Taxes. | True | C. GODFREY POGGI. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-edwin-h-oswald.html | MRS. EDWIN H. OSWALD. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/imeretinskys-divorced-princess-wins-decree-in-london-in-action.html | IMERETINSKYS DIVORCED.; Princess Wins Decree in London in Action Against Russian. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/remsen-h-lozier.html | REMSEN H. LOZIER. | True | Special to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/work-on-shoals-dam-halted-by-president-ickes-aide-finds-wall-begun.html | WORK ON SHOALS DAM HALTED BY PRESIDENT; Ickes Aide Finds Wall Begun Under Hoover Too Low for Maximum Benefit. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dollar-moves-off-sterling-gains-2-18-c-franc-up-2-12-points-reports.html | DOLLAR MOVES OFF, STERLING GAINS 2 1/8 C; Franc Up 2 1/2 Points -- Reports of Stabilization Preparations Not Taken Seriously Here. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/two-trades-in-line-with-federal-plan-citys-retail-tobacco-groups.html | TWO TRADES IN LINE WITH FEDERAL PLAN; City's Retail Tobacco Groups Seek Cooperation to End Competitive Evils. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/fusion-foes-called-party-traitors.html | Fusion Foes Called Party Traitors. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gas-kills-two-while-asleep.html | Gas Kills Two While Asleep. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/an-international-currency.html | An International Currency. | True | TIBOR DE CHOLNOKY. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/di-savoia-breaks-record-from-italy-makes-crossing-in-5-days-22.html | DI SAVOIA BREAKS RECORD FROM ITALY; Makes Crossing in 5 Days 22 Hours, With an Average Speed of 27.57 Knots. FAILS TO GET OCEAN CROWN German Liners' Marks Still Stand -- Gales Off Gibraltar Slowed Italian Ship. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/city-gardens-aid-lee-house-today-those-of-mrs-stunzi-mrs-hope-mrs.html | CITY GARDENS AID LEE HOUSE TODAY; Those of Mrs. Stunzi, Mrs. Hope, Mrs. Hochschild and Mrs. Lewis to Be Shown. TEA PARTY AT JONES' WOOD Mrs. A.W. Page Will Be Hostess In Afternoon -- Benefits End on Long Island Tomorrow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/he-needs-to-be-rugged.html | HE NEEDS TO BE RUGGED. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/sales-in-new-jersey-business-parcels-and-homes-change-hands.html | SALES IN NEW JERSEY.; Business Parcels and Homes Change Hands. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/spanish-rioters-fired-on-mob-protests-cabinet-ministers-presence-at.html | SPANISH RIOTERS FIRED ON.; Mob Protests Cabinet Minister's Presence at Funeral. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/department-stores-gain-sales-in-half-of-may-here-only-53-below-a.html | DEPARTMENT STORES GAIN; Sales in Half of May Here Only 5.3% Below a Year Ago. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/lisbon-police-nip-revolution-plot.html | Lisbon Police Nip Revolution Plot. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/john-henry-mackay.html | JOHN HENRY MACKAY. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ridley-reward-of-10000-posted-surrogate-permits-estate-to-offer-sum.html | RIDLEY REWARD OF $10,000 POSTED; Surrogate Permits Estate to Offer Sum for Capture of Aged Man's Slayers. THE POLICE ARE BAFFLED Admit They Have Reached Dead End -- Presentation to Grand Jury Postponed. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/world-prosperity-called-french-aim-minister-of-commerce-pledges.html | WORLD PROSPERITY CALLED FRENCH AIM; Minister of Commerce Pledges 'Broad Conciliatory Spirit' at London Conference. EXPLAINS TRADE BARRIERS Serre Says Those Are Designed Only to Prevent Dumping of 'nferior Goods In France. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/navy-yard-recalls-men-many-notices-undelivered-due-to-changed.html | NAVY YARD RECALLS MEN.; Many Notices Undelivered, Due to Changed Addresses. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/minority-fights-bill.html | Minority Fights Bill. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/emiloberhoffer-musician-is-dead-founder-and-conductor-for-19-years.html | EMILOBERHOFFER, MUSICIAN, IS DEAD; Founder and Conductor for 19 Years of Minneapolis Symphony Orchestra. WON NATION-WIDE REPUTE Directed Choruses in Twin Cities and Taught at University uSuccumbs at 65. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/cards-win-in-10th-on-martins-drive-home-run-with-2-on-defeats.html | CARDS WIN IN 10TH ON MARTIN'S DRIVE; Home Run With 2 on Defeats Braves, 3-0, Ending Walker- Brandt Pitching Duel. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/louderback-fees-to-healer-denied-ws-leake-taken-to-senate-on.html | LOUDERBACK FEES TO HEALER DENIED; W.S. Leake, Taken to Senate on Stretcher, Says Receivers Never Gave Him 'l Cent.' TRIAL MAY WIND UP TODAY California Federal Judge Whose Impeachment Is Sought Is Expected to Testify. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/soviet-union-praises-herriot-for-work-for-peace-treaty.html | Soviet Union Praises Herriot For Work for Peace Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/british-expert-airs-views-on-cup-race-possibility-of-challenge-by.html | BRITISH EXPERT AIRS VIEWS ON CUP RACE; Possibility of Challenge by Stephenson, Owner of Yacht Velsheda, Arouses Interest | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/peace-is-assured-by-us-say-british-geneva-statement-expected-to.html | PEACE IS ASSURED BY US, SAY BRITISH; Geneva Statement Expected to Calm France and Still Meet Approval of Congress. ROME PACT 'INNOCUOUS' Seen Chiefly as a Gesture to Exalt Mussolini -- Britain Not Bound to Treaty Revision. PEACE IS ASSURED BY US, SAY BRITISH | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-sprague-sought-as-currency-aide-american-who-has-been-with.html | DR. SPRAGUE SOUGHT AS CURRENCY AIDE; American Who Has Been With British Is Expected to Help on Stabilization Plan. AN EXPERT ON EXCHANGE United States Believed Ready to Join With Other Nations for a Money Solution. SPRAGUE IS SOUGHT AS CURRENCY AIDE | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/frank-richards-engineer-dies-94-former-editor-of-compressed-air.html | FRANK RICHARDS, ENGINEER, DIES, 94; Former Editor of Compressed Air Magazine, for Which He Last Wrote 2 Weeks Ago. SERVED MACHINERY FIRMS Once Superintendent of Ingersoll-Sargent Co. -- Came From His Native England at Age of 10. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/soong-here-denies-china-is-in-chaos-finance-minister-points-to.html | SOONG, HERE, DENIES CHINA IS IN CHAOS; Finance Minister Points to Country's Fiscal Record in Reply to Japanese Charges. CITES BALANCED BUDGET Says Feat Was Achieved Despite Depression, Warfare, Floods and Extensive Public Works. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/greenwich-village-poets-display-their-wares.html | GREENWICH VILLAGE POETS DISPLAY THEIR WARES | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/boys-flee-vacant-house-as-it-collapses-neighbor-sees-sagging-wall.html | Boys Flee Vacant House as It Collapses; Neighbor Sees Sagging Wall, Gives Warning | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/the-site-of-inspiration.html | THE SITE OF INSPIRATION. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-mott-honored-by-former-pupils-city-college-alumni-at-dinner-pay.html | DR. MOTT HONORED BY FORMER PUPILS; City College Alumni at Dinner Pay Tribute to Professor's Fifty-Year Service. RETIREMENT STAY ASKED His Colleagues Join in a Plea for Extension of His Career After Reaching Age of 70. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/roosevelt-requests-new-law-on-hawaii-asks-congress-to-give-him.html | ROOSEVELT REQUESTS NEW LAW ON HAWAII; Asks Congress to Give Him Power to Pick Governor From Outside Islands. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/absolves-white-wife-in-killing-of-negro-coroners-jurors-in-los.html | ABSOLVES WHITE WIFE IN KILLING OF NEGRO; Coroner's Jurors in Los Angeles Finds Former New Jersey Wo- man Justified by 'Beatings.' | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-perkins-sees-new-civilization-says-workers-will-labor-for.html | MISS PERKINS SEES NEW CIVILIZATION; Says Workers Will Labor for Culture Rather Than Mere Daily Necessities. LESS FOR THE INVESTOR' Mass Production Cannot Go On Unless Purchasing Power Is Built Up, She Asserts Here. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jersey-honors-gorecki-fidac-head-is-guest-at-dinner-places-flag-at.html | JERSEY HONORS GORECKI.; Fidac Head Is Guest at Dinner -- Places Flag at Hoboken Shrine. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/-hensler-funeral-tomorrow.html | * Hensler Funeral Tomorrow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/a-step-forward.html | A STEP FORWARD. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jersey-city-beats-bears-in-11th-43-second-straight-setback-at-hands.html | JERSEY CITY BEATS BEARS IN 11TH, 4-3; Second Straight Setback at Hands of Rivals Drops Newark Into 3d Place. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mary-a-hitchcock-to-be-wed-in-ohio-cleveland-cirl-marriage-to-f-r.html | MARY A. HITCHCOCK TO BE WED IN OHIO; Cleveland Cirl'^ Marriage to F. R. Childs of This City to Take Place Saturday. SISTER AS MAID OF HONOR Two Cousins Will Be Bridesmaids at Ceremony In Her Parents' Summer Home in Mentor. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/birmingham-steel-plants-reopen.html | Birmingham Steel Plants Reopen. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-amelia-r-knoch.html | MRS. AMELIA R. KNOCH. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/limits-freedom-of-seas-davis-also-asks-cuts-in-arms-to-a-domestic.html | LIMITS FREEDOM OF SEAS; Davis Also Asks Cuts in Arms to a Domestic Police Force. ACCEPTS BRITISH PROGRAM Envoy Praises Hitler Reply to Roosevelt but Is Firm Against Rearming. FRANCE CALLS FOR HASTE Assures Allies 4-Power Pact Is Not Near Signing -- Italy Sees Its Early Adoption. DAVIS PLEDGES US TO CONFER ON WAR | True | By Clarence K. Strett.wireless To the New York Times.by Clarence K. Streit. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/guilty-in-extortion-case-surasky-is-convicted-in-baltimore-of.html | GUILTY IN EXTORTION CASE; Surasky Is Convicted in Baltimore of Abduction Threat. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/revised-cotton-estimate-4093559-bales-below-previous-year-acreage.html | REVISED COTTON ESTIMATE; 4,093,559 Bales Below Previous Year, Acreage Of 4,647,000. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/rebel-bands-gain-strength-in-cuba-federal-concentrations-are.html | REBEL BANDS GAIN STRENGTH IN CUBA; Federal Concentrations Are 'Virtual Prisoners' of Guer- rilla Fighters. PLANES ARE HANDICAPPED Small Groups, Hiding in Familiar Wooded Areas, Are Steadily Winning the Aggressive. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/thomas-c-fftles-prominent-massachusetts-utility-man-and-investment.html | THOMAS C. FftLES; Prominent Massachusetts Utility Man and Investment Banker. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/driving-permits-speeded-nine-more-offices-opened-here-to-issue.html | DRIVING PERMITS SPEEDED.; Nine More Offices Opened Here to Issue Licenses to Motorists. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/baker-holds-few-know-how-to-read-they-choose-snap-courses-he-says.html | BAKER HOLDS FEW KNOW HOW TO READ; They Choose 'Snap Courses,' He Says at Adult Education Session at Amherst. FASCISM WARNING HEARD M.A. Cartright Asserts It Is Al- ready Being Introduced Into American School System. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/may-elect-einstein-french-academy-of-sciences-takes-up-his.html | MAY ELECT EINSTEIN.; French Academy of Sciences Takes Up His Nomination. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/present-disarmament-petition.html | Present Disarmament Petition. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/lewis-roberts-grandson-of-j-t-waring-founder-of-greystone-estate.html | LEWIS ROBERTS.; Grandson of J. T. Waring, Founder of Greystone Estate. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/tariff-plan-gives-power-for-parley-measure-authorizing-deals-at.html | TARIFF PLAN GIVES POWER FOR PARLEY; Measure Authorizing Deals at London Will Be Ready for Congress Soon. McREYNOLDS A DELEGATE Hull Puts Limit on Expectations -- Japanese Mission Will Reach Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gasoline-price-adjusted-standard-of-new-york-sets-tankcar-figure-in.html | GASOLINE PRICE ADJUSTED.; Standard of New York Sets Tank- Car Figure in New Marketing Plan. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/john-m-lewim-organization-manager-of-harper-brothers-with-firm-47.html | JOHN M. LEWIM.; Organization Manager of Harper & Brothers -- With Firm 47 Years. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/clifton-scores-in-tennis-eliminates-allen-as-new-england-college.html | CLIFTON SCORES IN TENNIS.; Eliminates Allen as New England College Title Play Starts. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/harrimans-trial-put-over-a-week-his-lawyer-and-medalie-in-court.html | HARRIMAN'S TRIAL PUT OVER A WEEK; His Lawyer and Medalie in Court Debate Over Banker's Actual Condition. DECLARED OUT OF DANGER Leisure Offers to Bring Him for immediate Trial, but Mitchell Case is to Be Finished First. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/goal-of-jewish-aid-is-1000000-here-half-of-national-fund-sought-in.html | GOAL OF JEWISH AID IS $1,000,000 HERE; Half of National Fund Sought in City in Drive to Ease Distress in Germany. PLEA TERMED IMPERATIVE Sieher Says Need Among Victims of German Policy Dwarfs Our Domestic Troubles. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/athletics-capture-fourth-straight-65-conquer-browns-in-seesaw-game.html | ATHLETICS CAPTURE FOURTH STRAIGHT, 6-5; Conquer Browns in See-Saw Game on Chiocki's Single, Scoring Foxx, in Eighth. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-quier-annexes-medal-in-philadelphia-title-golf.html | Miss Quier Annexes Medal In Philadelphia Title Golf | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/illinois-must-act-on-lake-diversion-supreme-court-orders-state-to.html | ILLINOIS MUST ACT ON LAKE DIVERSION; Supreme Court Orders State to Pay for Sewage Plants in Chicago District. CAPONE AIDE LOSES APPEAL ' Mops' Volpe to Be Deported -- Tribunal Bars Review of New York Pharmacy Law Sections. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/chapel-hill-and-contents-noted.html | Chapel Hill and Contents Noted. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-herbert-a-brown-a-leading-member-of-the-jewish-hospital-staff-in.html | DR. HERBERT A. BROWN.; A Leading Member of the Jewish Hospital Staff in Cincinnati. | True | Special to THB NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/patrolman-ends-life-quarrels-with-wife-fires-at-her-but-misses-then.html | PATROLMAN ENDS LIFE.; Quarrels With Wife, Fires at Her but Misses, Then Shoots Himself. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pageantry-greets-wife-of-president-may-ball-in-honor-of-mrs.html | PAGEANTRY GREETS WIFE OF PRESIDENT; May Ball in Honor of Mrs. Roosevelt Rivals in Pomp Inaugural Social Event. A BRILLIANT ASSEMBLAGE Seventh Regiment and West Point Cadets Serve as Guard for Guest at Striking Entrance. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/italy-expects-early-action.html | Italy Expects Early Action. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/man-slain-in-harlem-row-dispute-over-sidewalk-collision-leads-to.html | MAN SLAIN IN HARLEM ROW; Dispute Over Sidewalk Collision Leads to Fatal Stabbing. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pinchot-signs-deer-limit-bill.html | Pinchot Signs Deer Limit Bill. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/masters-boxing-victor-beats-pastor-in-175pound-class-bout-at-new.html | MASTERS BOXING VICTOR.; Beats Pastor in 175-Pound Class Bout at New York A.C. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/central-park-plans-pour-in-on-mayor-openair-opera-among-the.html | CENTRAL PARK PLANS POUR IN ON MAYOR; Open-Air Opera Among the Countless Ideas Offered Pending His Decision. SURVEY OF LOTS GOES ON City Has No Fill to Prepare Armory Site or to Finish Second Field in Park. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-gerrish-dies-long-an-educator-headmistress-and-owner-of-girls.html | MISS GERRISH DIES; LONG AN EDUCATOR; Headmistress and Owner of Girls' School Which Was Moved Here After 20 Years in Jersey. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/weeks-automobile-output-up-sharply-again-retail-sales-at-new-high.html | Week's Automobile Output Up Sharply Again; Retail Sales at New High Level for the Year | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/tells-of-wendel-case-lawyer-testifies-morris-brought-papers-to.html | TELLS OF WENDEL CASE.; Lawyer Testifies Morris Brought Papers to Hays's Office. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/japanese-view-stated-war-office-denies-plan-to-occupy-peiping-or.html | JAPANESE VIEW STATED.; War Office Denies Plan to Occupy Peiping or Other Northern Points. | True | By Hugh Byas.wireless To the New York Times. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/massera-feldman-sign-to-appear-on-schmelingbaer-card-loughran-to.html | MASSERA, FELDMAN SIGN.; To Appear on Schmeling-Baer Card -- Loughran to Box Hamas. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/david-de-groot.html | DAVID DE GROOT. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/20-chief-holders-listed-by-3-roads-dillon-read-disposed-of-500-000.html | 20 CHIEF HOLDERS LISTED BY 3 ROADS; Dillon, Read Disposed of 500,- 000 Common Shares of Seaboard in 2 Years. P.R.R. TOPS WABASH GROUP Total Stock Owned Same in 1932 -- No Change in Control of Pittsburgh & Lake Erie. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gandhi-amazes-doctors-enters-third-week-of-his-fast-with-no-sign-of.html | GANDHI AMAZES DOCTORS.; Enters Third Week of His Fast With No Sign of Exhaustion. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/danzig-nazis-hold-complete-power-elections-sunday-a-formality-with.html | DANZIG NAZIS HOLD COMPLETE POWER; Elections Sunday a Formality, With Storm Troops in Con- trol in Free City. TERRORISM IS CHARGED League's Machinery Fails to Guar- antee People's Rights, Nazis' Opponents Assert. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/stocks-fluctuate-nervously-within-narrow-limits-tax-legislation.html | Stocks Fluctuate Nervously Within Narrow Limits -- Tax Legislation Watched -- Wheat Breaks Sharply. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/laclede-gas-would-extend-loan.html | Laclede Gas Would Extend Loan. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/song-writers-separate-henderson-withdraws-from-long-partnership.html | SONG WRITERS SEPARATE.; Henderson Withdraws From Long Partnership With Lew Brown. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/400-out-in-silk-strike-fifteen-jersey-shops-shut-down-in-union-move.html | 400 OUT IN SILK STRIKE.; Fifteen Jersey Shops Shut Down in Union Move for Higher Wages. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jockey-mills-hurt-at-jamaica-track-severely-shaken-when-iseult.html | JOCKEY MILLS HURT AT JAMAICA TRACK; Severely Shaken When Iseult Falls During Running of Belle Harbor Purse. STABLEMATE TAKES RACE Malley Keeps Edelweiss Clear of Prostrate Rider and Goes On to Win. | True | By Bryan Field. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/lorenzo-d-gove-i-i-inn-keeper-in-hanover-known-to-many-dartmouth.html | LORENZO D. GOVE. i -- i; Inn Keeper In Hanover Known to Many Dartmouth Alumni. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/savoldi-subdues-lewis-at-garden-evens-score-with-kentuckian-by.html | SAVOLDI SUBDUES LEWIS AT GARDEN; Evens Score With Kentuckian by Registering Fall in 43:07 Before 5,000. VICTOR CLOSE TO DEFEAT Rival Has Commanding Edge Just Before Finish -- Boesch Pins Romano in Semi-Final. | True | By Joseph C. Nichols. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gas-concern-is-sold-union-corporation-in-kansas-goes-to-bondholders.html | GAS CONCERN IS SOLD.; Union Corporation in Kansas Goes to Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/louis-schleif.html | LOUIS SCHLEIF. | True | Special to THE New YORK Tmis. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/daughter-to-the-jc-maxwells.html | Daughter to the J.C. Maxwells. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/city-to-ask-rfc-to-finance-bridge-triborough-authority-going-to-the.html | CITY TO ASK R.F.C. TO FINANCE BRIDGE; Triborough Authority Going to the Capital Today -- Aid for Other Works Also Sought. TAYLOR TO PRESENT PLEA Will Ask Federal Funds Tomorrow for Subways, Docks and Schools Under Recovery Measure. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/2-fliers-held-in-mexico-americans-charged-with-smug-gling-plane.html | 2 FLIERS HELD IN MEXICO.; Americans Charged With Smug- gling Plane Parts to Evade Duty. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bank-reform-bill-brings-gag-cries-measure-pushed-forward-with-two.html | BANK REFORM BILL BRINGS 'GAG' CRIES; Measure Pushed Forward With Two Amendments Despite Minority in House. PASSAGE EXPECTED TODAY Byrns Admits in Debate That Proposed Law Is Not Spon- sored by Roosevelt. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/stocks-in-london-paris-and-berlin-quotations-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Generally Firm on the English Exchange -- Industrials Rise. FRENCH LIST IRREGULAR Feeling of Uncertainty Marks Bourse Session -- Tone Stronger In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/argentina-to-give-aid-to-roosevelt-reply-to-arms-message-urges.html | ARGENTINA TO GIVE AID TO ROOSEVELT; Reply to Arms Message Urges Automatic Brakes to Halt Any Approach of War. ASKS CONCILIATION PACT President Justo Suggests Support of Kellogg Treaty by Legal and Economic Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/officials-changed-in-national-surety-wb-joyce-gives-up-active.html | OFFICIALS CHANGED IN NATIONAL SURETY; W.B. Joyce Gives Up Active Management, but Retains Title of Chairman. VINCENT CULLEN IN CHARGE Made President, Succeeding E.M. Allen, Who Becomes Executive Vice President. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/wheat-breaks-2c-in-steady-selling-crop-conditions-generally.html | WHEAT BREAKS 2C IN STEADY SELLING; Crop Conditions Generally Improved, Buying Small and Stop-Losses Caught. WINNIPEG OFF 1 5/8 TO 1 7/8 C Field Conditions Lift Corn, Which Reacts Sypmathetically -- Oats, Rye and Barley Drop. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/abbey-findings-fought-trust-company-opposes-referees-views-on.html | ABBEY FINDINGS FOUGHT.; Trust Company Opposes Referee's Views on $150,000 Gift. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dern-tours-the-harbor-secretary-of-war-inspects-proj-ects-in-this.html | DERN TOURS THE HARBOR.; Secretary of War Inspects Proj- ects in This Area. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/amoskeag-rioting-brings-troop-call-new-hampshire-regiment-is-sent.html | AMOSKEAG RIOTING BRINGS TROOP CALL; New Hampshire Regiment Is Sent to Manchester as 4,000 Strikers Attack Mill. STONES HURLED AT GATES Entire Police Force Finally Clears Areas, Making Two Arrests -- None Badly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/no-more-12-to-1-beats-mr-sponge-sets-all-the-pace-to-score-in.html | NO MORE, 12 TO 1, BEATS MR. SPONGE; Sets All the Pace to Score in Inaugural Handicap at Washington Park. ISAIAH LANDS THE SHOW Davison Racer Victor by Two and a Half Lengths and Runs Six Furlongs in 1:12 3-5. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/macy-makes-plea-to-seabury-to-run-republican-leader-in-letter-says.html | MACY MAKES PLEA TO SEABURY TO RUN; Republican Leader, in Letter, Says It Is Matter of Public Duty to Oust Tammany. NOT SEEKING PARTY GAIN Chairman Gives Assurance That Candidate Would Be 'Free and Untrammeled.' | True | W. KINGSLAND MACY. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/joe-savoldi-wrestler-marries.html | Joe Savoldi, Wrestler, Marries. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/nashua-mills-raise-pay-of-2500.html | Nashua Mills Raise Pay of 2,500. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bather-drowns-in-jersey-surf.html | Bather Drowns in Jersey Surf. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/cotton-advances-after-seesawing-rise-of-10-points-is-followed-by.html | COTTON ADVANCES AFTER SEESAWING; Rise of 10 Points Is Followed by Dip of 25 and a Late Buying Spurt. GAINS ARE 8 TO 12 POINTS Better Outlook In Europe and Improved Business Here Encourage Purchases. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/morgan-officially-nominated.html | Morgan Officially Nominated. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/cleared-of-pickpocket-charge.html | Cleared of Pickpocket Charge. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/tottenville-victor-40-carver-holds-st-peters-to-two-hits-tolentine.html | TOTTENVILLE VICTOR, 4-0.; Carver Holds St. Peter's to Two Hits -- Tolentine Scores, 4-3. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/catholic-camps-organize-cardinal-hayes-heads-association-to.html | CATHOLIC CAMPS ORGANIZE; Cardinal Hayes Heads Association to Coordinate Their Use. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/economic-equality-of-women-hailed-new-standard-will-make-saner-and.html | ECONOMIC EQUALITY OF WOMEN HAILED; New Standard Will Make Saner and Happier Families, Par- ents' Group Is Told. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jerseys-repeal-convention-will-meet-at-noon-on-june-1.html | Jersey's Repeal Convention Will Meet at Noon on June 1 | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/shoplifter-jailed-again-woman-with-international-record-is.html | SHOPLIFTER JAILED AGAIN.; Woman With International Record Is Sentenced for Theft. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mathias-h-macherey.html | MATHIAS H. MACHEREY. | True | Special to THE NEW YORK Tons. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/flags-ordered-for-schlageter.html | Flags Ordered for Schlageter. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/august-voelpel.html | AUGUST VOELPEL. | True | special to THE NEW YORK TIMKS. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/business-failures-drop-weeks-total-continues-recession-marking.html | BUSINESS FAILURES DROP.; Week's Total Continues Recession Marking Month, Dun's Says. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/emile-boreo-jailed-in-suit.html | Emile Boreo Jailed in Suit. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/allies-of-france-assured-on-pact-paulboncour-tells-poland-and.html | ALLIES OF FRANCE ASSURED ON PACT; Paul-Boncour Tells Poland and Little Entente 4-Power Plan Is Not Near Signing. ITALY SEES EARLY ACTION Expects Initialing Within Two Weeks -- Holds Revision Pledge Should Quiet All Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jersey-milk-board-completed.html | Jersey Milk Board Completed. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/stewartwarner-data-pay-and-holdings-of-officers-announced-in-fight.html | STEWART-WARNER DATA.; Pay and Holdings of Officers Announced in Fight on Board. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/classes-on-crime-planned-by-police-course-for-school-teachers-on.html | CLASSES ON CRIME PLANNED BY POLICE; Course for School Teachers on Juvenile Delinquency to Be Given This Fall. BOLAN ASKS COOPERATION Department Hopes to Widen Its Program for Prevention, He Tells East Side Group. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/herriot-applauds-us-peace-pledges-statement-conforms-exactly-with.html | HERRIOT APPLAUDS U.S. PEACE PLEDGES; Statement 'Conforms Exactly With My Conversations With Roosevelt,' He Says. CABINET AWARE OF PLAN Paris Hopes the Disarmament Formula Will Be Included in Four-Power Accord. HERRIOT APPLAUDS U.S. PEACE PLEDGES | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/don-pedro-victor-in-bowie-feature-wins-valor-purse-by-a-nose-in.html | DON PEDRO VICTOR IN BOWIE FEATURE; Wins Valor Purse by a Nose in Keen Stretch Duel With the Favorite, Night Patrol. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/our-new-envoy-in-spain-bowers-tells-of-roosevelts-admi-ration-of.html | OUR NEW ENVOY IN SPAIN.; Bowers Tells of Roosevelt's Admi-ration of Spaniards. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/funds-low-michigan-team-is-out-of-icaaaa-meet.html | Funds Low, Michigan Team Is Out of I.C.A.A.A.A. Meet | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/thugs-take-10000-gold-pair-lock-up-owner-of-fulton-street-concern.html | THUGS TAKE $10,000 GOLD.; Pair Lock Up Owner of Fulton Street Concern. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/military-burial-for-john-moore.html | Military Burial for John Moore. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/celebration-in-savannah.html | Celebration In Savannah. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jersey-bill-offers-consolidation-plan-wolber-measure-would-create.html | JERSEY BILL OFFERS CONSOLIDATION PLAN; Wolber Measure Would Create Board to Solve Tax Problem in Local Governments. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/trade-advance-here-held-up-last-week-credit-mens-survey-discloses.html | TRADE ADVANCE HERE HELD UP LAST WEEK; Credit Men's Survey Discloses Better Demand for Paints, Drugs, Oils and Toys. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/charles-w-hubbard-sr-retired-official-of-bay-state-firm-long-active.html | CHARLES W. HUBBARD SR.; Retired Official of Bay State Firm Long Active in Education. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/african-tribal-elders-jailed-for-directing-boys-suicide.html | African Tribal Elders Jailed For Directing Boy's Suicide | True | By the Canadian Press. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/captain-f-m-bishop-civil-war-veteran-braved-colo-rado-river-perils.html | CAPTAIN F. M. BISHOP.; Civil War Veteran Braved Colo- rado River Perils With Powell. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/thil-outpoints-seelig-in-paris.html | Thil Outpoints Seelig in Paris. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/lindberghs-butler-in-hospital.html | Lindbergh's Butler In Hospital. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/both-your-houses-here-this-years-pulitzer-prize-play-opens-a-return.html | BOTH YOUR HOUSES' HERE.; This Year's Pulitzer Prize Play Opens a Return Engagement. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/new-banks-in-new-orleans-release-32000000-deposits.html | New Banks in New Orleans Release $32,000,000 Deposits | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/farleys-plea-for-big-repeal-vote.html | Farley's Plea for Big Repeal Vote | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/equalization-fund-here-urged-by-rist-french-expert-suggests-step-to.html | EQUALIZATION FUND HERE URGED BY RIST; French Expert Suggests Step to Stabilize Dollar With Pound and Franc. FEARS DRAIN OF OUR GOLD This Would Upset World Anew, He Says, While Action Now Would Aid London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/beer-agents-pay-fixed-jersey-board-puts-it-at-200-a-month-code-is.html | BEER AGENTS' PAY FIXED.; Jersey Board Puts It at $200 a Month -- Code Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/alabama-mills-add-500.html | Alabama Mills Add 500. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/senators-on-top-65-check-rush-of-tigers-and-tighten-hold-on-second.html | SENATORS ON TOP, 6-5.; Check Rush of Tigers and Tighten Hold on Second Place. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/clash-in-peiping-narrowly-avoided-japanese-threaten-forceful.html | CLASH IN PEIPING NARROWLY AVOIDED; Japanese Threaten Forceful Redress After Officials Are Halted by Chinese. APOLOGIES ARE SPURNED Nanking Officer Is Accused of Implication in a Plot to Kill Japanese Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/lw-dodd-left-50000-bulk-of-authors-estate-goes-to-widow-books-to.html | L.W. DODD LEFT $50,000.; Bulk of Author's Estate Goes to Widow -- Books to Many Friends. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/brandenburg-official-urges-ban-on-jews-in-the-liberal-professions.html | Brandenburg Official Urges Ban on Jews In the Liberal Professions of All Germany | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/a-liner-arrives-in-a-fog-to-one-observer-the-event-as-sumes-unusual.html | A LINER ARRIVES IN A FOG.; To One Observer the Event As- sumes Unusual Aspect. | True | ELIOT WHITE. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/deficit-is-increased-by-french-chamber-901000000-francs-added-to.html | DEFICIT IS INCREASED BY FRENCH CHAMBER; 901,000,000 Francs Added to Budget Outlay, Making Status of Cabinet Precarious. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/barbara-hutton-happy1-father-of-heiress-expresses-ac-cord-over-her.html | BARBARA HUTTON 'HAPPY.1; Father of Heiress Expresses Ac- cord Over Her Betrothal to Prince. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/raskob-returns-from-europe.html | Raskob Returns From Europe. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/wagners-birthday-celebrated-by-nazis-composers-fight-against-all.html | WAGNER'S BIRTHDAY CELEBRATED BY NAZIS; Composer's 'Fight' Against 'All the World for German Culture' Noted at Baireuth. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mulrooney-receives-irish-terrier-as-a-pet-token-of-his-ability-to.html | Mulrooney Receives Irish Terrier as a Pet; Token of His Ability 'to Get Hold of Things' | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/breaks-rutgers-mile-record.html | Breaks Rutgers Mile Record. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-douglass-quits-college-in-jersey-woman-dean-for-15-years-gives.html | DR. DOUGLASS QUITS COLLEGE IN JERSEY; Woman Dean for 15 Years Gives Up Post Because of Ill Health After Year's Absence. DR. CLOTHIER PRAISES HER Big Development of Girls' School Affiliated With Rutgers Laid to Her 'Energy and Vision.' | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/rum-boat-is-captured-coast-guard-shots-end-chase-in-delaware-bay.html | RUM BOAT IS CAPTURED.; Coast Guard Shots End Chase in Delaware Bay -- Three Seized. | True | Special to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/roosevelt-asked-to-champion-jews-jewish-congress-calls-for-help-in.html | ROOSEVELT ASKED TO CHAMPION JEWS; Jewish Congress Calls for Help in Ending 'Wanton Attacks in Germany.' FAVORS PALESTINE REFUGE Rabbi Jonah B. Wise in Philadelphia Urges Christian Civilization 'to State Its Position.' | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/fiveyear-plan-to-end-slums-starts-in-united-kingdom.html | Five-Year Plan to End Slums Starts in United Kingdom | True | By the Canadian Press. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/without-reason.html | Without Reason. | True | ANNIE S. PECK. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/katrin-vietor-honored-tea-given-for-greenwich-girl-j-who-will-be.html | KATRIN VIETOR HONORED.; Tea Given for Greenwich Girl, j Who Will Be Married Friday. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/hangs-himself-in-cell.html | Hangs Himself in Cell. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bonus-march-ends-as-remnant-goes-350-diehards-accept-offer-of-free.html | BONUS MARCH ENDS AS REMNANT GOES; 350 Die-Hards Accept Offer of Free Travel and Take Trains for Homes. ROUTED' BY ROOSEVELT They Deride the 2,600 Forest Recruits Left Behind, but the Latter Ignore Gibes. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/hyperion-152-favorite-in-english-derby-myosotiss-victory-in-trial.html | Hyperion 15-2 Favorite in English Derby; Myosotis's Victory in Trial Discounted | True | By the Canadian Press. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/sue-over-assessments-hudson-terminal-owners-and-roerich-museum-seek.html | SUE OVER ASSESSMENTS.; Hudson Terminal Owners and Roerich Museum Seek Cuts. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/to-save-insull-company-chicago-banks-and-noteholders-agree-to-stave.html | TO SAVE INSULL COMPANY.; Chicago Banks and Noteholders Agree to Stave Off Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ships-in-collision-off-virginia-coast-city-of-rayville-and-sage.html | SHIPS IN COLLISION OFF VIRGINIA COAST; City of Rayville and Sage Brush Proceed Under Own Power to Ports. | True | NORFOLK, Va., May 22 | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/hit-detroit-funding-plan-new-yorkers-see-repudiation-in-couzens.html | HIT DETROIT FUNDING PLAN; New Yorkers See 'Repudiation' in Couzens Proposal. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/reich-curbs-price-rise-federal-commissioner-fixes-retail-rate-for.html | REICH CURBS PRICE RISE.; Federal Commissioner Fixes Retail Rate for Butter. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/japanese-goods-worry-trinidad.html | Japanese Goods Worry Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jeremiah-a-kiernan.html | JEREMIAH A. KIERNAN. | True | Special to THE Nsw YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pushcarts-win-prizes-cleanliness-association-adorns-two-neatest-in.html | PUSHCARTS WIN PRIZES; Cleanliness Association Adorns Two Neatest in 2d Av. Market. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gutmanusocolow.html | GutmanuSocolow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/forest-corps-upstate-first-camp-set-up-in-new-york-begins-work-near.html | FOREST CORPS UP-STATE.; First Camp Set Up in New York Begins Work Near Arletta. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/george-price.html | GEORGE PRICE. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/fowler-elected-columbia-captain-will-head-oarsmen-during-the-1934.html | FOWLER ELECTED COLUMBIA CAPTAIN; Will Head Oarsmen During the 1934 Campaign -- Norton Is Picked by Tennis Team. PRINCETON NAMES THREE Armstrong Selected by Varsity Crew and Wister by Freshmen -- Devereux to Be Manager. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-dwight-e-marvin.html | MRS. DWIGHT E. MARVIN. | True | Special to THE NEW YORK TIMES. I | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/vote-on-repeal-in-state-today-sweep-for-wets-is-predicted-farley.html | Vote on Repeal in State Today; Sweep for Wets Is Predicted; Farley Says End of Prohibition Is Roosevelt's Policy and Pleads for Huge Majority to Sway Doubtful States -- Re- publicans Back Drive -- Drys Fight Hard. STATE WET SWEEP PREDICTED TODAY | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/for-bankrupt-city-bill-representative-wilcox-reports-president.html | FOR BANKRUPT CITY BILL; Representative Wilcox Reports President Acquiescent on Plan. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pessimism-about-the-navy.html | PESSIMISM ABOUT THE NAVY. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/reports-job-bureau-bill-house-labor-committee-approves-peyserwagner.html | REPORTS JOB BUREAU BILL; House Labor Committee Approves Peyser-Wagner Measure. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dies-in-11story-fall-william-p-beeber-philadelphia-lawyer-drops.html | DIES IN 11-STORY FALL; William P. Beeber, Philadelphia Lawyer, Drops Accidentally. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/30000-refugees-living-in-squalor-chinese-peasants-gather-around.html | 30,000 REFUGEES LIVING IN SQUALOR; Chinese Peasants Gather Around French Barracks Near Tientsin. DISEASE EPIDEMIC FEARED 150,000 Residents of Native Area of City Crowd Into the Foreign Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-vallee-asks-details-in-suit.html | Mrs. Vallee Asks Details in Suit. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bootblacks-or-beggars.html | Bootblacks or Beggars. | True | LILLIAN TONGE. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/art-awards-at-scoville-school-gives-prizes-at-fiftieth-annual.html | ART AWARDS AT SCOVILLE; School Gives Prizes at Fiftieth Annual Exhibit. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/unlisted-curb-group-cut-numerous-issues-are-removed-from-trading.html | UNLISTED CURB GROUP CUT; Numerous Issues Are Removed From Trading Privileges. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/six-are-kidnapped-in-milk-union-row-police-rescue-dairy-workers.html | SIX ARE KIDNAPPED IN MILK UNION ROW; Police Rescue Dairy Workers Held in Offices of Local -- 12 Suspects Seized. COERCION PLOT CHARGED 20 Men Linked to Red Group Raid Hudson Street Plant While Trucks Are Being Loaded. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/new-jersey-foresters-elect.html | New Jersey Foresters Elect. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mr-rogers-thinks-the-big-test-for-the-president-is-at-hand.html | Mr. Rogers Thinks the Big Test For the President Is at Hand | True | WILL ROGERS. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/freetrade-liberals-dont-bolt.html | Free-Trade Liberals Don't Bolt. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/shifts-dividend-to-canadian-funds.html | Shifts Dividend to Canadian Funds. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/1-killed-4-hurt-in-crash-three-autos-involved-in-mishap-on-new.html | 1 KILLED, 4 HURT IN CRASH; Three Autos Involved In Mishap on New Jersey Highway. | True | Special to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/alfred-nathan-___-i-president-of-brass-concern-bear-ing-the-family.html | ALFRED NATHAN. ___ i; President of Brass Concern Bear- Ing the Family Name. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/homes-decision-reserved-motion-to-dismiss-taxexemption-suit-taken.html | HOMES DECISION RESERVED; Motion to Dismiss Tax-Exemption Suit Taken Under Advisement. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/thug-gets-52-at-service-station.html | Thug Gets $52 at Service Station. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dickinsonukuhland.html | DickinsonuKuhland. | True | Special to THE Nzw YORK TIMES. | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/army-signal-school-holds-its-program-48-officers-and-147-enlisted.html | ARMY SIGNAL SCHOOL HOLDS ITS PROGRAM; 48 Officers and 147 Enlisted Men Get Diplomas -- Studies Pushed to Aid Civilian Corps. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/162631-tax-credit-to-fitkin.html | $162,631 Tax Credit to Fitkin. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/everest-climbers-preparing-camp-5-expedition-leader-repudiates.html | EVEREST CLIMBERS PREPARING CAMP 5; Expedition Leader Repudiates Unauthorized Account of Ef- forts to Reach Peak. | True | By Hugh Ruttledge, Leader of Mount Everest Climbing Expedition.copyright, 1933, By N.an.a. and the New York Times Company. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/trip-to-europe-won-by-buffalo-youth-sidney-h-levy-17-is-national.html | TRIP TO EUROPE WON BY BUFFALO YOUTH; Sidney H. Levy, 17, Is National Victor in Examination on the League of Nations. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/twenty-lovesick-maidens.html | Twenty Lovesick Maidens. | True | L.N. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/richard-donne-divine.html | RICHARD DONNE DIVINE. | True | Special to THE NEW YORK TIMES. I | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/urges-christian-declaration.html | Urges Christian Declaration. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/three-had-pistol-permits.html | Three Had Pistol Permits. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/holders-in-montreal-light-rise.html | Holders in Montreal Light Rise. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/hitler-reviews-sailors-at-kiel-naval-parade-is-the-greatest-held-in.html | HITLER REVIEWS SAILORS AT KIEL; Naval Parade Is the Greatest Held in Germany Since Days of the Kaiser. CHANCELLOR GOES TO SEA Will Watch Fleet Manoeuvres - - He Tells Assembly Germany Needs Peace to Aid Idle, | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-j-c-farrington.html | MRS. J. C. FARRINGTON. | True | Special to THE NEW YORK Times. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/wg-ladd-funeral-tomorrow.html | W.G. Ladd Funeral Tomorrow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/prices-uneven-in-paris.html | Prices Uneven in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/retired-teacher-72-ends-life.html | Retired Teacher, 72, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/outlook-for-union-of-five-queens-banks-called-favorable-after-3hour.html | Outlook for Union of Five Queens Banks Called Favorable After 3- Hour Meeting | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/class-honors-morrow-jr-amherst-seniors-vote-he-is-most-likely-to.html | CLASS HONORS MORROW JR.; Amherst Seniors Vote He Is Most Likely to Succeed. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/charles-p-hageman.html | CHARLES P. HAGEMAN. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/william-b-keely.html | WILLIAM B. KEELY. | True | Special to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-roeblings-share.html | Mrs. Roebling's Share. | True | MAY PARKER EGGLESTON. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/louis-b-king.html | LOUIS B. KING. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/germany-and-spain-persecution-in-each-country-held-to-have.html | GERMANY AND SPAIN.; Persecution in Each Country Held to Have Identical Purpose. | True | PAUL J. PHELAN. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/the-jm-bijurs-have-daughter.html | The J.M. Bijurs Have Daughter. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/text-of-ambassador-daviss-statement-at-geneva-arms-parley.html | Text of Ambassador Davis's Statement at Geneva Arms Parley | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/flanneryuarnold.html | FlanneryuArnold. | True | Special to THE N1/2w YORK TIMES, | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-alessandri-arrives-italian-surgeon-says-he-has-per-formed-30000.html | DR. ALESSANDRI ARRIVES.; Italian Surgeon Says He Has Per- formed 30,000 Operations. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mgr-guinans-funeral-cardinal-hayes-will-preside-at-requiem-mass.html | MGR. GUINAN'S FUNERAL.; Cardinal Hayes will Preside at Requiem Mass Today. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/red-sox-triumph-32-down-white-sox-pipgras-allowing-only-seven.html | RED SOX TRIUMPH, 3-2.; Down White Sox, Pipgras Allowing Only Seven Safeties. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jury-to-hear-rosen-case.html | Jury to Hear Rosen Case. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dance-at-greenwich-to-aid-stepney-home-many-subscribe-for-supper.html | DANCE AT GREENWICH TO AID STEPNEY HOME; Many Subscribe for Supper Fete and Biergarten Party at the Country Club Monday. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/house-approves-securities-report-conference-bill-described-as.html | HOUSE APPROVES SECURITIES REPORT; Conference Bill, Described as Mainly a Substitute, Will Go to the Senate Today. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ellsworth-weds-today.html | ELLSWORTH WEDS TODAY. | True | Explorer Will Be Married Here to Miss Ulmer of Pottsville, Pa. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/westchester-taxes-property-owner-finds-them-below-those-of-other.html | WESTCHESTER TAXES.; Property Owner Finds Them Below Those of Other Counties. | True | BARRETT BROWN. | C1B 191182 |
| 1933-05-23 | | https://www.nytimes.com/1933/05/23/archives/babson-expects-speedy-recovery-statistician-tells-boston-group.html | BABSON EXPECTS SPEEDY RECOVERY; Statistician Tells Boston Group Nation May Be Back to Normal in 12 Months. DEPENDS ON ROOSEVELT If President Makes No Vital Mis- take in Legislation Upward Swing Is Real, He Says. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/plans-dividend-on-accumulation.html | Plans Dividend on Accumulation. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/cadet-is-missing-from-west-point-search-for-john-s-conner-so-far.html | CADET IS MISSING FROM WEST POINT; Search for John S. Conner So Far Futile -- Commission Only 3 Weeks Off. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/giants-16-hits-rout-reds-9-to-0-bombard-johnson-and-stout-with.html | GIANTS' 16 HITS ROUT REDS, 9 TO 0; Bombard Johnson and Stout With Powerful Attack to End Losing Streak. SCHUMACHER IS EFFECTIVE Gives Only Three Safeties and Two Passes -- Leslie, Critz and Ott Head New York Drive. | True | By James P. Dawson.special To the New York Times. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pennsylvania-crude-oil-advanced.html | Pennsylvania Crude Oil Advanced. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/farrell-heads-golf-committee.html | Farrell Heads Golf Committee. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/toscanini-charged-with-being-biased-music-club-federation-told-he.html | TOSCANINI CHARGED WITH BEING 'BIASED'; Music Club Federation Told He Has Played Only Four American Works Here. VIOLINISTS GET AWARDS Miss Byrd Elyot of New York Wins Second Place in Semi-Finals of National Contest. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/relief-cant-last-hopkinss-warning-new-director-assuming-post-sees.html | RELIEF CAN'T LAST, HOPKINS'S WARNING; New Director, Assuming Post, Sees 16,000,000 Getting Direct Aid Now. STARVING MUST HAVE HELP But the Federal Government Does Not Intend to 'Hold the Bag,' He Reminds States. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/building-in-brooklyn-sold.html | Building in Brooklyn Sold. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-surber-wins-gains-third-round-seeded-star-beats-miss-john-son.html | MISS SURBER WINS, GAINS THIRD ROUND; Seeded Star Beats Miss John- son, 6-4, 6-4, in Eastern Clay Court Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/old-wages-restored.html | Old Wages Restored. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/wolfe-and-walker-box-10round-draw-battle-on-even-terms-in-main-bout.html | WOLFE AND WALKER BOX 10-ROUND DRAW; Battle on Even Terms in Main Bout at St. Nicks -- Costa Stops Von Reeden in Sixth. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/economy-program-up-to-the-cabinet-major-questions-of-policy-are.html | ECONOMY PROGRAM UP TO THE CABINET; Major Questions of Policy Are Expected to Be Discussed at Meeting Today. DETAILS NOT IRONED OUT Departmental Problems Make Com- pletion of the Reorganization Plan Unlikely This Week. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/nelson-m-brooks-i-_____-former-silk-merchant-a-director-of.html | NELSON M. BROOKS. I _____; Former Silk Merchant a Director of Lincoln University. | True | Special to THE NEW YORK TIMEB. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ltnthicumuness.html | LtnthicumuNess. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/aid-to-ships-urged-on-maritime-day-smith-and-kermit-roosevelt-ask.html | AID TO SHIPS URGED ON MARITIME DAY; Smith and Kermit Roosevelt Ask Shippers and Travelers to Use American Marine. 1,000 MEET AT THE BATTERY Rallies Held in 100 Cities Mark the 114th Anniversary of First Steam Crossing of Ocean. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/poppy-purchasers-warned-of-frauds-veterans-of-foreign-wars-say.html | POPPY PURCHASERS WARNED OF FRAUDS; Veterans of Foreign Wars Say Authorized Vendors Will Wear Bands on Arms. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/diplomatic-rift-is-closed-after-appeal-by-roosevelt.html | Diplomatic Rift Is Closed After Appeal by Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/commodity-futures-mixed-trading-declines-coffee-hides-silk-higher.html | Commodity Futures Mixed, Trading Declines; Coffee, Hides, Silk Higher; Cash Prices Off | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/reports-drop-in-freight-pittsburgh-lake-eries-sur-charge-total.html | REPORTS DROP IN FREIGHT.; Pittsburgh & Lake Erie's Sur- charge Total $532,913 in 1932. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/kresel-trial-delay-to-sept-15-granted-justice-taylor-also-orders-a.html | KRESEL TRIAL DELAY TO SEPT. 15 GRANTED; Justice Taylor Also Orders a Special Jury Panel Drawn to Sit in Case. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-burleson-warns-youth-of-freedom-tells-graduates-of-the-general.html | DR. BURLESON WARNS YOUTH OF FREEDOM; Tells Graduates of the General Theological Seminary Truth Should Be Attained First. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-bw-mandel-sues-accuses-realty-mans-present-wife-of-breaking-up.html | MRS. B.W. MANDEL SUES; Accuses Realty Man's Present Wife of Breaking Up Home. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/phillips-thompson.html | PHILLIPS THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/act-today-in-stage-row-golden-and-elliott-to-confer-on-when-ladies.html | ACT TODAY IN STAGE ROW.; Golden and Elliott to Confer on 'When Ladies Meet' Dispute. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/hassel-beer-permit-stirs-clash-in-court-judge-in-philadelphia-to.html | HASSEL BEER PERMIT STIRS CLASH IN COURT; Judge in Philadelphia to Rule Today in Harrison Brewing Concern's Case. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dudley-retains-title-scores-140-in-philadelphia-pga-medalplay-event.html | DUDLEY RETAINS TITLE.; Scores 140 in Philadelphia P.G.A. Medal-Play Event. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ramsay-continues-to-improve.html | Ramsay Continues to Improve. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/the-london-assurance-record-or-successful-expansion-large-increase.html | THE LONDON ASSURANCE; Record or Successful Expansion Large Increase in Assets Marine Accounts Fine Showing Mr. R. Olaf Hambro's Reference to American Conditions | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/federal-bonds-up-in-an-easy-market-offerings-halted-by-report.html | FEDERAL BONDS UP IN AN EASY MARKET; Offerings Halted by Report Reserve System Had Begun to Buy Securities. JUMP BY WABASH LOANS Industrials Decline, Utilities Fairly Steady, German List Gains on Stock Exchange. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/urges-assessment-test-brooklyn-board-speaker-would-base-tax-on.html | URGES ASSESSMENT TEST.; Brooklyn Board Speaker Would Base Tax on Rental Value. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/us-steel-realigns-units-subsidiaries-at-gary-are-shifted-in.html | U.S. STEEL REALIGNS UNITS; Subsidiaries at Gary Are Shifted in Simplification Move. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/held-in-bank-fraud-magazine-sales-manager-arrested-in-check-swindle.html | HELD IN BANK FRAUD.; Magazine Sales Manager Arrested In Check Swindle. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/henry-j-ritchie.html | HENRY J. RITCHIE. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/westchester-beer-board-ready.html | Westchester Beer Board Ready. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/arsenic-killed-5-in-pit-autopsies-show-tannery-victims-were.html | ARSENIC KILLED 5 IN PIT.; Autopsies Show Tannery Victims Were Overcome, Then Suffocated. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/friars-club-bid-in-by-sayings-bank-sixstory-home-of-actors-for-17.html | FRIARS CLUB BID IN BY SAYINGS BANK; Six-Story Home of Actors for 17 Years Goes to Plaintiff at Foreclosure Sale. LIEN UPON IT $260,919 Third Avenue Building at 53d St. Corner Sold -- Leases Surren dered and Assigned. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/home-relief-bill-sets-25000-limit-in-senate-report-measure-voted-by.html | HOME RELIEF BILL SETS $25,000 LIMIT IN SENATE REPORT; Measure Voted by House Is Much Liberalized by the Finance Committee. CASH ADVANCES RAISED 50% of House Value on Partly Paid Mortgages Allowed -- New Help to Banks. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mortgage-ruling-arouses-interest-effect-of-justice-blacks-opin-ion.html | MORTGAGE RULING AROUSES INTEREST; Effect of Justice Black's Opin- ion Expected in Realty Circles to Be Far-Reaching. SUIT WAS ACTION ON BOND Lawyer Holds That No General Principle on Moratoria Can Be Established. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/adolph-lewisohn-is-dinner-host.html | Adolph Lewisohn Is Dinner Host. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bishop-j-f-ohern-of-rochester-dies-widely-known-throughout-long.html | BISHOP J. F. O'HERN OF ROCHESTER DIES; Widely Known Throughout Long Career for His Interest in Educational Work. WAS ORDAINED IN ROME His Consecration in March, 1929, a Notable Ceremony, Attended by Cardinal Hayes. | True | Special to THE New YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mooney-trial-on-today-california-supreme-court-refuses-order-to.html | MOONEY TRIAL ON TODAY.; California Supreme Court Refuses Order to Dismiss Indictment. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/higher-income-tax-levy-on-dividends-put-in-works-bill-house.html | HIGHER INCOME TAX, LEVY ON DIVIDENDS PUT IN WORKS BILL; House Committee Votes 13 to 9 -- Includes 3/4-Cent Increase in Gasoline Refiners' Excise. ALL TO END WITH REPEAL The Present Excises Are Ex- tended a Year -- Sales Tax Is Rejected, 18 to 6. HIGHER INCOME TAX PUT IN WORKS BILL | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/commons-majority-slips-british-government-finds-margin-lowered-on.html | COMMONS MAJORITY SLIPS.; British Government Finds Margin Lowered on Tax Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/700-union-barbers-on-strike-in-bronx-500-others-also-reported-out.html | 700 UNION BARBERS ON STRIKE IN BRONX; 500 Others Also Reported Out, Demanding 60-Hour Week and Definite Wage Scale. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/selects-june-3-for-her-wedding-here.html | SELECTS JUNE 3 FOR HER WEDDING HERE. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/l-h-jayne-lawyer-dies-at-age-of-40-was-of-pioneer-long-island.html | L. H. JAYNE, LAWYER, DIES AT AGE OF 40; Was of Pioneer Long Island FamilyuOn General Staff During War. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/argentine-exports-drop-off-30-in-4-months-excess-over-imports-cut.html | ARGENTINE EXPORTS DROP.; Off 30% in 4 Months -- Excess Over Imports Cut to $19,382,500. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ford-to-increase-auto-plant-work-alabama-company-runs-five-textile.html | FORD TO INCREASE AUTO PLANT WORK; Alabama Company Runs Five Textile Plants Full Time, Puts on 500 Workers. STEEL INDUSTRY ADVANCES More Birmingham and Youngs- town Furnaces Started -- Wages Raised or Restored in 3 States. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/peace-and-arms-pledges-of-the-united-states-given-to-the-world.html | Peace and Arms Pledges of the United States Given to the World Disarmament Parley by Davis | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/sandino-denounces-war-hopes-to-form-new-party-to-de-liver-nicaragua.html | SANDINO DENOUNCES WAR.; Hopes to Form New Party to De- liver Nicaragua From Her Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ousted-pastor-opens-his-fight.html | Ousted Pastor Opens His Fight. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/a-warning-word.html | A WARNING WORD. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/recovery-bill-aim-praised-by-swope-general-electric-head-says.html | RECOVERY BILL AIM PRAISED BY SWOPE; General Electric Head Says Industry Must Take Cue for Aid by Trade Groups. FOR ECONOMIC PLANNING J.S. Tritle Urges Electrical Manufacturers, at Hot Springs, to Lead in Job Restoration. | True | By Louis Stark.special To the New York Times. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/to-give-white-horse-tavern.html | To Give 'White Horse Tavern.' | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/garment-industry-urged-to-reform-association-proposes-adoption-of.html | GARMENT INDUSTRY URGED TO REFORM; Association Proposes Adoption of Business Code, Ethics and Labor Agreements. UNIONIZATION IS FAVORED I.J. Rubin, Head of Merchants Group, Says Alternative Is Government Supervision. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/youngstown-furnace-resumes.html | Youngstown Furnace Resumes. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/boy-15-shot-at-play.html | Boy, 15, Shot at Play. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/laundry-inquiry-to-begin-friday.html | Laundry Inquiry to Begin Friday. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bars-review-on-pharmacy-law.html | Bars Review on Pharmacy Law. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/will-aids-seamens-unit-jh-morrison-also-left-gift-to-st-lukes.html | WILL AIDS SEAMEN'S UNIT.; J.H. Morrison Also Left Gift to St. Luke's Church. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/woman-stops-wild-auto-acts-after-fleeing-thief-crashes-and-abandons.html | WOMAN STOPS WILD AUTO.; Acts After Fleeing Thief Crashes and Abandons Car. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/washington-is-hopeful-views-davis-declaration-as-giving-clear-track.html | WASHINGTON IS HOPEFUL; Views Davis Declaration as Giving Clear Track to Geneva Parley. LIBERTY OF ACTION SEEN. Hull Says United States Keeps Decision on Own Steps -- Many in Senate Approve. ENVOYS VISIT ROOSEVELT He Consults Italian and German Ambassadors -- Peace Issue to Enter Talks With Japanese. WASHINGTON SEES HOPE FOR PARLEYS | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/barbara-baxter-engaged-tommy-new-york-girl-to-become-the-bride-of.html | BARBARA BAXTER ENGAGED TOMMY; New York Girl to Become the Bride of George Ingram Barty-King of London. A JUNE WEDDING PLANNED Ceremony in St. George's at the British Capital u Bridegroom- Elect a Cambridge Graduate. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/records-set-in-drive-salvation-army-campaign-groups-exceed-last.html | RECORDS SET IN DRIVE.; Salvation Army Campaign Groups Exceed Last Year's Totals. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/exhibition-at-seventh-av-roxy.html | Exhibition at Seventh Av. Roxy. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/brooklyn-bridge-jubilee-dinner-committee-is-named-for-golden.html | BROOKLYN BRIDGE JUBILEE.; Dinner Committee Is Named for Golden Anniversary Tomorrow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/newkirk-pitches-nohit-game.html | Newkirk Pitches No-Hit Game. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/morrisuslmonson.html | MorrisuSlmonson. | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/use-of-process-tax-at-once-considered-davis-is-asked-to-confirm-the.html | USE OF PROCESS TAX AT ONCE CONSIDERED; Davis Is Asked to Confirm the Powers' Acquiescence Under Tariff Truce. WALLACE PRESSES ACTION Senator Smith Seeks $200,000,000 of Public Works Funds for Cotton Acreage Cuts. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/tariff-concessions-not-favors.html | Tariff Concessions Not Favors. | True | JOHN RICHARD MEZ. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bolivian-patrols-encircle-ft-arce-infantry-advances-on-strong-point.html | BOLIVIAN PATROLS ENCIRCLE FT. ARCE; Infantry Advances on Strong Point After Preparation by Artillery for a Week. POST BELIEVED ISOLATED League Will Send Mission of Five, One From the United States, to Settle the Chaco War. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jewish-issue-put-to-league-jurists-germans-gain-time-by-having.html | JEWISH ISSUE PUT TO LEAGUE JURISTS; Germans Gain Time by Having Council Send Bernheim Petition to Committee. REPORT DUE TOMORROW Nazi Papers at Berlin Assail Any Action at Geneva as Violating Domestic Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/russian-emperor-maintains-army-george-stewart-writes-that-exiles.html | RUSSIAN 'EMPEROR' MAINTAINS 'ARMY'; George Stewart Writes That Exiles Belong to Cyril's Military Organization. IMPERIAL RANKS GRANTED Chancery Is Kept In France -- Book Gives Fullest Account of Efforts of the Anti-Bolsheviki. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/cabel-wright.html | CABEL WRIGHT. | True | I Special to THB NEW TOBK Tnan. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/phillies-down-cubs-114-win-series-opener-through-fine-relief.html | PHILLIES DOWN CUBS, 11-4.; Win Series Opener Through Fine Relief Pitching of Collins. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mitchells-gifts-linked-to-his-debt-sent-checks-to-wifes-account-on.html | MITCHELL'S GIFTS LINKED TO HIS DEBT; Sent Checks to Wife's Account on Same Dates He Had to Pay Interest to Morgan. EX-SECRETARY A WITNESS Testifies Banker Did Not Tell Him of Alleged Stock Sale Till 3 Months Later. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/pairings-listed-in-open-golf-test-field-of-81-to-tee-off-in-metro.html | PAIRINGS LISTED IN OPEN GOLF TEST; Field of 81 to Tee Off in Metro- politan Play at Winged Foot Thursday. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bond-gold-clause-is-tested-in-suit-trust-company-asks-ruling-on.html | BOND GOLD CLAUSE IS TESTED IN SUIT; Trust Company Asks Ruling on Payment of $1,420,000 Libby Hotel Mortgage. CITY'S COURSE AN ISSUE Bank Says It Can Give Metal Only if It Receives It in Condemnation Award. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/boy-14-is-shot-by-chum-pistol-accidentally-discharged-after-target.html | BOY, 14, IS SHOT BY CHUM.; Pistol Accidentally Discharged After Target Practice in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/london-assurance-has-profitable-year-l465065-balance-reported-at.html | LONDON ASSURANCE HAS PROFITABLE YEAR; L465,065 Balance Reported at End of 1932 -- Loss Results From Fire Business. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gomez-shuts-out-the-indians-3-to-0-yankee-ace-gains-decision-over.html | GOMEZ SHUTS OUT THE INDIANS, 3 TO 0; Yankee Ace Gains Decision Over Ferrell When Dickey Singles With Bases Full. ALL RUNS SCORED IN 8TH Crosetti's Hit Drives Home the Third Tally -- Sewell's Great Stop Fielding Feature. | True | By John Drebinger. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/3-columns-on-todays-ballot-x-under-emblem-votes-list.html | 3 Columns on Today's Ballot; X Under Emblem Votes List | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/new-papal-envoy-is-welcomed-here-prominent-clergy-and-laymen.html | NEW PAPAL ENVOY IS WELCOMED HERE; Prominent Clergy and Laymen, Including Smith, at Pier to Greet Archbishop Cicognani. GUEST OF CARDINAL HAYES Goes to Washington Thursday -- Formal Reception at St. Patrick's Tomorrow. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/31-miles-no-hardship-girl-completes-course-in-title-walk-then-goes.html | 31 MILES NO HARDSHIP.; Girl Completes Course In Title Walk, Then Goes to a Dance. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/stroke-to-be-captain.html | Stroke to Be Captain. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/genewich-released-by-montreal.html | Genewich Released by Montreal. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/graves-to-answer-tax-questions.html | Graves to Answer Tax Questions. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/change-in-attitude-toward-london-parley-hinted.html | Change in Attitude Toward London Parley Hinted | True | By Arthur Krock. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/frederick-p-washburn.html | FREDERICK P. WASHBURN. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-ada-f-welwood.html | MISS ADA F. WELWOOD. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/v-george-j-schoenling.html | v GEORGE J. SCHOENLING. | True | Special to THE NEW TOSK TIMES. I | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/insull-referees-ruling-appealed.html | Insull Referee's Ruling Appealed. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/two-in-racing-auto-injured-by-crash-car-hits-wall-headon-at-109-12.html | TWO IN RACING AUTO INJURED BY CRASH; Car Hits Wall Head-on at 109 1/2 Miles an Hour on Indian- apolis Speedway. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/nazi-authors-plan-to-combat-world-german-section-will-send-a.html | NAZI AUTHORS PLAN TO COMBAT WORLD; German Section Will Send a Defiant Group to Ragusa for P.E.N. Club Meeting THREE DELEGATES NAMED Instructed to Fight Disciplinary Action on Hitlerite Treatment of Liberal Writers. | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/state-wage-board-named-andrews-appoints-committee-to-rule-on-public.html | STATE WAGE BOARD NAMED; Andrews Appoints Committee to Rule on Public Works Pay. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/jp-morgan-faces-questioning-today-examination-expected-to-last.html | J.P. MORGAN FACES QUESTIONING TODAY; Examination Expected to Last Through Opening Session of Senate Inquiry. INVESTIGATION TO BE WIDE All Activities of Firm Will Be Covered, Says Pecora -- Other Members Subpoenaed. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/rfc-hits-deals-by-van-sweringens-asks-court-to-name-trustees-to.html | R.F.C. HITS DEALS BY VAN SWERINGENS; Asks Court to Name Trustees to Investigate Missouri Pacific Transactions. PRICES CALLED EXCESSIVE Creditors Held Entitled to Inquiry in View of $23,- 134,800 Default. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/in-other-districts-special-to-the-new-york-times.html | IN OTHER DISTRICTS.; Special to THE NEW YORK TIMES. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/miss-gluttings-79-wins-medal-honors-new-jersey-star-leads-field-in.html | MISS GLUTTING'S 79 WINS MEDAL HONORS; New Jersey Star Leads Field In Women's Metropolitan Title Golf Play. MISS HICKS NEXT AT 80 Mrs. Lake Third Among Quali- fiers With 83 -- Miss Orcutt Requires 84. | True | By William D. Richardson.special To the New York Times. | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/three-roads-get-low-coal-rate.html | Three Roads Get Low Coal Rate. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/chile-admits-lack-of-wheat-must-buy-1000000-bushels.html | Chile Admits Lack of Wheat; Must Buy 1,000,000 Bushels | True | Special Cable to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/clark-of-dodgers-halts-pirates-30-yields-seven-hits-and-hurls-to.html | CLARK OF DODGERS HALTS PIRATES, 3-0; Yields Seven Hits and Hurls to Only 32 Men as Brooklyn Goes to Fourth Place. O'DOUL'S HIT SCORES TWO Stripp's Drive Accounts for the Other Run -- Jordan, Substitute for Wright, Stars at Short. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/finns-teach-defense-against-air-attacks-instruction-of-people-begun.html | FINNS TEACH DEFENSE AGAINST AIR ATTACKS; Instruction of People Begun on Report Soviet Has Improved Poison Gas Technique. | True | Wireless to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/antinazi-strike-protested.html | Anti-Nazi Strike Protested. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mrs-rr-diefendorf-has-a-child.html | Mrs. R.R. Diefendorf Has a Child. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/nazi-trooper-is-slain-twenty-bavarians-are-arrested-for-complicity.html | NAZI TROOPER IS SLAIN.; Twenty Bavarians Are Arrested for 'Complicity.' | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/old-dutchess-estate-sold-farm-dates-back-to-1749.html | Old Dutchess Estate Sold; Farm Dates Back to 1749 | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/beasley-formally-signs-will-take-over-tennis-coaching-at-princeton.html | BEASLEY FORMALLY SIGNS.; Will Take Over Tennis Coaching at Princeton in Fall. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/alumni-assemble-at-union-seminary-dinner-is-held-in-refectory-with.html | ALUMNI ASSEMBLE AT UNION SEMINARY; Dinner Is Held in Refectory With Dr. Elwood Worcester as the Chief Speaker. GRADUATION TO BE TODAY Evening Exercises Will Be Pre- ceded by Annual Meeting and Memorial Services. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bray-pleads-for-large-vote.html | Bray Pleads for Large Vote. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/woollen-resigns-post-fetzer-and-shepard-to-direct-north-carolina.html | WOOLLEN RESIGNS POST.; Fetzer and Shepard to Direct North Carolina Athletics. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/the-gold-standard-money-after-all-should-be-con-sidered-as-a-token.html | THE GOLD STANDARD.; Money, After All, Should Be Con- sidered as a Token to Be Used. | True | PAUL GADEBUSCH. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/canzoneriross-to-box-june-23.html | Canzoneri-Ross to Box June 23. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/ask-rail-rate-here-plus-lighterage-new-jersey-interests-urge-the.html | ASK RAIL RATE HERE PLUS LIGHTERAGE; New Jersey Interests Urge the I.C.C. to Divide the Port at Hudson River. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/beer-bond-rates-cut-by-mulrooney-state-board-head-prevails-on.html | BEER BOND RATES CUT BY MULROONEY; State Board Head Prevails on Surety Companies to Reduce Charge to Retailers. VAN SCHAICK STILL TO ACT Definition of Restaurant That Small Shops Protest Was Taken From the Statutes. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/for-jersey-central-deal-willard-upholds-reading-merger-at-icc.html | FOR JERSEY CENTRAL DEAL; Willard Upholds Reading Merger at I.C.C. Examiner's Hearing. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 191182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/princeton-rumors-vary-several-names-reported-being-considered-for.html | PRINCETON RUMORS VARY.; Several Names Reported Being Considered for New President. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/dr-j-p-seward-physician-dead-was-consultant-in-recent-years-to.html | DR. J. P. SEWARD, PHYSICIAN, DEAD; Was Consultant in Recent Years to Several of New York's Hospitals. ALSO MEDICAL PROFESSOR 1 Had Been Member of Faculties of New York Medical College and New York Homeopathic. _____ I | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/control-of-oil.html | CONTROL OF OIL. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/mortgage-aid-by-rfc-refinancing-plans-for-loans-of-maryland-co-and.html | MORTGAGE AID BY R.F.C.; Refinancing Plans for Loans of Maryland Co. and U.S. Fidelity. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/new-ranking-plan-for-college-polo-special-handicaps-to-be-used-in.html | NEW RANKING PLAN FOR COLLEGE POLO; Special Handicaps to Be Used in Title Tournament at Rye Next Month. EX-STARS ON COMMITTEE Rathbome, Gerry, Nicholls and Post Named -- U.S. Association to Sell Ponies Saturday. | True | By Robert F. Kelley. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/gilbert-f-archer.html | GILBERT F. ARCHER. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/insurance-man-ends-life-mortimer-aufses-summons-law-yer-then-takes.html | INSURANCE MAN ENDS LIFE; Mortimer Aufses Summons Law-yer, Then Takes Poison in Home. | True | | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/reserve-balances-up-report-shows-weekly-statement-notes-an-increase.html | RESERVE BALANCES UP, REPORT SHOWS; Weekly Statement Notes an Increase of $21,000,000 -- Borrowings Rise. TIME DEPOSITS DECREASE Drop of $47,000,000 Reported for Period -- Loans and Investments Also Are More. | True | Special to THE NEW YORK TIMES. | C1B 191182 |
| 1933-05-23 | 1933-05-23 | https://www.nytimes.com/1933/05/23/archives/bobbin-plant-wages-increased.html | Bobbin Plant Wages Increased. | True | | C1B 191182 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/new-newark-vote-trial-opens.html | New Newark Vote Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ellsworth-weds-miss-ulmer-flier-marriage-of-arctic-explorer-and.html | ELLSWORTH WEDS MISS ULMER, FLIER; Marriage of Arctic Explorer and Aviatrix Takes Place in 'Little Church' Chapel. 6 PERSONS AT CEREMONY Wedding Trip Is Deferred Until Bridegroom Receives Honorary Degree at Harvard June 21. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/german-catholics-fear-state-action-coordination-of-church-with-nazi.html | GERMAN CATHOLICS FEAR STATE ACTION; ' Coordination' of Church With Nazi Regime Is Apprehended, Says Michael Williams. NATIONAL CHURCH' URGED Leipzig Professor's Plan Would Bar Private Religious Bodies -- President Would Be Head. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/halt-327-burgomasters-brussels-police-bar-relief-march-of-socialist.html | HALT 327 BURGOMASTERS.; Brussels Police Bar Relief March of Socialist Chief Magistrates. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/foxx-drives-no-7-as-athletics-win-helps-mates-beat-browns-86-grove.html | FOXX DRIVES NO. 7 AS ATHLETICS WIN; Helps Mates Beat Browns, 8-6, Grove Scoring Second in Row as Relief Hurler. VICTORS COLLECT 12 HITS Pound Offerings of Two Pitchers -- Johnson Also Clouts Homer for Philadelphia. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/dam-no-3-work-goes-on-contractors-are-not-told-to-halt-tennessee.html | DAM NO. 3 WORK GOES ON.; Contractors Are Not Told to Halt Tennessee River Structure. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/a-comedy-in-polish.html | A Comedy in Polish. | True | H.T.S. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/to-save-kentucky-bonds-committee-formed-to-protect-holders-of.html | TO SAVE KENTUCKY BONDS.; Committee Formed to Protect Holders of Municipal Securities. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/saar-body-appeals-on-nazi-threats-gg-knox-head-of-commission-tells.html | SAAR BODY APPEALS ON NAZI THREATS; G.G. Knox, Head of Commission, Tells League Its Officials Face Reprisal Menace. PROMPT ACTION IS ASKED Ability to Prepare for Plebiscite Fairly in 1935 Is Questioned If Agents Are Unprotected. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/justice-druhan-dies-at-age-of-56-o-succumbs-at-brooklyn-home-after.html | JUSTICE DRUHAN DIES AT AGE OF 56 o; Succumbs at Brooklyn Home After OperationuWas Legal Aide to City Many Years. I NAMED TO BENCH IN 1926 I - uuuuuuuuuuuluuuu r I His Term Would Have Expired in j 1939uSon of Police Captain a Lawyer Since 1902. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/two-tie-for-prize-in-plandome-golf-mayo-and-beard-score-78s-in.html | TWO TIE FOR PRIZE IN PLANDOME GOLF; Mayo and Beard Score 78s in One-Day Play, Former Winning on Matched Cards. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/iceland-in-british-pact-trade-treaty-is-londons-sixth-in-a-few.html | ICELAND IN BRITISH PACT.; Trade Treaty Is London's Sixth In a Few Weeks. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mr-thomas-excepts.html | Mr. Thomas Excepts. | True | NORMAN THOMAS. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mcmillen-wrestles-tonight.html | McMillen Wrestles Tonight. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ridley-prisoners-indicted-for-theft-two-accountants-are-charged.html | RIDLEY PRISONERS INDICTED FOR THEFT; Two Accountants Are Charged With Swindling Murder Victim Through Dummy Concerns. WEINSTEIN BONDS MISSING Police Find He Bought $22,600, but Cannot Trace Them -- Say He Got 10% of Repair Bills. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mario-cozzi-in-recital-former-opera-house-aide-gives-program-of.html | MARIO COZZI IN RECITAL.; Former Opera House Aide Gives Program of Songs and Arias. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/harriman-likely-to-plead-insanity-lawyer-is-silent-on-rumor-he-will.html | HARRIMAN LIKELY TO PLEAD INSANITY; Lawyer Is Silent on Rumor He Will Seek to Prove Banker Irresponsible. ACCUSED IS BROUGHT HERE Will Be Kept Under Close Guard at Nursing Home to Prevent Flight or Suicide. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/forcing-tax-payments-means-suggested-whereby-city-might-get-money.html | FORCING TAX PAYMENTS.; Means Suggested Whereby City Might Get Money Due. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/5000000-is-asked-for-relief-in-june-taylors-plea-on-calendar.html | $5,000,000 IS ASKED FOR RELIEF IN JUNE; Taylor's Plea on Calendar -- Hesterberg Seeks Some of the Money for Subway. AID IN STATE DECLINES 9% Drop for April the First Since September, 1932 -- Need in City Shows Rise. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/radio-preachers-dine-gathering-marks-10th-anniversary-of-religious.html | RADIO PREACHERS DINE.; Gathering Marks 10th Anniversary of Religious Broadcasting. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/kane-wins-navy-sword-loughlin-gets-the-second-highest-athletic.html | KANE WINS NAVY SWORD.; Loughlin Gets the Second Highest Athletic Award. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/dartmouth-show-today-the-players-to-offer-flavins-amaco-in-first.html | DARTMOUTH SHOW TODAY.; The Players to Offer Flavin's 'Amaco' in First Eastern Showing. | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/speeds-pig-iron-output-mahoning-valley-will-produce-at-33-next-week.html | SPEEDS PIG IRON OUTPUT.; Mahoning Valley Will Produce at 33% Next Week. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/annettuhyde.html | AnnettuHyde. | True | I Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fans-favor-terry-for-chicago-gmne-first-returns-of-votes-also-give.html | FANS FAVOR TERRY FOR CHICAGO GAME; First Returns of Votes Also Give Warneke and Hubbell Lead for Pitching Job. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/industry-bill-vote-expected-friday-rule-limiting-debate-and.html | INDUSTRY BILL VOTE EXPECTED FRIDAY; Rule Limiting Debate and Allowing Only Committee Changes Scheduled. INCOME TAX PROTESTED Ballot, on Sales Levy May Be Allowed Through Motion to Recommit. INDUSTRY BILL VOTE EXPECTED BY FRIDAY | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-robert-h-koehler.html | MRS. ROBERT H. KOEHLER. | True | Special to THK NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/north-china-truce-reported-reached-japanese-advance-agreement-is.html | NORTH CHINA TRUCE REPORTED REACHED; JAPANESE ADVANCE; Agreement Is Said to Bar Occupation of Peiping by Invading Forces. HEAVY FIGHTING OBSERVED Tokyo Foreign Office States Armistice Is Ready for Signing Tomorrow. FOREIGN ENVOYS CONFER American, British and French Ministers Meet as Japanese Set Up Patrolling Forces. NORTH CHINA TRUCE REPORTED REACHED | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cuban-nine-wins-championship.html | Cuban Nine Wins Championship. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/seized-as-annoyer-butler-accused-of-sending-improper-letters-to.html | SEIZED AS ANNOYER.; Butler Accused of Sending Improper Letters to Women. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/april-gold-output-lower-in-ontario-3681801-total-was-down-377447.html | APRIL GOLD OUTPUT LOWER IN ONTARIO; $3,681,801 Total Was Down $377,447 From High Record of March. MINING COMPANIES REPORT Pioneer Shows Best Average Grade of Ore Treated in Canada for a Year. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/nicholas-heads-warnerquinlan.html | Nicholas Heads Warner-Quinlan. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/park-men-of-states-weigh-fund-problem-conference-at-bear-mountain.html | PARK MEN OF STATES WEIGH FUND PROBLEM; Conference at Bear Mountain Also Studies Best Use of Forest Corps Workers. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rko-roxy-to-cut-admission-prices-theatre-in-radio-city-will-join.html | RKO ROXY TO CUT ADMISSION PRICES; Theatre in Radio City Will Join Circuit of Second-Run Film Houses Friday. BIG STAGE SHOWS TO END Shortage of Good Pictures Cited as Reason for Change of Policy During Summer. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/who-will-pay.html | WHO WILL PAY? | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sandino-returns-to-post-exrebel-says-he-will-continue-to-form-new.html | SANDINO RETURNS TO POST; Ex-Rebel Says He Will Continue to Form New Nicaraguan Party. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fantini-outpoints-uva-scores-in-feature-bout-at-new-lenox-sc-before.html | FANTINI OUTPOINTS UVA.; Scores in Feature Bout at New Lenox S.C. Before 1,500. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tokyo-cabinet-gains-new-lease-on-office-finance-minister-decides.html | TOKYO CABINET GAINS NEW LEASE ON OFFICE; Finance Minister Decides Not to Quit, Thus Suspending Move for Party Government. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/4-choirs-to-join-tonight-church-groups-to-give-program-at-benefit.html | 4 CHOIRS TO JOIN TONIGHT.; Church Groups to Give Program at Benefit Festival. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/president-vargas-taken-home.html | President Vargas Taken Home. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/gasoline-tax-fought-motorists-will-bear-brunt-of-new-levy-petroleum.html | GASOLINE TAX FOUGHT.; Motorists Will Bear Brunt of New Levy, Petroleum Group Warns. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tokyo-says-truce-is-ready-chinese-to-sign-it-tomorrow-foreign.html | TOKYO SAYS TRUCE IS READY.; Chinese to Sign It Tomorrow, Foreign Office Announces. | True | By Hugh Byas.wireless To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/78-needy-families-aided-adoptions-are-announced-at-luncheon-of-west.html | 78 NEEDY FAMILIES AIDED.; ' Adoptions' Are Announced at Luncheon of West Side Group. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/reich-trade-cut-in-southeast.html | Reich Trade Cut in Southeast | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cleared-in-horvatt-case-three-binghamton-bank-directors-win-in.html | CLEARED IN HORVATT CASE.; Three Binghamton Bank Directors Win in Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/35000000-sought-for-city-bridge-application-to-rfc-for-triborough.html | $35,000,000 SOUGHT FOR CITY BRIDGE; Application to R.F.C. for Triborough Loan Scheduled Within 48 Hours. CONFER ON RELIEF AID Berry and Untermyer See Hopkins, Who Tells Them Governor Must Request Grant. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rome-pact-aimed-at-us-soviet-view-communist-paper-asserts-that.html | ROME PACT AIMED AT US, SOVIET VIEW; Communist Paper Asserts That Britain Wants Treaty to Fight America on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/dr-floyd-mcjunken.html | DR. FLOYD McJUNKEN. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fights-off-holdup-men-dairy-aide-wounded-shoot-at-two-as-they-flee.html | FIGHTS OFF HOLD-UP MEN.; Dairy Aide, Wounded, Shoot, at Two as They Flee in Queens. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/semifinal-gained-by-baroness-levi-miss-surber-also-advances-in.html | SEMI-FINAL GAINED BY BARONESS LEVI; Miss Surber Also Advances in Eastern Clay Court Title Tennis at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stocks-bonds-commodities-advance-sharply-as-dollar-declines-in.html | Stocks, Bonds, Commodities Advance Sharply as Dollar Declines in Terms of Foreign Currencies. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/waxey-gordon-fails-to-give-100000-bail-beer-runners-stay-in-cell.html | WAXEY GORDON FAILS TO GIVE $100,000 BAIL; Beer Runner's Stay in Cell Laid to Fear of Government Lien or of Racketeer Enemies. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/benefit-sidewalk-dinner-novel-fete-in-behalf-of-welfare-council-to.html | BENEFIT SIDEWALK DINNER; Novel Fete in Behalf of Welfare Council to Be Held Tonight. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/louder-back-says-he-shared-no-fees-judge-as-witness-in-impeachment.html | LOUDER BACK SAYS HE SHARED NO FEES; Judge, as Witness in Impeachment Trial, Asserts He Named Competent Receivers. EXPLAINS LINK WITH LEAKE Healer Aided Campaign and Got State Posts, He Testifies -- Senate to Render a Verdict Today. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/be-mine-tonight-at-criterion.html | Be Mine Tonight' at Criterion. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/society-aiding-blind-has-16600-on-rolls-growth-of-sightsaving-work.html | SOCIETY AIDING BLIND HAS 16,600 ON ROLLS; Growth of Sight-Saving Work Is Outlined in Report -- Marks Its 25th Year. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rail-cuts-await-washington-plans-carriers-uncertain-about-a-federal.html | RAIL CUTS AWAIT WASHINGTON PLANS; Carriers, Uncertain About a Federal Coordinator, Delay on Passenger Fares. BILL PENDING IN CONGRESS Reduction by Western Lines, Set for June 1, Is Likely to Be Deferred to Aug. 1. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/railroads-renew-fight-for-lake-coal-eastern-lines-ask-icc-for.html | RAILROADS RENEW FIGHT FOR LAKE COAL; Eastern Lines Ask I.C.C. for Modification of Rate Ruling Made in 1927. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/speculative-taxes.html | SPECULATIVE TAXES. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/carter-ties-westchester-par.html | Carter Ties Westchester Par. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sees-rise-in-trade-end-municipal-ills-dh-wood-tells-bond-dealers.html | SEES RISE IN TRADE END MUNICIPAL ILLS; D.H. Wood Tells Bond Dealers Financial Troubles Will Cure Themselves. BUDGET REVISIONS URGED Quiet Taxpayers' Strike All Over Country Is Laid to United Effort to Force Changes. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/declaration-of-war-is-legal-for-china-three-months-have-passed.html | DECLARATION OF WAR IS LEGAL FOR CHINA; Three Months Have Passed Since Report of League Council on Manchurian Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/governmental-costs-target-of-the-legion-louis-johnson-in-address.html | GOVERNMENTAL COSTS TARGET OF THE LEGION; Louis Johnson, in Address, Assails Shipping Subsidies and Tax-Exempt Securities. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/bank-deposit-bill-approved-by-house-reserve-heads-are-barred-from.html | BANK DEPOSIT BILL APPROVED BY HOUSE; Reserve Heads Are Barred From Board as the Steagall Measure Carries, 262-19. SECURITIES BILL ADVANCED Senate Swiftly Adopts the Conference Report -- Goes to President Soon. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/owen-madden-in-tax-plea-racketeer-now-in-sing-sing-asks-income-levy.html | OWEN MADDEN IN TAX PLEA; ' Racketeer,' Now In Sing Sing, Asks Income Levy Easement. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/lippe-seized-as-forger-fight-manager-is-accused-over-two-checks.html | LIPPE SEIZED AS FORGER.; Fight Manager Is Accused Over Two Checks Totaling \$8,500. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/freight-pool-lent-most-to-the-frisco-report-for-1932-shows-loan-of.html | FREIGHT POOL LENT MOST TO THE FRISCO; Report for 1932 Shows Loan of \$3,805,175 From Railroad Credit Corporation. BANK DEBTS CUT SLIGHTLY \$535,143 Earned From Surcharges -- Missouri Pacific the Second Largest Borrower. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/all-grains-lifted-by-inflation-talk-wheat-gains-1-78-to-238-c-and-c.html | ALL GRAINS LIFTED BY INFLATION TALK; Wheat Gains 1 7/8 to 23/8 c and Closes. Near Top, With Public Buying Heavy. CORN ENDS 1 1/4 TO 1 3/8 C UP Rye Adds 1 3/4 to 2 3/4 c -- Rise in Oats 3/4 to 1 3/8 c; in Barley 1 1/2 to 1 5/8 c. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/assets-and-liabilities-of-morgan-firm-in-six-successive-years.html | Assets and Liabilities of Morgan Firm in Six Successive Years | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/frenchmen-plan-atlantic-flight.html | Frenchmen Plan Atlantic Flight. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/i-george-g-roberts.html | I GEORGE G. ROBERTS. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/large-corporation-depositors-with-morgan-firm-maintained-a-daily-.html | Large Corporation Depositors With Morgan Firm; Maintained a Daily Balance of $1,000,000 or More | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/police-kill-dog-for-smuggling.html | Police Kill Dog for Smuggling. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/munoz-wins-in-engineers-golf.html | Munoz Wins in Engineers' Golf. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/westchester-wet-by-large-majority-ratio-of-more-than-12-to-1-for.html | WESTCHESTER WET BY LARGE MAJORITY; Ratio of More Than 12 to 1 for Repeal Indicated -- Yonkers Vote 26,009 to 1,440. SAME TREND IS GENERAL White Plains and Mount Vernon Give Emphatic Decision -- About Half of Voters Go to Polls. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/giants-overcome-reds-again-6-to-4-parmelee-credited-with-4th.html | GIANTS OVERCOME REDS AGAIN, 6 TO 4; Parmelee, Credited With 4th Victory, Hits Homer That Produces Three Runs. LUQUE HALTS OPPONENTS Checks Threatening Attack as Relief Pitcher in Sixth, Moore's Fine Throw Helping. | True | By James P. Dawson.special To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/apostolic-delegate-to-be-honored-today-cardinal-hayes-and-5-bishops.html | APOSTOLIC DELEGATE TO BE HONORED TODAY; Cardinal Hayes and 5 Bishops Will Participate in Special Service at St. Patrick's. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/seek-relatives-of-james-lenahan.html | Seek Relatives of James Lenahan. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/bears-triumph-70-gain-second-place-devens-blanks-jersey-city-with.html | BEARS TRIUMPH, 7-0; GAIN SECOND PLACE; Devens Blanks Jersey City With Six Scattered Hits on Losers' Diamond. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/democrats-seek-power-leaders-drafting-platform-ask-fight-for.html | DEMOCRATS SEEK POWER.; Leaders, Drafting Platform, Ask Fight for Legislative Control. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/footing-the-bills.html | Footing the Bills. | True | INTERESTED. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/resigns-as-head-of-civil-aviation-col-young-asks-to-be-relieved-as.html | RESIGNS AS HEAD OF CIVIL AVIATION; Col. Young Asks to Be Relieved as Assistant Commerce Secretary by June 15. BRANCH FACES REDUCTION Merger in Reorganization Plan is Also Reported -- Major J.C. Cone Mentioned as New Chief. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/japan-favors-pact-on-trade-says-ishii-seeks-stabilizing-of-money.html | JAPAN FAVORS PACT ON TRADE, SAYS ISHII; Seeks Stabilizing of Money and Tariff Cuts, He States in Washington. VAGUE ON 'AGGRESSION' Hull and Other American Delegates to London Parley Work on Tariff Proposal. | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/15-chaco-attacks-cost-1000-killed-paraguay-also-reports-other.html | 15 CHACO ATTACKS COST 1,000 KILLED; Paraguay Also Reports Other Bolivians, Cut Off, Are Starving in Jungle. BIGGER CLASH EXPECTED La Paz indicates, However, Its Men Dominate Foe on 110-Mile Front and Are Gaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/dr-thompsons-condition-critical.html | Dr. Thompson's Condition Critical. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/finds-city-college-insulted-by-court-dr-robinson-assails-decision.html | FINDS CITY COLLEGE 'INSULTED' BY COURT; Dr. Robinson Assails Decision by Russell That Attacked 'Waste' of Tax Money. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/japanese-forcing-foreigners-out-of-china-says-kadoorie.html | Japanese Forcing Foreigners Out of China, Says Kadoorie | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sales-tax-preferred-to-new-income-levy-trade-board-letter-also.html | SALES TAX PREFERRED TO NEW INCOME LEVY; Trade Board Letter Also Urges Roosevelt to Balance Budget and Avoid 'Improper Inflation.' | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/indicted-in-kidnapping-plot.html | Indicted in Kidnapping Plot. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/leslieuhennessy.html | LeslieuHennessy. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sharp-questions-put-to-banker-pecora-is-inquisitive-about-the-time.html | SHARP QUESTIONS PUT TO BANKER; Pecora Is Inquisitive About the Time Parker Gilbert Joined the Firm. SENATORS GET INTO SNARLS Some Show a Disposition to Defend Mr. Morgan Against Some Inquiries. SHARP QUESTIONS PUT TO BANKER | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/centrists-to-lose-chief-party-organ-papen-and-prussian-bank-with.html | CENTRISTS TO LOSE CHIEF PARTY ORGAN; Papen and Prussian Bank, With Majority Stock, Will Alter Germania's Character. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cite-port-treaty-in-lighter-age-case-new-york-counsel-before-icc.html | CITE PORT TREATY IN LIGHTER AGE CASE; New York Counsel Before I.C.C. Contend State Pact Bars New Jersey Action. ROOSEVELT LETTER READ When Governor He Took the Stand That Decision in 1917 Settled the Question Now Disputed. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/phillies-down-cubs-95-collect-19-hits-off-4-pitchers-to-score-again.html | PHILLIES DOWN CUBS, 9-5.; Collect 19 Hits Off 4 Pitchers to Score Again in Series. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ford-steel-ample-for-all-his-needs-auto-maker-reported-meeting-the.html | FORD STEEL AMPLE FOR ALL HIS NEEDS; Auto Maker Reported Meeting the Implied Threat to Raise Prices of Raw Materials. TONS IN SHIP SALVAGE Rumor of Reported Sale of Rouge Plant to Bethlehem or U.S. Steel Seen as Explained. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/roland-c-berghs-have-daughter.html | Roland C. Berghs Have Daughter. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/jersey-expected-to-end-road-row-moore-and-trenton-leaders-reported.html | JERSEY EXPECTED TO END ROAD ROW; Moore and Trenton Leaders Reported to Have Agreed on 4-Member Commission. ACTION TODAY IS LIKELY' Temporary Beer Code Extended to July 1 -- Toffey Confirmed as National Guard Commander. | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Trading Brisk in Industrial Group. FRENCH MARKET STEADY South African Gold Shares In Good Demand -- Dealings Slow on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/persecution-elsewhere-russias-attack-on-religion-viewed-as-worst-in.html | PERSECUTION ELSEWHERE.; Russia's Attack on Religion Viewed as Worst in History. | True | CHARLES R. CRANE. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/couple-are-slain-in-gang-reprisal-man-said-to-have-preyed-on.html | COUPLE ARE SLAIN IN GANG REPRISAL; Man, Said to Have Preyed on Speakeasies, and Woman Shot in Queens Flat. AMBUSHED BY KILLERS Few Clues Are Found as Police Start Hunt for Enemies of the Victims Among Racketeers. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ill-officials-office-is-made-a-hospital-mutual-life-secretary-70-a.html | ILL OFFICIAL'S OFFICE IS MADE A HOSPITAL; Mutual Life Secretary, 70, a Heart Victim, Cannot Be Moved From Nassau Street Building. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/princeton-class-names-leaders-etherington-is-acclaimed-as-most.html | PRINCETON CLASS NAMES LEADERS; Etherington Is Acclaimed as 'Most Popular' Member at Dinner of Seniors. BILLINGS WINS MEDAL Captain in Varsity Football and Rhodes Scholar Cited as Having 'Done Most for Class.' | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/utility-earnings-show-slight-dips-oo-commonwealth-southerns-net-is.html | UTILITY EARNINGS SHOW SLIGHT DIPS oo; Commonwealth & Southern's Net Is 2c a Common Share for Twelve Months. DECLINE BY HUDSON TUBES Reports by Corporations In Several Lines for Various Periods Reveal Only One Deficit. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/termites-of-the-orient-new-york-seen-as-port-of-entry-for-various.html | TERMITES OF THE ORIENT.; New York Seen as Port of Entry for Various Pests. | True | K. WEBSTER STOCKING. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/church-is-urged-to-quit-capitalism-protestantism-must-sever-ties.html | CHURCH IS URGED TO QUIT CAPITALISM; Protestantism Must Sever Ties With Economics and Politics, Dr. Merrill Says. HE DECRIES NATIONALISM Alumni of Union Seminary Is Told to Avoid Any 'Overemphasis on Orthodoxy.' | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/brewery-plea-denied-court-blocks-move-to-halt-racket-inquiry-into.html | BREWERY PLEA DENIED.; Court Blocks Move to Halt Racket Inquiry Into Harrison Plant. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/plans-fraternity-dance-kappa-chapter-of-tau-delta-nu-to-hold-annual.html | PLANS FRATERNITY DANCE.; Kappa Chapter of Tau Delta Nu to Hold Annual Event Saturday. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tobacco-juice-a-remedy.html | Tobacco Juice a Remedy. | True | PETER J. ANTHONY. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/5-animals-barred-from-entry-here-african-beasts-are-held-on-ship.html | 5 ANIMALS BARRED FROM ENTRY HERE; African Beasts Are Held on Ship Under Rule to Guard Against Hoof Diseases. EIGHT OTHERS ADMITTED Shipment Bound for Museum in Cleveland -- Gazelle and Bush Bucks Among Banned Species. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/billiard-results.html | BILLIARD RESULTS. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/architects-to-list-notable-buildings-survey-by-institute-to-precede.html | ARCHITECTS TO LIST NOTABLE BUILDINGS; Survey by Institute to Precede Move to Preserve Them as National Monuments. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stokowski-takes-31-cut-in-salary-part-of-philadelphia-orchestra.html | STOKOWSKI TAKES 31% CUT IN SALARY; Part of Philadelphia Orchestra Economy Program -- 104 Con- certs Next Season. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/private-gardens-visited-by-throng-penthouse-and-backyard-spots-in.html | PRIVATE GARDENS VISITED BY THRONG; Penthouse and 'Backyard' Spots in City Shown by Lee Foundation Committee. TEA GIVEN AT JONES WOOD Crowd Views Large Area Kept Up by Twelve Families -- Final Tour of Estates Today. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/gandhi-in-good-spirits-only-brief-bulletins-issued-as-his-fast.html | GANDHI IN GOOD SPIRITS.; Only Brief Bulletins Issued as His Fast Nears End. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/girl-scouts-vote-on-art-nationwide-poll-show-raphael-and-millet-are.html | GIRL SCOUTS VOTE ON ART.; Nation-wide Poll Show, Raphael and Millet Are Favorites. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/nevett-steele-hill.html | NEVETT STEELE HILL. | True | Special to THC New YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fast-voyage-for-vema-crosses-atlantic-in-10-days-10-hours-breaking.html | FAST VOYAGE FOR VEMA.; Crosses Atlantic In 10 Days 10 Hours, Breaking Own Record. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/edouard-fermon-64-antique-dealer-dies-leader-in-french-colony-here.html | EDOUARD FERMON, 64, ANTIQUE DEALER, DIES; Leader in French Colony Here Was Associated for 36 Years With Alavoine & Co, | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/costa-rica-to-deport-seven.html | Costa Rica to Deport Seven. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/pope-receives-mrs-n-brady.html | Pope Receives Mrs. N. Brady. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-e-c-burnham-engaged-to-marry-parents-in-waban-mass-make-known.html | MISS E. C. BURNHAM ENGAGED TO MARRY; Parents in Waban, Mass., Make Known Her Betrothal to Louis Francis Peck. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sparring-with-jack-dempsey.html | Sparring With Jack Dempsey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/earthquake-brotherhood.html | EARTHQUAKE BROTHERHOOD. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/committee-files-report.html | Committee Files Report. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/italian-princess-said-to-be-engaged-reports-ii-rome-say-maria-is-to.html | ITALIAN PRINCESS SAID TO BE ENGAGED; Reports ii Rome Say Maria Is to Marry Prince Napoleon, Who , Is Guest of Sovereigns. i ——— | True | I Special Cable to Tmt Ksw VORK Team ' | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mr-rogers-thinks-we-will-get-all-of-these-proposed-taxes.html | Mr. Rogers Thinks We Will Get All of These Proposed Taxes | True | WILL ROGERS. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/milk-dealer-is-fined-for-cutprice-sale-control-board-orders-license.html | MILK DEALER IS FINED FOR CUT-PRICE SALE; Control Board Orders License Revoked if He Fails to Pay $200 in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/threat-to-close-border-czech-officials-warn-populace-against-nazi.html | THREAT TO CLOSE BORDER.; Czech Officials Warn Populace Against Nazi Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/world-parley-to-turn-tide-coates-says-in-new-zealand.html | World Parley to Turn Tide, Coates Says in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/emory-l-marsters.html | EMORY L. MARSTERS. | True | Special to Tut NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/manhattan-tops-upsalas-nine-64-rescigno-checks-vikings-during-late.html | MANHATTAN TOPS UPSALA'S NINE, 6-4; Rescigno Checks Vikings During Late Innings in Triumph at East Orange. SISKO IS BATTING STAR Double in First and Single in Seventh Figure in Scoring -- Thulin is Losers' Ace. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO, | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/green-backs-chicago-in-labor-racket-war-federation-head-endorses.html | GREEN BACKS CHICAGO IN LABOR RACKET WAR; Federation Head Endorses Steps to Rid Unions of Gangsters' Grip. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/japan-approves-plan-to-purchase-railway-cabinet-decides-manchukuo.html | JAPAN APPROVES PLAN TO PURCHASE RAILWAY; Cabinet Decides Manchukuo Is to Have Tokyo's Guidance in Buying Chinese Eastern. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-billo-is-wed-in-home-ceremony-glen-ridge-girl-becomes-the.html | MISS BILLO IS WED IN HOME CEREMONY; Glen Ridge Girl Becomes the Bride of C. R. Kleinhans, New York Lawyer. A FORMER SMITH STUDENT Miss Elizabeth Clutha Is Maid of Honor and Cyril J. Redmond of Brooklyn Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/plead-guilty-in-racket-three-men-admit-share-in-bronx-poultry.html | PLEAD GUILTY IN RACKET.; Three Men Admit Share In Bronx Poultry Vandalism. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/spurt-in-pacakage-goods-tonnage-sales-in-three-weeks-by-general.html | SPURT IN PACKAGE GOODS.; Tonnage Sales In Three Weeks by General Foods Top May, 1932. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/senators-question-him-banking-firm-revalued-securities-and-showed.html | SENATORS QUESTION HIM; Banking Firm Revalued Securities and Showed $21,000,000 Loss. $48,000 TAX PAID IN 1930 Pecora Challenges Statement That Write Off Dated With Gilbert's Partnership. HUGE DECREASE IN ASSETS Counsel and Senators Clash Over Listing Loans Made to Other Bankers. MORGAN FIRM PAID NO INCOME TAXES | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/greater-germany-urged.html | Greater Germany Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/budget-bill-passed-aldermen-approve-measure-after-baldwin-forces-a.html | BUDGET BILL PASSED.; Aldermen Approve Measure After Baldwin Forces a Short Delay. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/range-narrow-in-paris.html | Range Narrow In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/admiral-ramsay-is-recovering.html | Admiral Ramsay Is Recovering. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/lafayette-on-top-122-defeats-lehigh-in-first-of-3game-series-davis.html | LAFAYETTE ON TOP, 12-2.; Defeats Lehigh in First of 3-Game Series, Davis Starring. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/experts-to-debate-housing-problems-conference-of-varied-real-estate.html | EXPERTS TO DEBATE HOUSING PROBLEMS; Conference of Varied Real Estate Interests Will Be Held Today at London Terrace. CONCERTED ACTION URGED Solution of Difficulties Besetting Tenants Unable to Pay High Rents Is Sought. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/arrachart-french-ace-killed-in-crash-of-his-racing-plane.html | Arrachart, French Ace, Killed In Crash of His Racing Plane | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fighting-is-observed.html | Fighting Is Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-owen-hailed-by-danish-crowds-our-envoy-receives-greatest.html | MRS. OWEN HAILED BY DANISH CROWDS; Our Envoy Receives Greatest Welcome Ever Accorded to a Foreign Diplomat. ATTACKS CURBS ON TRADE Bingham Presents Credentials in London and Has a Private Chat With the King. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fur-trade-plans-war-against-reds-af-of-l-backed-by-police-and.html | FUR TRADE PLANS WAR AGAINST REDS; A.F. of L., Backed by Police and Manufacturers, Will Also Campaign Today. PURGING' INDUSTRY IS AIM Dudley Field Malone Invites Ben Gold to Witness the First Move in Fight. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fight-deputies-assigned-commission-names-officials-to-watch.html | FIGHT DEPUTIES ASSIGNED.; Commission Names Officials to Watch Schmeling-Baer Train. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/eviction-hearings-today-religious-and-civic-leaders-to-study-plight.html | EVICTION HEARINGS TODAY; Religious and Civic Leaders to Study Plight of Jobless. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cardinal-presides-at-guinan-funeral-monsignor-is-eulogized-as-a.html | CARDINAL PRESIDES AT GUINAN FUNERAL; Monsignor Is Eulogized as a Lover of Justice by the Rev. Michael A. Reilly. PRAISED AS AN EDUCATOR More Than 150 Priests and Sisters at Mass of Requiem in Church of the Blessed Sacrament. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/jersey-road-toll-plan-opposed.html | Jersey Road Toll Plan Opposed. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/czechs-view-move-calmly.html | Czechs View Move Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/missing-cadet-left-note-west-point-is-silent-on-police-view-of.html | MISSING CADET LEFT NOTE.; West Point Is Silent on Police View of Suicide Intent. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rickard-bequests-will-be-cut-60-promoters-estate-valued-at-only.html | RICKARD BEQUESTS WILL BE CUT 60%; Promoter's Estate, Valued at Only $166,662, Inadequate to Meet Terms of Will. DEBTS OF $199,551 LISTED Shares In 51 Projects Held to Be Worthless -- Col. Thomas Denny Left $1,475,347. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/directors-vote-to-dissolve-ahumada-lead-report-expenses-have-wiped.html | Directors Vote to Dissolve Ahumada Lead; Report Expenses Have Wiped Out Assets | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sir-josiah-stamp-hopeful-on-parley-british-banker-and-railway-man.html | SIR JOSIAH STAMP HOPEFUL ON PARLEY; British Banker and Railway Man Here, Holds World Trade Truce Vital. SILENT ON WAR DEBTS But Says General Adjustment of Obligations Is Necessary -- Praises Roosevelt Course. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/wheat-conference-set-by-wallace-meeting-friday-is-expected-to-apply.html | WHEAT CONFERENCE SET BY WALLACE; Meeting Friday Is Expected to Apply Farm Relief Bill Provisions at Once. MORGENTHAU BILL READY Congress Will Get Measure This Week to Set Up Cooperative Farm Credit Organization. | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/beer-retailers-pay-500000-here-city-board-increases-force-to-handle.html | BEER RETAILERS PAY $500,000 HERE; City Board Increases Force to Handle Growing Rush of Permit Applications. STATE LICENSES READY Temporary Grants to Be Given Pending Formal Inspections -- Small Stores Fight Ban. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/clay-greene-bedridden-california-playwright-84-is-held-unlikely-to.html | CLAY GREENE BEDRIDDEN.; California Playwright, 84, Is Held Unlikely to Walk Again. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/j-fritzumcgloin.html | j FritzuMcGloIn. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-earhart-honored-flier-is-guest-at-annual-event-in-the.html | MISS EARHART HONORED.; Flier Is Guest at Annual Event in the Salvation Army Camp. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/yankees-4-homers-subdue-indians-86-ruth-and-gehrig-each-hit-into.html | YANKEES' 4 HOMERS SUBDUE INDIANS, 8-6; Ruth and Gehrig Each Hit Into Bleachers -- Combs, Chapman Outsprint Long Drives. ALLEN HURLS UNTIL NINTH Gives Way to Brennan, Who Quells Visitors After 3 Runs Score -- Hildebrand Beaten. | True | By John Drebinger. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/wife-charges-jelke-frequently-beat-her-he-struck-her-soon-after.html | WIFE CHARGES JELKE FREQUENTLY BEAT HER; He Struck Her Soon After Their Wedding, She Testifies on Cross Petition. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mt-kisco-garden-shows-many-estates-will-be-open-in-aid-of-hospital.html | MT. KISCO GARDEN SHOWS.; Many Estates Will Be Open in Aid of Hospital Work on June 3. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/bronxville-downs-hackley.html | Bronxville Downs Hackley. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/all-commodities-except-silver-advance-markets-reflecting-improved.html | All Commodities Except Silver Advance, Markets Reflecting Improved Sentiment | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/haunted-house.html | Haunted House. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/daily-oil-output-2705350-barrels-drop-of-28500-in-average-for-last.html | DAILY OIL OUTPUT 2,705,350 BARRELS; Drop of 28,500 in Average for Last Week Reported by Petroleum Institute. MOTOR FUEL STOCKS RISE Imports and Shipments From the Pacific Coast to Gulf and Atlantic Ports Decrease. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rebels-raid-cuban-town-one-is-killed-as-band-captures-supplies-at.html | REBELS RAID CUBAN TOWN.; One Is Killed as Band Captures Supplies at Banao. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/soong-says-china-is-world-problem-careful-to-avoid-word-war-in.html | SOONG SAYS CHINA IS WORLD PROBLEM; Careful to Avoid Word 'War' in Talking of 'Hostilities' in Japanese Invasion. PESSIMISTIC OVER TRUCE No Chinese Government Would Sign Away Manchuria and Jehol, Finance Minister Asserts. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/58469923-city-taxes-paid-a-third-of-total-due-may-31.html | $58,469,923 City Taxes Paid, A Third of Total Due May 31 | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/private-rollof-found-effective.html | Private Rollof Found Effective. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sumner-defeated-in-fight-on-a-book-magistrate-greenspan-finds-novel.html | SUMNER DEFEATED IN FIGHT ON A BOOK; Magistrate Greenspan Finds Novel by Erskine Caldwell Is Not Obscene. SETS TRUTH AS STANDARD Author Cannot Be Forced to Make Primitive People Use Refined Language, Court Rules. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/john-f-mccauley.html | JOHN F. McCAULEY. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/paramount-aide-tells-of-financing-testifies-that-only-function-of.html | PARAMOUNT AIDE TELLS OF FINANCING; Testifies That Only Function of Production Concern Was to Establish New Credit. IT HAD NO EMPLOYES Occupied No Offices and Even Had No Stationery, Treasurer Asserts -- He Explains Big Loan. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/silk-groups-hail-the-recovery-bill-250-manufacturers-meeting-here.html | SILK GROUPS HAIL THE RECOVERY BILL; 250 Manufacturers Meeting Here Name Committee to Draft Competition Code. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/daughter-to-mrs-wf-omalley.html | Daughter to Mrs. W.F. O'Malley. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/king-receives-bingham.html | King Receives Bingham. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/41to1-leap-in-the-city-wet-majority-exceeds-all-estimates-rising-to.html | 41-TO-1 LEAP IN THE CITY; Wet Majority Exceeds All Estimates, Rising to Above a Million. VOTE LIGHT IN RURAL AREAS Lack of Interest May Put All but One Prohibition County in the Repeal Column. BIG UPSET IN DRY NASSAU It Goes 51,594 for Repeal to 3,651 Against -- Roosevelt District Heavily Wet. STATE FOR REPEAL BY HUGE MAJORITY | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cotton-group-named-industrywIde-body-to-bo-link-on-government.html | COTTON GROUP NAMED.; Industry-WIde Body to Bo Link on Government Relations. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/5-bulgars-sentenced-to-die-for-stealing-bombs-for-reds.html | 5 Bulgars Sentenced to Die For Stealing Bombs for Reds | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/4-in-laundry-club-indicted-for-racket-jacob-mellon-long-a-figure-in.html | 4 IN LAUNDRY CLUB' INDICTED FOR RACKET; Jacob Mellon, Long a Figure in Industry in Brooklyn, Is One Accused of Violence. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/motion-picture-record-of-william-k-vanderbilts-world-cruise-shown.html | Motion Picture Record of William K. Vanderbilt's World Cruise Shown at the Plaza. | True | By Mordaunt Hall. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/germans-now-hail-speech-by-davis-casting-off-misgivings-they-seek.html | GERMANS NOW HAIL SPEECH BY DAVIS; Casting Off Misgivings, They Seek to Employ Address as Weapon Against France. ROSENBERG PAYS TRIBUTE Says Washington Acknowledged Essentials in Reich's Position -- Paris Is Held Unmasked. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/hitlerite-spread-halted-in-austria-with-dolfuss-in-saddle-there-is.html | HITLERITE SPREAD HALTED IN AUSTRIA; With Dolfuss in Saddle, There Is No Early Prospect of Nation Going Nazi. REAL TEST 6 MONTHS OFF If German Regime Makes Good Its Tenets May Make Appeal in Election Then. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/opening-the-sale-of-poppies-in-times-square.html | OPENING THE SALE OF POPPIES IN TIMES SQUARE. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/to-cast-memorial-wreath-at-sea.html | To Cast Memorial Wreath at Sea. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/new-park-urged-on-city-womans-city-club-asks-mayor-to-speed-fort.html | NEW PARK URGED ON CITY.; Woman's City Club Asks Mayor to Speed Fort Schuyler Action. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/light-motor-train-to-rival-airplane-speed-in-test-of-tubular-cars.html | Light Motor Train to Rival Airplane Speed In Test of Tubular Cars on Union Pacific | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tribal-chiefs-in-south-africa-to-be-trained-job-is-no-longer.html | Tribal Chiefs in South Africa to Be Trained; Job Is No Longer Primitive, Official Finds | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/japanese-troops-travel-behind-foes-lines-without-meeting-any.html | Japanese Troops Travel Behind Foes' Lines Without Meeting Any Display of Hostility | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/promotions-by-irving-trust-co.html | Promotions by Irving Trust Co. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/braves-turn-back-cards-in-tenth-31-carleton-weakens-and-boston.html | BRAVES TURN BACK CARDS IN TENTH, 3-1; Carleton Weakens and Boston Bunches Four Singles for Pair of Tallies. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/41-world-fair-arabs-here-in-motley-garb-dress-combines-european-and.html | 41 WORLD FAIR ARABS HERE IN MOTLEY GARB; Dress Combines European and Native Fashion -- Tribal Custom Prevents Group Pose. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/white-sox-triumph-70-conquer-red-sox-behind-gaston-as-simmons-stars.html | WHITE SOX TRIUMPH, 7-0.; Conquer Red Sox Behind Gaston as Simmons Stars at Bat. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cotton-rises-fast-and-ends-at-top-plans-to-control-production-and.html | COTTON RISES FAST AND ENDS AT TOP; Plans to Control Production and Strong Outside Markets Spur General Buying. GAINS ARE 23 TO 35 POINTS Selling Is Light, Some Being Laid to Hedging of Red Cross Holdings -- Spots Jump. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/will-discuss-printing-migration.html | Will Discuss Printing Migration. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/eleven-insurance-companies-watching-missouri-pacific.html | Eleven Insurance Companies Watching Missouri Pacific | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/joseph-oarlock.html | JOSEPH OARLOCK. | True | Special to THE NEW YOKK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/poles-plan-fight-on-4power-pact-they-fear-it-would-supplant-the.html | POLES PLAN FIGHT ON 4-POWER PACT; They Fear It Would Supplant the League of Nations and Create Soviet Friction. DALADIER PLEDGES FRANCE Premier Tells Chamber He Will Sign Despite Nationalist Threat of Overthrow. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/paris-press-cool-to-our-arms-view-editors-of-moderate-and-left.html | PARIS PRESS COOL TO OUR ARMS VIEW; Editors of Moderate and Left Newspapers Unexpectedly Critical of Geneva Pledges. DEMAND MORE SECURITY Some Believe Change in Policy of Isolation Was Made With Hope of Help Against Japan. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mitchells-wife-missed-big-profit-could-have-made-800000-if-stock.html | MITCHELL'S WIFE MISSED BIG PROFIT; Could Have Made $800,000 if Stock Had Really Been Hers, Prosecution Insists. TAX-LOSS SALES ADVISED Defense Brings Out Letter of Trust Official Explaining One of Her Deals. MITCHELL'S WIFE MISSED BIG PROFIT | True | LINDSAY BRADFORD, Vice President. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/st-peters-to-install-the-rev-rad-beaty-bishop-manning-will.html | ST. PETER'S TO INSTALL THE REV. R.A.D. BEATY; Bishop Manning Will Officiate at Institution Ceremony at Church Tomorrow. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/william-t-dew-art-jr-towedmrscasmith-engagement-of-publishers-son-i.html | WILLIAM T. DEW ART JR. TOWEDMRS.C.A.SMITH; Engagement of Publisher's Son i Announced by Mrs. Frank Gifford Tollman. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/boesch-throws-mclain-pins-rival-in-2310-in-feature-match-at.html | BOESCH THROWS McLAIN.; Pins Rival in 23:10 In Feature Match at Coliseum. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/hitchcocks-four-triumphs-by-73-turns-back-team-led-by-milburn-in.html | HITCHCOCK'S FOUR TRIUMPHS BY 7-3; Turns Back Team Led by Milburn in Fast Polo Match on Bostwick Field. IGLEHART QUARTET VICTOR Winston Guest and Phippx Also Ride on Winning Sides in Games at Meadow Brook. | True | By Robert F. Kelley.special To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/yugoslavs-confident-of-french.html | Yugoslavs Confident of French. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/votes-hotel-job-plan-jersey-association-backs-move-to-employ-local.html | VOTES HOTEL JOB PLAN.; Jersey Association Backs Move to Employ Local Help. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/directorships-or-trusteeships-held-by-morgan-men.html | Directorships or Trusteeships Held by Morgan Men | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/olympic-stars-gain-in-fencing-tourney-misses-locke-lloyd-and.html | OLYMPIC STARS GAIN IN FENCING TOURNEY; Misses Locke, Lloyd and Guggolz Among Six to Qualify in National Tourney. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/city-planetarium-favored-by-board-museums-project-is-voted-out-of.html | CITY PLANETARIUM FAVORED BY BOARD; Museum's Project Is Voted Out of Committee for a Hearing on Friday. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/heads-german-university-krieck-new-frankfort-rector-opposes.html | HEADS GERMAN UNIVERSITY; Krieck, New Frankfort Rector, Opposes 'Objective Science.' | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-viebrock-golf-victor.html | Mrs. Viebrock Golf Victor. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/play-spot-planned-atop-rca-building-rockefeller-center-considering.html | PLAY SPOT PLANNED ATOP RCA BUILDING; Rockefeller Center Considering Public Dining and Dancing Rooms on Upper Stories. TERRACES TO BE UTILIZED Survey for Unusual Amusement Facilities Being Made by Director of Playland. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/chase-groop-wins-westchester-loan-4677000-issue-awarded-to-banks.html | CHASE GROOP WINS WESTCHESTER LOAN; $4,677,000 Issue Awarded to Bank's Bond Department, Active After 16 Years. 20 HOUSES IN SYNDICATE Price of 100.10 for 6s Named In Tender -- All Reported Subscribed For at 5.60%, Offering Figure. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/await-schlageter-feto.html | Await Schlageter Feto. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/gilda-gray-married-dancer-becomes-bride-of-hb-de-saa-exvenezuelan.html | GILDA GRAY MARRIED.; Dancer Becomes Bride of H.B. De Saa, Ex-Venezuelan Diplomat. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ellis-island-faces-a-federal-inquiry-committee-will-study-equipment.html | ELLIS ISLAND FACES A FEDERAL INQUIRY; Committee Will Study Equipment and Treatment of Aliens for Remedial Action. DECISION BY MacCORMACK Reich Money Must Be Accepted, They Say -- Lederer Is Asked to Levy Cash Fine. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/british-to-aid-german-teachers.html | British to Aid German Teachers. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/all-bond-groups-are-swept-higher-many-active-foreign-and-home.html | ALL BOND GROUPS ARE SWEPT HIGHER; Many Active Foreign and Home Corporation Issues Rise 1 to 3 Points Each. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/british-note-omits-roosevelts-plan-reply-to-president-held-to-show.html | BRITISH NOTE OMITS ROOSEVELT'S PLAN; Reply to President Held to Show London's Caution on Non-Aggression Pact. LAID TO WAR OFFICE VIEW Official Explanation is Based on Prospect of MacDonald Pact Being Adopted at Geneva. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/baptist-groups-unite-in-church-dedication-northern-and-southern.html | BAPTIST GROUPS UNITE IN CHURCH DEDICATION; Northern and Southern Leaders Pledge Cooperation After Reunion in Washington. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/still-a-masterpiece.html | STILL A MASTERPIECE. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-quier-is-victor-mrs-hurd-and-mrs-stetson-also-gain-in.html | MISS QUIER IS VICTOR.; Mrs. Hurd and Mrs. Stetson Also Gain in Philadelphia Golf. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/bolivias-report-more-favorable.html | Bolivia's Report More Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/would-ally-religion-and-science.html | Would Ally Religion and Science. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/womens-forest-work-camps-may-be-set-up-if-enough-ask-them-says-mrs.html | Women's Forest Work Camps May Be Set Up If Enough Ask Them, Says Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/okapi-home-first-in-mayfair-purse-brookmeade-entry-triumphs-at.html | OKAPI HOME FIRST IN MAYFAIR PURSE; Brookmeade Entry Triumphs at Jamaica, Beating Balios by Three-fourths Length. QUELJEU TAKES THE SHOW Dunbar Wins Elmhurst Purse in Fast Time -- Musing Increases List of Butler Successes. | True | By Bryan Field. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/win-annapolis-honors-five-midshipmen-named-as-the-highest-in.html | WIN ANNAPOLIS HONORS.; Five Midshipmen Named as the Highest in Scholarship. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/itt-valuation-cut-35759598-wide-changes-in-the-capital-structure.html | I.T.&T. VALUATION CUT $35,759,598; Wide Changes in the Capital Structure Disclosed in Report for 1932. GROSS RETURNS OFF 23% Loss for Year $3,934,960 After Fixed Charges -- Difficulties in Money Fluctuations. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/paris-acts-on-relief-for-germans.html | Paris Acts on Relief for Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-laura-s-townsend-.html | MISS LAURA S. TOWNSEND. | | True | I Special to THE Nrw YOBS TIMES. ] | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-rl-farrelly-has-daughter.html | Mrs. R.L. Farrelly Has Daughter. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/german-scientists-rally-behind-hitler-kaiser-wilhelm-society.html | GERMAN SCIENTISTS RALLY BEHIND HITLER; Kaiser Wilhelm Society Pledges Its Cooperation as Professor Planck Sounds Keynote. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/balmy-day-for-election-mercury-reaches-76-in-afternoon-fair-weather.html | BALMY DAY FOR ELECTION.; Mercury Reaches 76 In Afternoon -- Fair Weather Today. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-clark-plans-bridal-j-sets-july-22-f0r-her-vvecdinfl-to-j.html | MISS CLARK PLANS BRIDAL j; Sets July 22 f0r Her vvec,dinfl to j Alexander Albert. j | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/citizenship-study-hailed-by-mayor-advises-4000-in-annual-class.html | CITIZENSHIP STUDY HAILED BY MAYOR; Advises 4,000 in Annual Class Exercises to Vote Against Prohibition and Pay Taxes. DENIES FINANCIAL CRISIS But Stresses Great Burden of Relief for Needy -- Judge Knox and Dr. O'Shea Also Speak. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/miss-orcutt-takes-hardfought-match-new-jersey-star-scores-over-miss.html | MISS ORCUTT TAKES HARD-FOUGHT MATCH; New Jersey Star Scores Over Miss Pietsch, 2 and 1, in Metropolitan Golf. MISS GLUTTING TRIUMPHS Miss Hicks and Mrs. Lake Win -- Miss Knapp Beats Miss Smith on 19th. | True | By William D. Richardson.special To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/brooklyn-to-mark-bridges-50th-year-military-parade-river-pageant.html | BROOKLYN TO MARK BRIDGE'S 50TH YEAR; Military Parade, River Pageant and Dinner Will Feature Observance Today. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/diplomatic-aide-suicide-john-kodding-jumps-off-steamer-en-route-to.html | DIPLOMATIC AIDE SUICIDE.; John Kodding Jumps Off Steamer En Route to Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/teachers-file-appeal-unemployed-group-Inform-graves-substitutes-are.html | TEACHERS FILE APPEAL.; Unemployed Group Inform Graves Substitutes Are Employed Here. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/savings-bankers-to-meet-convention-at-swampscott-today-will-cover.html | SAVINGS BANKERS TO MEET; Convention at Swampscott Today Will Cover Wide Field. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/championship-run-on-sunday.html | Championship Run on Sunday. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/280-win-art-prizes-at-cooper-union-awards-to-day-and-evening.html | 280 WIN ART PRIZES AT COOPER UNION; Awards to Day and Evening Students Are Announced as Annual Exhibition Opens. WORK OF 1,700 IS ON VIEW 5,155 Items include 3,065 in Painting and Drawing, 1,781 in Architecture and 309 in Sculpture. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/long-island-votes-wet-by-big-margin-nassau-and-suffolk-once-dry.html | LONG ISLAND VOTES WET BY BIG MARGIN; Nassau and Suffolk, Once Dry Strongholds, Favor Repeal in General Sweep. MONTAUK RESULT 124 TO 0 Majority at Long Beach Is Nearly 100 to 1 -- Two Small Villages Uphold Prohibition. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/boy-chasing-bird-electrocuted.html | Boy, Chasing Bird, Electrocuted. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/boy-buried-in-cavein-jamaica-youngster-is-saved-by-emergency-relief.html | BOY BURIED IN. CAVE-IN.; Jamaica Youngster Is Saved by Emergency Relief Workers. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stones-injure-70-in-amoskeag-clash-2000-strikers-attack-guard-units.html | STONES INJURE 70 IN AMOSKEAG CLASH; 2,000 Strikers Attack Guard Units Before Tear Bombs Drive Them Back. 39 RIOTERS ARE ARRESTED Gat Attack Disperses Crowd in Earlier Demonstration at Manchester (N.H.) Mill. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/globe-rutgers-plan-favored.html | Globe & Rutgers Plan Favored. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/harvey-says-berry-blocks-street-work-says-controller-concealing-the.html | HARVEY SAYS BERRY BLOCKS STREET WORK; Says Controller, Concealing the City's Finances, Plots to Prevent Improvements. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/urges-conversion-plan-general-public-utilities-appeals-to-holders.html | URGES CONVERSION PLAN.; General Public Utilities Appeals to Holders of Notes. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/two-lawyers-held-on-clients-charges-exjudge-accused-of-theft-from.html | TWO LAWYERS HELD ON CLIENTS CHARGES; Ex-Judge Accused of Theft From Estate -- Fraud in Mortgage Deal Is Laid to Other. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/giants-will-open-sale-today-for-decoration-day-twin-bill.html | Giants Will Open Sale Today For Decoration Day Twin Bill | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/muddying-the-waters.html | Muddying the Waters. | True | C.J. HAMILTON. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/racketeer-drive-pushed-bolan-at-conference-instructs-officers-to.html | RACKETEER DRIVE PUSHED.; Bolan, at Conference, Instructs Officers to Clean Up City. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/men-held-no-aid-in-setting-styles-retail-leaders-say-they-wield-no.html | MEN HELD NO AID IN SETTING STYLES; Retail Leaders Say They Wield No Influence and Even Obstruct New Ideas. DESIGNERS SET FASHIONS Gimbel Executive Holds Women Do Not Create, but Merely Accept or Reject Modes Offered. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/largest-gain-for-steel-index-since-upturn-stands-at-highest-level.html | Largest Gain for Steel Index Since Upturn; Stands at Highest Level Back to June, 1931 | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/retail-failures-rise-but-total-is-only-50-of-year-ago-dun.html | RETAIL FAILURES RISE.; But Total Is Only 50% of Year Ago, Dun & Bradstreet Reports. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/antinazi-stamps-shown-ships-physician-brings-boycott-pleas-from.html | ANTI-NAZI STAMPS SHOWN.; Ship's Physician Brings Boycott Pleas From Holland. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ants-need-moisture.html | Ants Need Moisture. | True | HENRY GRANT KEIM. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/central-park-site-for-opera-is-urged-plea-to-obrien-cites-st-louis.html | CENTRAL PARK SITE FOR OPERA IS URGED; Plea to O'Brien Cites St. Louis Success -- Amphitheatre on Reservoir Tract Asked. MAYOR WEIGHS PROJECTS Landscape Group Suggests Use of Welfare Island for Athletic Grounds. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/washington-span-to-have-2-stations-port-authority-opens-bids-for.html | WASHINGTON SPAN TO HAVE 2 STATIONS; Port Authority Opens Bids for Bus Passenger Shelters to Be Ready July 15. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/hillside-housing-wins-court-point-suit-to-bar-city-approval-is.html | HILLSIDE HOUSING WINS COURT POINT; Suit to Bar City Approval Is Dismissed on Technicality, but Will Be Renewed. STATE BOARD BACKS PLAN Secretary Says the Bronx Project Meets Purpose of Law -- Does Not Need to Be in Slums. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/clarence-c-buel.html | CLARENCE C. BUEL. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tigers-stop-senators-marberry-limits-former-teammates-to-3-hits-in.html | TIGERS STOP SENATORS.; Marberry Limits Former Teammates to 3 Hits in 7-1 Triumph. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rev-dr-walter-a-hopkins.html | REV. DR. WALTER A. HOPKINS | True | Special to THE NEW YORK TIMES. i | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ends-life-with-two-bronx-woman-kills-daughters-and-herself-after.html | ENDS LIFE WITH TWO.; Bronx Woman Kills Daughters and Herself After Quarrel. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/alois-lazansky-glass-maker-dies-father-of-presiding-justice-of-the.html | ALOIS LAZANSKY, GLASS MAKER, DIES; Father of Presiding Justice of the Appellate Division Was 96 Years Old. OWNED BROOKLYN PLANT: uuuuuuu . i Retired Manufacturer Started as ! o n ApprenticeuAffiliated With Jewish Charities Federation. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/hitler-takes-part-in-a-naval-battle-chancellor-reviews-all-warships.html | HITLER TAKES PART IN A NAVAL 'BATTLE; Chancellor Reviews All Warships at Kiel After Spending Night on the Leipzig. SCHLAGETER FETE BEGINS Fires Are Lighted at Memorial to Nazi Executed by French in 1923 for Sabotage. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/5th-av-line-upheld-on-bus-franchises-appeals-court-dismisses-city.html | 5TH AV. LINE UPHELD ON BUS FRANCHISES; Appeals Court Dismisses City Suit to Void All Except Original Action. PLAN FOR UNITY AIDED Company Is Also Strengthened in Fight With Rosoff for New Permits. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stamford-mayor-bill-approved.html | Stamford Mayor Bill Approved. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/girl-students-chosen-jersey-womens-college-names-20-as-advisers-to.html | GIRL STUDENTS CHOSEN.; Jersey Women's College Names 20 as Advisers to Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/not-a-vote-cast-by-drys-in-16-districts-in-the-city.html | Not a Vote Cast by Drys In 16 Districts in the City | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/pinedo-to-test-plane-hope-to-start-sola-flight-to-persia-early-next.html | PINEDO TO TEST PLANE.; Hope to Start Sola Flight to Persia Early Next Week. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/frank-j-maguire.html | FRANK J. MAGUiRE. | True | Special to THE NEW YOHK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/home-life-rebuilding-is-urged-upon-women-too-much-is-spent-in.html | HOME LIFE REBUILDING IS URGED UPON WOMEN; Too Much Is Spent in Beauty Shops, Speaker Tells Club Federation Convention. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/lists-taxable-sales-to-manufacturers-graces-defines-items-used-in.html | LISTS TAXABLE SALES TO MANUFACTURERS; Graces Defines Items Used in Preparing Goods and Entering Into Finished Product. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/new-york-singer-wins-in-the-west-genevieve-rowe-qualifies-for-final.html | NEW YORK SINGER WINS IN THE WEST; Genevieve Rowe Qualifies for Final Contest at Music Federation Meeting. BROOKLYN GIRL A VICTOR Marion J. Clayton, Organist, Who Succeeded Late Dr. Brewer, Gets First Prize. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/two-canadian-plants-resume.html | Two Canadian Plants Resume. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/yale-pundits-elect-seven-society-will-meet-with-professor-crawford.html | YALE PUNDITS ELECT SEVEN; Society Will Meet With Professor Crawford Next Year. | True | Special to THE NEW YORK TIMES. | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/new-york-life-appeals-tax.html | New York Life Appeals Tax. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/transit-board-gets-pay-309000-for-june-salaries-and-expenses-voted.html | TRANSIT BOARD GETS PAY.; $309,000 for June Salaries and Expenses Voted by the City. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fox-to-lead-colgate-named-as-1934-track-captain-yale-dartmouth-also.html | FOX TO LEAD COLGATE.; Named as 1934 Track Captain -- Yale, Dartmouth Also Elect. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/school-handiwork-placed-on-exhibition-ethical-culture-show-includes.html | SCHOOL HANDIWORK PLACED ON EXHIBITION; Ethical Culture Show Includes Articles Made of Tin Cans, Egg Crates and Paper. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/democratic-senators-are-not-aggressive-to-morgan.html | Democratic Senators Are Not Aggressive to Morgan | True | By Arthur Krock. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/us-rubbers-refunding-plan-in-effect-holders-to-get-part-cash-and.html | U.S. Rubber's Refunding Plan in Effect; Holders to Get Part Cash and New Notes | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/allied-chemical-will-reply-today-company-to-answer-demand-by-the.html | ALLIED CHEMICAL WILL REPLY TODAY; Company to Answer Demand by the Stock Exchange for Detailed Reports. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/elected-yale-law-journal-editor.html | Elected Yale Law Journal Editor. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/horgan-holdings-surprise-wall-st-fewer-common-stocks-are-possessed.html | HORGAN HOLDINGS SURPRISE WALL ST.; Fewer Common Stocks Are Possessed by Firm Than Was Generally Supposed. BIG LOSS STIRS INTEREST High Liquidity Is Indicated, With Chief Investments in Government Securities. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/-prank-j-businsky.html | ! PRANK J. BUSINSKY. | True | i Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/teed-again-indicted-in-new-theft.html | Teed Again Indicted in New Theft. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/130-somalis-perish-of-thirst-in-trying-to-migrate-to-kenya.html | 130 Somalis Perish of Thirst In Trying to Migrate to Kenya | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/guilty-in-book-theft-dealer-convicted-of-stealing-rare-poe-volume.html | GUILTY IN BOOK THEFT.; Dealer Convicted of Stealing Rare Poe Volume From Library. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/lindbergh-butler-dies-oim-whately-succumb-after-short-illness-in.html | LINDBERGH BUTLER DIES; OIM. Whately Succumb, After Short Illness In Jersey Hosmtal. | True | Special to THE New YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/trautman-heads-columbus-club.html | Trautman Heads Columbus Club. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/theology-degrees-are-awarded-to-53-general-seminary-diplomas-will.html | THEOLOGY DEGREES ARE AWARDED TO 53; General Seminary Diplomas Will Be Conferred Today at Special Exercises. ALUMNI HOLDS MEETING Members Hear Dr. Mabry and Dr. Stewart on Advances of the Oxford Movement. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/detroit-refunding-of-loans-arranged-mayor-council-and-new-york.html | DETROIT REFUNDING OF LOANS ARRANGED; Mayor, Council and New York Agent for Creditors for $170,000,000 Agree on Plan. TOTAL DEBT $352,000,000 City Will Save $14,000,000 in Next 30 Years by Concessions, It Is Estimated. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/cooper-union-wins-53-scores-four-runs-in-tenth-to-turn-back-wagner.html | COOPER UNION WINS, 5-3.; Scores Four Runs in Tenth to Turn Back Wagner Nine. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/gjherold43dead-kentucky-attorney-democratic-political-leader-dies.html | G.J.HEROLD,43,DEAD; KENTUCKY ATTORNEY; Democratic Political Leader Dies in Cincinnati u Was Son of Newport Bank President. | True | Special to THI N1/2w YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/morgan-inquiry-highlights.html | Morgan Inquiry Highlights | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/iindbladubrown.html | I/indbladuBrown. | True | Special to Tag New YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/british-praise-sprague-welcome-his-selection-for-currency-control.html | BRITISH PRAISE SPRAGUE.; Welcome His Selection for Currency Control Task. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/nazis-seek-to-end-trade-interference-new-edict-dissolves-militant.html | NAZIS SEEK TO END TRADE INTERFERENCE; New Edict Dissolves 'Militant Leagues' -- Orders Prosecution of Self-Named 'Commissars.' | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/tried-in-jersey-killing-woman-accused-of-fatal-shooting-of-man.html | TRIED IN JERSEY KILLING.; Woman Accused of Fatal Shooting of Man in Jersey City. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-mead-a-hostess-for-engaged-covple-1-honors-miss-elizabeth.html | MRS. MEAD A HOSTESS FOR ENGAGED COVPLE; 1 Honors Miss Elizabeth Rogers and Lawrence J. Mead Jr. at DinneruOthers Are Hosts. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/taproom-for-nyac-it-will-be-in-old-english-style-and-cost-about.html | TAPROOM FOR N.Y.A.C.; It Will Be in Old English Style and Cost About $25,000. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/syracuse-ten-is-victor-sets-pace-from-start-in-beating-colgate-by.html | SYRACUSE TEN IS VICTOR.; Sets Pace From Start in Beating Colgate by 10 to 2. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-louise-schneider.html | MRS. LOUISE SCHNEIDER. | True | I Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/51-lose-newark-jobs-under-economy-plan-slash-in-transit-bureau-and.html | 51 LOSE NEWARK JOBS UNDER ECONOMY PLAN; Slash in Transit Bureau and in Public Works Department Is Expected to Save $72,880. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rio-plans-bank-reform-brazilian-finance-minister-indicates-early.html | RIO PLANS BANK REFORM.; Brazilian Finance Minister Indicates Early Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/daladier-pledges-signature.html | Daladier Pledges Signature. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/light-rate-inquiry-will-start-friday-lehman-says-hearings-here-will.html | LIGHT RATE INQUIRY WILL START FRIDAY; Lehman Says Hearings Here Will Begin State-Wide Utility Investigation. CONFERS WITH MALTBIE Governor Denies Discussing With Chairman Requests for His Removal. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/credit-expansion-begun-by-woodin-as-recovery-step-reserve-banks.html | CREDIT EXPANSION BEGUN BY WOODIN AS RECOVERY STEP; Reserve Banks Authorized to Buy $25,000,000 in Federal Bonds in Open Market. MOVE WILL RELEASE CASH Expectation Is That It Will Be Used for Industrial and Commercial Loans. SPRAGUE BECOMES ADVISER Harvard Professor, Hitherto Aide of Bank of England, Accepts Treasury Post. CREDIT EXPANSION STARTED BY WOODIN | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/appeal-is-heard-on-lowell-ruling-counsel-argue-five-hours-on.html | APPEAL IS HEARD ON LOWELL RULING; Counsel Argue Five Hours on Halting Extradition of Negro to Virginia. CASE UNDER ADVISEMENT Throng Hears Pleas on Jury Issue Before Federal Circuit Bench in Boston. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/sees-packing-outlook-brighter.html | Sees Packing Outlook Brighter. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/retail-sales-price-controlled-by-bill-podell-contends-agreements.html | RETAIL SALES PRICE CONTROLLED BY BILL; Podell Contends Agreements, Sanctioned by Government, Can Be Enforced. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/don-meade-to-wed-baltimore-girl.html | Don Meade to Wed Baltimore Girl. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/stable-currencies-put-first-in-paris-bonnet-says-tariff-problems.html | STABLE CURRENCIES PUT FIRST IN PARIS; Bonnet Says Tariff Problems Must Await Steadying of the Dollar and Pound. LONDON FORESEES ACCORD Dollar Continues to Decline on Report That Washington Plans an Equalization Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/canadian-news-print-drop-exports-last-month-were-below-march-and.html | CANADIAN NEWS PRINT DROP; Exports Last Month Were Below March and Under April, 1932. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/says-postoffices-will-pay-own-way-omahoney-asserts-department-next.html | SAYS POSTOFFICES WILL PAY OWN WAY; O'Mahoney Asserts Department Next Year Will Spend Only 'What Come In.' FURLOUGHS ONE METHOD Cuts in Transportation Costs, Also Air and Ocean Mail, Are Other Economics. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ship-fare-in-marks-up-to-lines-today-atlantic-group-to-consider-15.html | SHIP FARE IN MARKS UP TO LINES TODAY; Atlantic Group to Consider 15% Price Discrepancy at Brussels Meeting. OFFICES HERE CANNOT ACT ' Blocked' Money Must Be Accepted, They Say -- Demand That Lederer Set Cash Fine. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/joseph-koehler-a-pioneer-in-tha-manufacture-of-i-cresting-cards.html | JOSEPH KOEHLER.; A Pioneer In tha Manufacture of I Cresting Cards. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mooney-on-trial-jury-panel-passed-court-and-prosecutor-indicate.html | MOONEY ON TRIAL; JURY PANEL PASSED; Court and Prosecutor Indicate That No Evidence Will Be Submitted. STATE ACTION PROTESTED San Francisco Judge Declines to Be Party to Freeing Prisoner In Bombing Case. Special to THE NEW YORK TIMES. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/geneva-advances-curb-on-big-guns-first-reading-of-chapter-of-draft.html | GENEVA ADVANCES CURB ON BIG GUNS; First Reading of Chapter of Draft Convention Results From Davis's Pledges. FRANCE BALKS AT TERMS Paul-Boncour Insits That the Banned Weapons Be Given to League Police Force. GENEVA ADVANCES CURB ON BIG GUNS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/eviction-is-fought-in-court-protest-50-home-owners-cause-scene-as.html | EVICTION IS FOUGHT IN COURT PROTEST; 50 Home Owners Cause Scene as Judge Orders Veteran to Pay Rent or Vacate. PLEA FOR FAMILY FUTILE Staten Island Defense League to Appeal Case of Jobless Man in Mortgage Foreclosure. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/baby-hurt-as-mother-is-hit-by-motorcycle-infant-5-weeks-old-is.html | BABY HURT AS MOTHER IS HIT BY MOTORCYCLE; Infant, 5 Weeks Old, Is Seriously Injured in Accident at Third Au. and 124th St. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Webden. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/jersey-milk-board-calls-hearing.html | Jersey Milk Board Calls Hearing. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/pasculli-gains-knockout-stops-clark-in-third-round-at-22d-engineers.html | PASCULLI GAINS KNOCKOUT; Stops Clark In Third Round at 22d Engineers Armory. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/age-of-paper-held-wendel-fraud-clue-prosecutor-says-1876-marriage.html | AGE OF PAPER HELD WENDEL FRAUD CLUE; Prosecutor Says 1876 Marriage Certificate Presented by Morris Was Printed in 1900. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ziegfeld-follies-of-33-billie-burke-to-present-edition-outlined-by.html | ZIEGFELD FOLLIES OF '33.'; Billie Burke to Present Edition Outlined by Her Late Husband. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/electrical-group-for-industry-act-manufacturers-voteto-cooperate.html | ELECTRICAL GROUP FOR INDUSTRY ACT; Manufacturers Voteto Cooperate With Roosevelt in Regulation Program AS THE WAY TO RECOVERY First Big Industry to Declare Intention to Try Partnership With Government. ELECTRICAL GROUP FOR INDUSTRY ACT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/republicans-map-jersey-tax-fight-tentative-platform-of-party.html | REPUBLICANS MAP JERSEY TAX FIGHT; Tentative Platform of Party Opposes New Levies or Bonds Except in 'Emergencies.' RETURN TO POWER SEEN Democrats Ask for Legislative Control to Give Backing to Moore Economy Plans. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/villanova-wins-in-10th-defeats-penn-nine-87-on-twobagger-by.html | VILLANOVA WINS IN 10TH.; Defeats Penn Nine, 8-7, on Two-Bagger by Montgomery. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/dodgers-blanked-by-pirates-3-to-0-turned-back-by-swetonic-who.html | DODGERS BLANKED BY PIRATES, 3 TO 0; Turned Back by Swetonic, Who Pitches Four-Hit Game and Helps on Attack. RALLY IN FIFTH DECIDES Vaughan Walks and Scores on Pittsburgh Hurler's Triple, Latter Tallying on Single. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/senate-passes-delaware-bridge-bill.html | Senate Passes Delaware Bridge Bill | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/big-repeal-vote-gratifies-farley-holds-it-showed-confidence-in.html | BIG REPEAL VOTE GRATIFIES FARLEY; Holds It Showed Confidence in Roosevelt Regime and in Program. CURRY HAILS VICTORY He Calls It a Decisive Answer to Fanatic Minority -- Koenig Seas Spur to Other States. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/recovery-act-praised-steel-warehouse-group-expects-it-to-bring.html | RECOVERY ACT PRAISED.; Steel Warehouse Group Expects It to Bring Sharp Revival. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mrs-harry-r-hay.html | MRS. HARRY R. HAY. | True | Special to THE NEW TOEK TIMES. I | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/hackensack-votes-manager-plan.html | Hackensack Votes Manager Plan. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/text-of-morgan-statement-before-senators.html | Text of Morgan Statement Before Senators | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/du-pont-co-buy-remington-arms-acquire-control-by-payment-of-cash.html | DU PONT & CO. BUY REMINGTON ARMS; Acquire Control by Payment of Cash, but the Amount Is Not Disclosed. STOCK OFFER INCLUDED Linking of the Two Concerns Involves Total Assets of About $645,000,000. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/waddingtonurobinson.html | WaddingtonuRobinson. | True | Special to THE Ntw YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/british-submarine-hits-trawler.html | British Submarine Hits Trawler. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/manitoba-victor-derby-hopes-rise-supporters-of-colt-in-english.html | MANITOBA VICTOR; DERBY HOPES RISE; Supporters of Colt in English Classic Cheered by Triumph at Birmingham. HEADS A FIELD OF EIGHT Lord Woolavington's Racer Gives Away 22 Pounds to Solfatara -- Highlander Is Scratched. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/spanish-war-pensions-regulations-held-to-provide-for-fair-treatment.html | SPANISH WAR PENSIONS.; Regulations Held to Provide for Fair Treatment. | True | JOHN BIGELOW. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/mile-lenglen-ready-to-play-mrs-moody-on-money-terms-expects-a.html | Mile. Lenglen Ready to Play Mrs. Moody On 'Money Terms'; Expects a 'Fortune' | True | Special Cable to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/lawrence-hill-dies-at-rio-de-janeiro-brazilian-telephone-company.html | LAWRENCE HILL DIES AT RIO DE JANEIRO; Brazilian Telephone Company Manager Since 1925 Was Son of Late A. T. & T. Official. | True | Special to THJ NEW YORK TIMM. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/bernheim-has-german-passport.html | Bernheim Has German Passport. | True | Wireless to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/unitarians-vote-universalist-tie-uniting-of-two-faiths-in-the-free.html | UNITARIANS VOTE UNIVERSALIST TIE; Uniting of Two Faiths in the Free Church of America Is Favored at Boston Session. DEBATE OVER PREAMBLE Move for Revision Is Rejected as Declaration of Faith Is Made in Merger Resolution. | True | Special to THE NEW YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/jireh-watts-sherman.html | JIREH WATTS SHERMAN. | True | Special to THE NEW SOEK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/albert-n-biddle.html | ALBERT N. BIDDLE. | True | Special to THE New YORK TIMES. | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/richard-waynes-suit-is-settled.html | Richard Wayne's Suit Is Settled. | True | | C1B 190616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/many-years-at-harvard-prof-sprague-went-to-bank-of-england-in-1930.html | MANY YEARS AT HARVARD.; Prof. Sprague Went to Bank of England in 1930. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/moley-reassures-nation-on-policies-roosevelt-program-is-product-of.html | MOLEY REASSURES NATION ON POLICIES; Roosevelt Program Is Product of Practical Minds, He Tells Relief Conference Here. STATES BASIC PRINCIPLE Aim Is to Guard Public Interests Against Special -- 900 Welfare Groups Weigh Needs in City. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/four-oclock-suit-settled.html | Four o'clock' Suit Settled. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/ban-on-loose-milk-will-be-enforced-requests-for-delay-beyond-june-1.html | BAN ON LOOSE MILK WILL BE ENFORCED; Requests for Delay Beyond June 1 Rejected by Health Board, Wynne Announces. SLIGHT CONCESSION MADE Restaurants May Continue the Safe a Short Time -- Dairy Favoritism Charges Denied. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/a-lameduck-charter.html | A LAME-DUCK CHARTER, | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/fish-racket-feud-near-settlement-union-embargo-on-handling-fish-at.html | FISH RACKET FEUD NEAR SETTLEMENT; Union 'Embargo' on Handling Fish at Morgan Plant to Be Lifted Pending Arbitration. JOINT AGREEMENT MADE Letter by Woll to Cold-Storage Man Reveals Moves for Peace After Two-Year Dispute. | True | | C1B 190616 |
| 1933-05-24 | 1933-05-24 | https://www.nytimes.com/1933/05/24/archives/t-frank-riley.html | T. FRANK RILEY. | True | Special to THB NBW YORK TIMES. | C1B 190616 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/housing-experts-urge-federal-aid-citys-right-to-a-share-of-the.html | HOUSING EXPERTS URGE FEDERAL AID; City's Right to a Share of the Proposed Public Works Fund Stressed at Conference. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/general-seminary-presents-degrees-church-disputes-are-deplored-by.html | GENERAL SEMINARY PRESENTS DEGREES; Church Disputes Are Deplored by Justice Finch in His Commencement Talk. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/startling-news-from-notre-dame.html | Startling News From Notre Dame. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/a-frolic-in-german.html | A Frolic in German. | True | H.T.S. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mens-group-to-cook-thrift-house-supper-economy-meal-to-be-served-by.html | MEN'S GROUP TO COOK THRIFT HOUSE SUPPER; 'Economy' Meal to Be Served by Them Also on June 1 -- Riding Horse to Be Auctioned. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/asks-action-to-aid-jews-fish-moves-in-house-for-presidential.html | ASKS ACTION TO AID JEWS.; Fish Moves in House for Presidential Representations to Reich. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dictation-of-nazis-spurned-by-church-protestants-nominate-dr-von.html | DICTATION OF NAZIS SPURNED BY CHURCH; Protestants Nominate Dr. von Bodelschwings as Bishop, Despite Ultimatum. PURE GOSPEL' IS UPHELD Election Is Thought Assured and Government Approval to Bar Conflict Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/reich-again-balks-hearing-on-jews-staves-off-action-in-league.html | REICH AGAIN BALKS HEARING ON JEWS; Staves Off Action in League Council by Announcing a Cabinet Meeting Tuesday. ISSUE MAY NOT COME UP Germans Reported Offering Arms Concessions in Return for Delay Till September. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/chinese-hold-lines-outside-of-peiping-japanese-chagrined-express.html | CHINESE HOLD LINES OUTSIDE OF PEIPING; Japanese, Chagrined, Express Hope of Entering City Within 'Several Days.' NANKING REPORTS A TRUCE Nationalist Troops, Amid Great Disorder, Are Leaving City to Avert a 'Slaughter.' | True | By Hallett Abend.wireless To the New York Times. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/man-killed-in-times-sq-station.html | Man Killed in Times Sq. Station. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-welsh-scores-golf-upset-by-defeating-miss-quier-1-up.html | Mrs. Welsh Scores Golf Upset By Defeating Miss Quier, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/druhan-mourned-by-bench-and-bar-memorial-services-are-held-in.html | DRUHAN MOURNED BY BENCH AND BAR; Memorial Services Are Held in Supreme Court, Brooklyn, for the Justice. FUNERAL TO BE TOMORROW Political Leaders and Jurist* Will Attend Mass at Church of Our Lady of Refuge. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/academies-honor-two-at-yale.html | Academies Honor Two at Yale. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dodgers-defeated-by-pirates-in-10th-comorosky-pinchhitter-for.html | DODGERS DEFEATED BY PIRATES IN 10TH; Comorosky, Pinch-Hitter for Chagnon, Breaks Up Came -- Score Is 6 to 5. LOPEZ CLOUTS HOME RUN Long Drive Over Left-Field Wall Comes With Two on Base -- Brooklyn Drops to 6th Place. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/navy-to-abandon-its-layup-plan-special-board-is-working-out-new.html | NAVY TO ABANDON ITS LAY-UP PLAN; Special Board Is Working Out New Economies to Obviate Wholesale Retirements. FLEET TO KEEP OPERATING Some Officers Will Be Sent to Duty in Reforestation Camps, Officials Say. NAVY TO ABANDON THE ROTATION PLAN | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hayman-back-on-curb-broker-who-was-member-of-firm-suspended-in-1932.html | HAYMAN BACK ON CURB.; Broker Who Was Member of Firm Suspended in 1932 Is Reinstated. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rev-dr-charles-t-fisk-congregational-church-leader-of-young-peoples.html | REV. DR. CHARLES t. FISK.; Congregational Church Leader of Young People's Work. | True | Special to THE NEW YOHK TI.MRS. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-edward-s-savage.html | MRS. EDWARD S. SAVAGE. | True | Special to THK Ntw YORK TIMES | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/money-and-credit-wednesday-may-24-1933.html | MONEY AND CREDIT Wednesday, May 24, 1933. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/august-goldsmith-jeweler-73-dead-i-head-of-concern-here-long-had.html | AUGUST GOLDSMITH, JEWELER, 73, DEAD; I Head of Concern Here Long Had Been Prominent in Jew- ish Philanthropic Work. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wheat-is-up-again-in-renewed-buying-views-of-expansion-continue-to.html | WHEAT IS UP AGAIN IN RENEWED BUYING; Views of Expansion Continue to Prompt Trading, Which Becomes Less Active. GAINS ARE 1 5/8 TO 1 7/8C Profit-Taking Cuts Rise in Corn to 1/4 to 5/8c -- Oats Uneven -- New High in December Rye. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/repeal-for-revenue.html | REPEAL FOR REVENUE. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-millea-beats-mrs-federman-2-up-miss-brooks-also-stages-upset-in.html | MRS. MILLEA BEATS MRS. FEDERMAN, 2 UP; Miss Brooks Also Stages Upset in Metropolitan Golf, Halting Mrs. Lake, 2 Up. STARS GIVE PAR BATTLE Misses Glutting, Hicks and Orcutt Produce Low Scores to Gain in Title Play. | True | By William D. Richardson.special To the New York Times. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/oil-company-raises-tire-price.html | Oil Company Raises Tire Price. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/choate-6-kent-5.html | Choate, 6; Kent, 5. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rare-furniture-brings-15219.html | Rare Furniture Brings $15,219. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/insurance-chiefs-to-meet-van-schaick-on-program-of-state.html | INSURANCE CHIEFS TO MEET; Van Schaick on Program of State Commissioners' Convention. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/machado-shifting-key-cabinet-posts-rebels-consider-truce-as-gen.html | MACHADO SHIFTING KEY CABINET POSTS; Rebels Consider Truce as Gen. Herrera Is Reported in Line for Presidency. WELLES AT CONFERENCES Meanwhile the Revolutionists Are Concentrating Larger Bands In Guerrilla War Areas. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/princeton-prep-4-lawrenceville-4.html | Princeton Prep, 4; Lawrenceville, 4. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/giants-set-back-by-the-reds-31-baffled-by-smith-while-uhle-is.html | GIANTS SET BACK BY THE REDS, 3-1; Baffled by Smith, While Uhle Is Forced to Retire in the Third Inning. TERRY BATS HOME A TALLY Removes Sel From Hospital List in Vain Bid for Victory -- Moore Stars for Winners. | True | By James P. Dawson.special To the New York Times. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/business-pickup-continued-in-may-industrial-production-rose-7.html | BUSINESS PICK-UP CONTINUED IN MAY; Industrial Production Rose 7 Points in Index of Federal Reserve Board. MORE DEMAND FOR STEEL Factory Employment, Payrolls, Freight Traffic, Commodity Prices Increased. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/son-fears-for-gandhi-pasting-mahatma-unable-to-sit-up-or-turn-in.html | SON FEARS FOR GANDHI.; Pasting Mahatma Unable to Sit Up or Turn in Bed -- He Talks Little. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rail-labor-leaders-warn-against-cut-threat-is-made-of-strike-if.html | RAIL LABOR LEADERS WARN AGAINST CUT; Threat Is Made of Strike if Roads Move for Rumored Reduction in Wages. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/foreign-currencies-gain.html | Foreign Currencies Gain. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/26-are-nominated-for-english-derby-franz-hals-statesman-myosotis.html | 26 ARE NOMINATED FOR ENGLISH DERBY; Franz Hals, Statesman, Myosotis, American-Owned, Included in Final Acceptances. RODOSTO NOW IN ENGLAND French Colt Guarded by Three Detectives -- Gino and Hyperion Test Their Speed. | | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/emmett-sprague.html | EMMETT SPRAGUE. | True | Special to THK Nicw vo1/2- TIIUCQ | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/25000-jewel-theft-home-of-an-importer-in-brooklyn-entered-by.html | $25,000 JEWEL THEFT.; Home of an Importer in Brooklyn Entered by Burglars. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/maypole-dance-held-in-rain.html | May-Pole Dance Held in Rain. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/youngstown-rate-at-45-production-highest-in-2-years-one-payroll-up.html | YOUNGSTOWN RATE AT 45%.; Production Highest in 2% Years -- One Payroll Up 10%. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/argue-payment-in-foreclosure.html | Argue Payment in Foreclosure. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/services-for-w-g-ladd-notables-are-honorary-bearers-for-lawyer-and.html | SERVICES FOR W. G. LADD.; Notables Are Honorary Bearers for Lawyer and Yachtsman. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/warns-lot-buyers-at-muscle-shoals-prices-would-be-high-for-property.html | WARNS LOT BUYERS AT MUSCLE SHOALS; Prices Would Be High for Property Here, Better Business Bureau Finds. EXAGGERATION IS CHARGED Exploitation of Unemployed Also Found in Methods of Sales by Promoters. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dyeing-traders-in-receivership.html | Dyeing Traders in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/when-ladies-meet-is-forced-to-close-return-engagement-will-end.html | WHEN LADIES MEET' IS FORCED TO CLOSE; Return Engagement Will End Saturday Because of Dispute Over Size of Stage Crew. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hampshire-tallies-306-runs.html | Hampshire Tallies 306 Runs. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/huntington-li.html | Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/tax-board-post-for-gw-eilperin-tammany-is-reported-to-have-picked.html | TAX BOARD POST FOR G.W. EILPERIN; Tammany Is Reported to Have Picked Brooklyn Republican Leader to Succeed Crews. BROTHER OF MAGISTRATE Present Commission Has Not Yet Quit at Sudden and Unexplained Demand of the Mayor. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rail-heads-consult-roosevelt-on-bill-williamson-pelley-and-gray.html | RAIL HEADS CONSULT ROOSEVELT ON BILL; Williamson, Pelley and Gray Voice Criticism of Ban Against Dismissals. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stock-exchange-approves-listings-200000-additional-shares-of.html | STOCK EXCHANGE APPROVES LISTINGS; 200,000 Additional Shares of Owens-Illinois Glass to Be Used in Illinois Glass Deal. GOODYEAR TIRE SECURITIES First Preferred and Common to Be Issued in Acquisition of California Company. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/chase-bank-cuts-surplus-50000000-writing-down-of-55700000-announced.html | CHASE BANK CUTS SURPLUS $50,000,000; Writing Down of $55,700,000 Announced -- Remainder From Undivided Profits. RESERVES ARE INCREASED Provision for Obligations of General Theatres Equipment and Fox Film. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fewer-physicians-counted-in-survey-occupational-study-likewise.html | FEWER PHYSICIANS COUNTED IN SURVEY; Occupational Study Likewise Shows Drop in Plumbers and in Undertakers. AUTHORS ARE INCREASING Actors, Artists, Librarians and Chemists Gain -- Planning for Professions Is Advocated. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dominion-gas-co-to-be-reorganized-commonwealths-power-receivers.html | DOMINION GAS CO. TO BE REORGANIZED; Commonwealths Power Receivers Ordered by Delaware Court to Finish Plan. NOTES TO BE CANCELED Control of Natural Gas Properties In Canada Will Revert to International Utilities. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/book-brevities.html | Book Brevities. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/assembly-mapped-by-presbyterians-dr-mcdowell-favorite-for-moderator.html | ASSEMBLY MAPPED BY PRESBYTERIANS; Dr. McDowell, Favorite for Moderator, Speaks to Crowd of Unemployed. URGES STAND BY CHURCH Sixty Pittsburgh Ministers, in Memorial, Ask Disciplining of Foreign Missions Board. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/kelly-war-aviator-wed-son-of-noted-surgeon-marries-i-former-mrs.html | KELLY, WAR AVIATOR, WED.; (Son of Noted Surgeon Marries I Former Mrs. Colin M. MnnM. | True | Special to THE NEW YORK TIMRS. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/acts-to-end-strike-in-elizabeth.html | Acts to End Strike in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/pairings-are-listed-in-national-open-field-of-151-to-tee-off-at.html | PAIRINGS ARE LISTED IN NATIONAL OPEN; Field of 151 to Tee Off at North Shore June 8 -- Sarazen and Cox Partners. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wabash-receivers-consider-asking-delay-on-12379800-equipment-trust.html | Wabash Receivers Consider Asking Delay On $12,379,800 Equipment Trust Loan | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ernest-a-grunsfeld-former-new-yorker-was-father-of-chicago.html | ERNEST A. GRUNSFELD.; Former New Yorker Was Father of Chicago Planetarium's Designer | True | Special to THE Niw YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/admits-the-boettcher-kidnapping.html | Admits the Boettcher Kidnapping. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/balanced-budget-vital-grimm-says-he-calls-for-prompt-action-on.html | BALANCED BUDGET VITAL, GRIMM SAYS; He Calls for Prompt Action on $84,000,000 Economies as Outlined in Reform Plan. PLEADS FOR 10% TAX CUT Stresses Fact Relief for Those Unable to Pay Arrears Is Included in the Proposal. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/teacher-fights-retirement.html | Teacher Fights Retirement. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/garden-day-in-mt-kisco-brewster-estate-to-be-viewed-by-lowthorpe.html | GARDEN DAY IN MT. KISCO.; Brewster Estate to Be Viewed by Lowthorpe School Patrons. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/3-election-officials-are-fined-250-each-justice-mcnamee-suspends.html | 3 ELECTION OFFICIALS ARE FINED $250 EACH; Justice McNamee Suspends 30-Day Sentence -- Dismisses 7 Other Indictments. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/byers-cuts-own-pay-15-federal-judge-praised-by-grand-jurors-for.html | BYERS CUTS OWN PAY 15%; Federal Judge Praised by Grand Jurors for Refund. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hotsy-totsy-in-gold-cup-race.html | Hotsy Totsy in Gold Cup Race. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/exeter-eight-is-beaten-loses-to-the-harvard-freshman-second-crew.html | EXETER EIGHT IS BEATEN.; Loses to the Harvard Freshman Second Crew. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/consumers-league-fete-walter-hochschilds-home-will-be-scene-of.html | CONSUMERS' LEAGUE FETE!; Walter Hochschild's Home Will Be Scene of Benefit Tonight. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wrestling-results.html | WRESTLING RESULTS. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/music-prizes-won-by-2-new-yorkers-edward-a-kane-gets-voice-and-miss.html | MUSIC PRIZES WON BY 2 NEW YORKERS; Edward A. Kane Gets Voice and Miss Byrd Eliot Violin Award. WOMAN 'CELLO WINNER Honors Given at Convention of National Federation of Musical Clubs at Minneapolis. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mark-a-foote.html | MARK A. FOOTE. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/baseball-injury-suit-dismissed.html | Baseball Injury Suit Dismissed. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/skinner-mentioned-for-envoy-to-berlin-minister-at-riga-has-been-in.html | SKINNER MENTIONED FOR ENVOY TO BERLIN; Minister at Riga Has Been in Service for Thirty Years -- Has Bulkley Approval. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/workers-insured-in-electrical-plan-scheme-covering-employes.html | WORKERS INSURED IN ELECTRICAL PLAN; Scheme Covering Employes Throughout the Industry Is Sponsored by Swope. UNDER FEDERAL PROGRAM Thirty-Hour Week and Minimum Wage Included -- Project Is Submitted to Companies. | True | By Louis Stark.special To the New York Times. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-harry-brown.html | MRS. HARRY BROWN. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stocks-bonds-and-commodities-advance-sharply-credit-expansion.html | Stocks, Bonds and Commodities Advance Sharply --- Credit Expansion Program Gives Impetus to Rise. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/a-faulty-tax-law.html | A FAULTY TAX LAW. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/pledge-to-consult-outlined-by-davis-united-states-plans-unilateral.html | PLEDGE TO CONSULT OUTLINED BY DAVIS; United States Plans Unilateral Promise Not to Balk Sanctions Against Violators of Peace. HIS WORDS SPEED PARLEY Geneva Conferees Ready to Act on Definition and Formula for Determining 'Aggressor.' PLEDGE TO CONSULT OUTLINED BY DAVIS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/drys-in-state-won-only-six-counties-incompete-vote-is-close-in-2.html | DRYS IN STATE WON ONLY SIX COUNTIES; Incompete Vote Is Close in 2 Others, but Repeal Victory Is Overwhelming. ALL DELEGATES ARE WET Sweep Is Hailed as Impetus to Action in Doubtful States -- City Balloting Heaviest. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/troth-announced-of-miss-f-d-may-daughter-of-mrs-c-b-ismayj-of.html | TROTH ANNOUNCED OF MISS F. D. MAY; Daughter of Mrs. C. B. Ismayj of England to Be Wed to Lieut. P. R. Manser. CEREMONY IN THE FALL i * Granddaughter of the Late George Schieffelin of This CityuFather Son of Noted Shipping Man. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/penn-nine-defeated-40-loses-to-penn-ac-for-the-second-time-this.html | PENN NINE DEFEATED, 4-0.'; Loses to Penn A.C. for the Second Time This Season. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/morgan-loans-to-bank-officials.html | Morgan Loans to Bank Officials | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/girl-on-stand-at-murder-trial.html | Girl on Stand at Murder Trial. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/villiers-barque-wins-grain-race-parma-reaches-falmouth-in-83-days.html | VILLIERS BARQUE WINS GRAIN RACE; Parma Reaches Falmouth in 83 Days From Australia, Setting Modern Record. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/city-budget-plan-seeks-10-tax-cut-84000000-saving-special-levies.html | CITY BUDGET PLAN SEEKS 10% TAX CUT, $84,000,000 SAVING; Special Levies and Drastic Economies to Restore Credit Urged by Commission. TRANSIT IMPOST FAVORED Tolls on Bridges and Tuition Charges at Colleges Are Among Proposals. MORATORIUM UPON REALTY Instalment Payments Covering Five-Year Period Advocated to Avoid Forced Sales. CITY BUDGET PLAN SEEKS 10% TAX CUT | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fifty-mayors-seek-federal-aid-to-cities-after-white-house.html | FIFTY MAYORS SEEK FEDERAL AID TO CITIES; After White House Conference They Plan to Put Plea Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/24-in-finch-school-class-commencement-exercises-will-be-held-there.html | 24 IN FINCH SCHOOL CLASS; Commencement Exercises Will Be Held There This Evening. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/to-plug-income-tax-leak-congress-members-to-act-at-once-on-basis-of.html | TO PLUG INCOME TAX LEAK; Congress Members to Act at Once on Basis of Morgan Disclosures. RISE IN NORMAL LEVY HIT Situation Affects Industrial Bill, Up in House Today -- Sales Tax Is Pressed. STEP TO BROAD REVISION Repeal of Capital Gain and Loss Clause and Other Deductions Are Planned Now. MOVE IS STARTED TO ALTER TAX LAW | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/awards-are-made-to-yale-athletes-prentice-and-woolsey-among-men.html | AWARDS ARE MADE TO YALE ATHLETES; Prentice and Woolsey Among Men Honored for Work During the Indoor Season. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/steel-gains-in-baltimore-increased-operations-reported-by-mills-and.html | STEEL GAINS IN BALTIMORE.; Increased Operations Reported by Mills and Shippers. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/andover-6-bu-freshmen-5.html | Andover, 6; B.U. Freshmen, 5. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/pewterware-trade-pool-fund-to-aid-makers-losing-business-discussed.html | PEWTERWARE TRADE POOL; Fund to Aid Makers Losing Business Discussed at Meeting. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fare-from-london-off-as-pound-rises-concessions-of-u4-in-rates-fn.html | FARE FROM LONDON OFF AS POUND RISES; Concessions of u4 in Rates fn Cabin Class Booked on Washington and Manhattan. DROP ON WHITE STAR ALSO P.V.G. Mitchell Explains Here That Action Abroad la an Adjustment of Surcharge. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/1-mis-riegel-to-wed-june-39.html | 1 Mis* Riegel to Wed June 39. | True | Special to THK. NKW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/i-elias-frederick-slear-i-winner-of-hundreds-of-trophies-in.html | i ELIAS FREDERICK SLEAR. i; Winner of Hundreds of Trophies In Trapshooting Tourneys. | True | Special to THB NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jp-witmark-sued-for-separation.html | J.P. Witmark Sued for Separation. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fight-on-asphyxia-planned-by-society-nationwide-drive-to-reduce.html | FIGHT ON ASPHYXIA PLANNED BY SOCIETY; Nation-Wide Drive to Reduce Annual Toll of 50,000 Deaths Is Discussed Here. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-john-a-dunbar.html | MRS. JOHN A. DUNBAR. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/miss-nancy-verdi-to-become-a-bride-father-announces-her-troth-to.html | MISS NANCY VERDI TO BECOME A BRIDE; ! Father Announces Her Troth to Arthur M. Crocker of This City and Oyster Bay. MADE HER DEBUT IN 1931 Prospective Bride Attended Schools Here and in ParisuFiance a Princeton Gradua'e. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/edward-j-mcdonnell.html | EDWARD J. McDONNELL. | True | I Special to TH* NKW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/the-banking-bill.html | THE BANKING BILL. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/harvard-beaten-by-dartmouth-52-held-at-bay-by-thompson-and-drops-to.html | HARVARD BEATEN BY DARTMOUTH, 5-2; Held at Bay by Thompson and Drops to Third Place in League Standing. EDWARDS DRIVES HOMER Wallop Produces Two Scores for the Green In 6th and Ends Loughlin's Hitless Hurling. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/protests-on-tax-plan-state-commerce-chamber-urges-sales-instead-of.html | PROTESTS ON TAX PLAN.; State Commerce Chamber Urges Sales, Instead of Dividends Levy. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/frank-bruecher-former-new-rochell-supervisor-wa12-long-active-jn.html | FRANK BRUECHER.; Former New Rochell*. Supervisor Wa1/2 Long Active Jn Politics. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/trading-small-in-berlin.html | Trading Small In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/john-gehring.html | JOHN GEHRING. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/applcbyukdmonds.html | ApplcbyuKdmonds. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/utility-companies-report-earnings-arkansas-natural-gas-shows.html | UTILITY COMPANIES REPORT EARNINGS; Arkansas Natural Gas Shows Surplus of $743,648 for Last Year. ITS SALES REDUCED 10% Statements for Various Periods issued by Other Public Service Corporations. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/paglioro-table-tennis-victor.html | Paglioro Table Tennis Victor. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/oconnor-again-heads-fencers.html | O'Connor Again Heads Fencers. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stabilized-dollar-not-to-be-rushed-sprague-in-new-treasury-post.html | STABILIZED DOLLAR NOT TO BE RUSHED; Sprague, in New Treasury Post, Says Trade Issues Must Be Settled First. FOREIGN CURRENCIES RISE Pound Goes to $3.92 7/8 and Franc to 4.57 on the Expectation of Active Inflation Moves. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bottling-plant-to-cost-500000.html | Bottling Plant to Cost $500,000. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/canadian-church-joins-council.html | Canadian Church Joins Council. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jailbreakers-term-cut-100-years.html | Jailbreaker's Term Cut 100 Years. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/statements-by-dawes-and-davis.html | Statements by Dawes and Davis | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stocks-rise-to-highest-level-in-14-months-spurred-by-credit-action.html | Stocks Rise to Highest Level in 14 Months, Spurred by Credit Action and Trade Gains | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rain-postpones-tennis-matches.html | Rain Postpones Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/book-describing-prison-cruelty-and-telling-of-fire-linked-to.html | Book Describing Prison Cruelty and Telling of Fire Linked to Columbus Institution. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jamaica-to-curb-japanese-goods.html | Jamaica to Curb Japanese Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/blaming-the-cats.html | Blaming the Cats. | True | C.E.D. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/two-spills-mark-devon-horse-show-mrs-jh-whitney-and-holloway-thrown.html | TWO SPILLS MARK DEVON HORSE SHOW; Mrs. J.H. Whitney and Holloway Thrown From Mounts, but Escape Injury. GO ALONG ANNEXES BLUE Scores in Event for Green Hunters -- Pastime and Glenavon Eva Are Among Prize Winners. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/cotton-sells-off-after-early-rise-october-goes-above-9c-and.html | COTTON SELLS OFF AFTER EARLY RISE; October Goes Above 9c, and Southerners Let Go and Hedging Is Increased. LIST LOSES 1 TO 3 POINTS Profit-Taking Leaves Prices Lowest at Close -- American-Indian Spread 118 Points. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/to-pay-straus-bond-coupons.html | To Pay Straus Bond Coupons. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hospital-benefit-held-on-ship.html | Hospital Benefit Held on Ship. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wesleyan-fr-14-roxbury-1.html | Wesleyan Fr., 14; Roxbury, 1. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/john-davis.html | JOHN DAVIS. | True | Wireless to THB New YORK Tints. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/morgan-inquiry-developments.html | Morgan Inquiry Developments | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-c-j-schriefer.html | MRS. C. J. SCHRIEFER. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/daniel-moynihan.html | DANIEL MOYNIHAN. | True | Special to THK Ns\v YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/printers-to-aid-revival-employers-and-employes-plan-to-cooperate.html | PRINTERS TO AID REVIVAL; Employers and Employes Plan to Cooperate with Government | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/alfred-e-dress.html | ALFRED E. DRESS. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-james-e-briggs-has-a-son.html | Mrs. James E. Briggs Has a Son. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/simmons-leading-ruth-in-fans-votes-gehrig-dickey-early-choices-lo.html | SIMMONS LEADING RUTH IN FANS' VOTES; Gehrig, Dickey Early Choices lo Represent American League in Chicago Game. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/deficiency-judgments.html | Deficiency Judgments. | True | H. CH. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/banks-holding-morgan-deposits.html | Banks Holding Morgan Deposits | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/sayreuhascnoehrl.html | SayreuHascnoehrl. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/freight-gains-over-year-ago-for-ny-central-and-prr.html | Freight Gains Over Year Ago For N.Y. Central and P.R.R. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/pharmacy-degrees-to-be-given-to-120-dr-schieffelin-will-address.html | PHARMACY DEGREES TO BE GIVEN TO 120; Dr. Schieffelin Will Address Graduates at College of Columbia University. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/chicago-schools-will-close-2-weeks-earlier-as-economy.html | Chicago Schools Will Close 2 Weeks Earlier as Economy | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/children-in-industry-parts-of-new-york-state-laws-need-to-be.html | CHILDREN IN INDUSTRY.; Parts of New York State Laws Need to Be Strengthened | True | BENJAMIN STRONG. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/roosevelt-rated-as-world-leader-nyu-seniors-pick-him-in-poll-year.html | ROOSEVELT RATED AS WORLD LEADER; N.Y.U. Seniors Pick Him in Poll -- Year Ago He Was Not Among First Ten. HOPE FOR WEALTHY WIVES Expect No Jobs by Fall, but See Good Salaries Later -- Cost of 'Dates' Shows Big Shrinkage. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-richard-j-marshall.html | MRS. RICHARD J. MARSHALL. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hamilton-high-wins-title-in-lacrosse-defeats-erasmus-hall-by-21-in.html | HAMILTON HIGH WINS TITLE IN LACROSSE; Defeats Erasmus Hall by 2-1 in Final of Play-Off Series for City Championship. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ridley-will-suit-is-begun-by-sister-she-asks-court-to-fix-rights-of.html | RIDLEY WILL SUIT IS BEGUN BY SISTER; She Asks Court to Fix Rights of Heirs and Order Estate Distributed Among Them. FILES CLAIM FOR THIRD Contends Murdered Man's Will Is Void and Wants Some Named in It Barred From Sharing. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/relief-dictator-for-nation-urged-robert-moses-wants-one-man-with.html | RELIEF DICTATOR FOR NATION URGED; Robert Moses Wants One Man With Full Power to Direct Public Works Plan. HOME BUREAUS CRITICIZED He Sees Public Losing Faith in Local Agencies -- Holds Federal Program Vital. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/post-gets-federal-job-exassemblyman-who-defied-tammany-made-aide-to.html | POST GETS FEDERAL JOB.; Ex-Assemblyman Who Defied Tammany Made Aide to Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/army-nine-wins-102-registers-triumph-over-wesleyan-in-8inning-game.html | ARMY NINE WINS, 10-2.; Registers Triumph Over Wesleyan In 8-Inning Game. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/salvation-army-firm-in-dry-stand-commander-booth-explains-it-will.html | SALVATION ARMY FIRM IN DRY STAND; Commander Booth Explains It Will Not Alter Fight on Liquor Even to Gain Contributions. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bridges-of-tigers-pitches-1hit-game-kuhels-homer-in-eighth-ruins.html | BRIDGES OF TIGERS PITCHES 1-HIT GAME; Kuhel's Homer in Eighth Ruins Chance for Perfect Feat -- Senators Bow, 3-1. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/benefit-for-hessian-hills-school.html | Benefit for Hessian Hills School. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jersey-legion-fights-tax-on-gift.html | Jersey Legion Fights Tax on Gift. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/five-dead-in-colombian-crash.html | Five Dead in Colombian Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ywca-to-graduate-65.html | Y.W.C.A. to Graduate 65. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/baron-wemyss-dies-at-cannes-former-admiral-of-the-british-fleet-and.html | BARON WEMYSS DIES AT CANNES; Former Admiral of the British Fleet and a Signer of World-War Armistice. RECEIVED THE FOE'S FLEET Won Honors in Gallipoli Cam- paignuTook Present King and Queen Around World In Ship. | True | tireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/sueur-is-honored-teacher-40-years-french-master-at-collegiate.html | SUEUR IS HONORED; TEACHER 40 YEARS; French Master at Collegiate School So Busy That He Had Forgotten Anniversary. HOLDS CLASSES AS USUAL Cardozo, C.E. Hughes Jr. and Other Notables Once Studied Under Veteran Instructor. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/golf-prize-to-mueller-captures-36hole-low-gross-in-artists-and.html | GOLF PRIZE TO MUELLER.; Captures 36-Hole Low Gross in Artists and Writers Tourney. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/accountant-dies-in-leap-plunges-from-manufacturers-trust-building.html | ACCOUNTANT DIES IN LEAP.; Plunges From Manufacturers Trust Building — Left 2 Notes. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bankrupt-owes-1976721.html | Bankrupt Owes $1,976,721. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/british-income-tax-paid-banking-houses-friends-got-alleghany-stock.html | BRITISH INCOME TAX PAID; Banking House's Friends Got Alleghany Stock $15 Under Market. DREXEL & CO. DID THE SAME Owen J. Roberts Is Named Among Those to Whom Proffer Was Made in 1929. N.H. DAVIS A BORROWER Ambassador Mentioned in Connection With Loans to Bankers and Bank Directors. MORGAN REVEALS A FAVORED LIST | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/st-lawrence-graduation-diplomas-awarded-to-17-seniors-at-catholic.html | ST. LAWRENCE GRADUATION; Diplomas Awarded to 17 Seniors at Catholic Academy. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/new-rochello-dwelling-sold.html | New Rochello Dwelling Sold. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/muldoon-88-years-old-today.html | Muldoon 88 Years Old Today. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/golden-way-710-wins-the-montana-leads-jovius-three-lengths-to-take.html | GOLDEN WAY, 7-10, WINS THE MONTANA; Leads Jovius Three Lengths to Take Jamaica Feature -- Flying Dragon Third. CURACAO SCORES BY NOSE His Victory Ends String of Four Successive Triumphs by Favorites. | True | By Bryan Field. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/argentine-challenge-to-duel-diverts-the-exchange-market.html | Argentine Challenge to Duel Diverts the Exchange Market | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jackson-victor-in-golf-tourney-cards-80-to-take-presidents-trophy.html | JACKSON VICTOR IN GOLF TOURNEY; Cards 80 to Take President's Trophy in Annual Play of Manhattan Club. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/memorial-from-pittsburgh.html | Memorial From Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/french-agency-tells-brazil-of-lack-of-cordiality-here.html | French Agency Tells Brazil Of Lack of Cordiality Here | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/beer-in-the-carolinas.html | Beer in the Carolinas. | True | W.D. O'NEIL. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/savings-societies-of-state-convene-240-building-and-loan.html | SAVINGS SOCIETIES OF STATE CONVENE; 240 Building and Loan Associations Represented at Sessions in Rye. 200,000 LIENS FORECAST Head of Chicago League Sees Big Jump by 1940 -- Pleads for the 'Poor Saver.' | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/halts-wild-decembers-ahernes-withdrawal-from-cast-delays-london.html | HALTS 'WILD DECEMBERS.'; Aherne's Withdrawal From Cast Delays London Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/school-strike-assailed-jersey-justice-orders-review-of-ouster-of.html | SCHOOL STRIKE ASSAILED.; Jersey Justice Orders Review of Ouster of Riverside Head. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/col-ashford-is-honored-puerto-rico-university-confers-degree-on.html | COL. ASHFORD IS HONORED; Puerto Rico University Confers Degree on Ex-Medical Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/gennerich-quits-police-roosevelt-guard-retires-on-pension-will-keep.html | GENNERICH QUITS POLICE.; Roosevelt Guard Retires on Pension -- Will Keep White House Post | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hurls-nohit-game-for-memphis.html | Hurls No-Hit Game for Memphis. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/girl-pupils-compete-gardner-school-holds-field-day-at-jones-beach.html | GIRL PUPILS COMPETE.; Gardner School Holds Field Day at Jones Beach State Park. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ultimatum-given-to-allied-chemical-stock-exchange-to-drop-shares.html | ULTIMATUM GIVEN TO ALLIED CHEMICAL; Stock Exchange to Drop Shares Unless Company Revises Its Accounting by Aug. 23. WHITNEY ISSUES WARNING He Says All Efforts to Force Concern to Give Detailed Reports Failed. ULTIMATUM GIVEN TO ALLIED CHEMICAL | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/miss-rose-j-mccloskey.html | MISS ROSE J. McCLOSKEY. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/miss-molly-shonk-engaged-to-marry-scarsdale-girl-is-betrothed-to.html | MISS MOLLY SHONK ENGAGED TO MARRY; Scarsdale Girl Is Betrothed to William Raymond Jr. of New York and Cedarkarst. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/yard-closed-on-sunday.html | Yard Closed on Sunday. | True | VINCENT M. DOWLING. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/malloryuvan-buren-.html | Malloryuvan Buren. | | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-owen-to-be-honored-reception-today-will-welcome-new-envoy-to.html | MRS. OWEN TO BE HONORED; Reception Today Will Welcome New Envoy to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/2-women-wounded-as-gangs-open-fire-in-upper-broadway-man-bystander.html | 2 WOMEN WOUNDED AS GANGS OPEN FIRE IN UPPER BROADWAY; Man Bystander Also Is Hit by Shots Like Machine Guns' Showered at Sedan. ALL IN THE BATTLE ESCAPE Riddled and Blood-Stained Car Wrecked and Abandoned by 2 Who Were Attacked. STREET CROWD IN PANIC Theatre-Goers Witness Affray -- Link to Beer Murders in Gordon Case Is Suspected. 2 WOMEN WOUNDED AS GANGS OPEN FIRE | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/82mile-wind-injures-many-in-philadelphia-falling-tree-causes-one.html | 82-MILE WIND INJURES MANY IN PHILADELPHIA; Falling Tree Causes One Death, Lightning Two -- Rail Traffic Paralyzed. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bridge-dynamiters-killed.html | Bridge Dynamiters Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/school-playgrounds-opinions-seem-to-differ-concerning-their.html | SCHOOL PLAYGROUNDS.; Opinions Seem to Differ Concerning Their Availability. | True | WILLIAM J. O'SHEA. Superintendent of Schools. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/athletics-win-74-and-sweep-series-rain-halts-browns-game-in-sixth.html | ATHLETICS WIN, 7-4, AND SWEEP SERIES; Rain Halts Browns' Game in Sixth -- Lightning Strikes Stand After Fans Leave. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/text-of-citizens-budget-commissions-report.html | Text of Citizens' Budget Commission's Report | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/yale-nine-defeats-holy-cross-6-to-2-pagans-batting-outstanding.html | YALE NINE DEFEATS HOLY CROSS, 6 TO 2; Pagan's Batting Outstanding Factor in Eli Victory on New Haven Diamond. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/huge-auto-exhibit-opened-at-chicago-new-economic-hope-born-says.html | HUGE AUTO EXHIBIT OPENED AT CHICAGO; New Economic Hope Born, Says Sloan at General Motors Exposition Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/68000-accident-verdict-railroad-detective-who-lost-leg-wins-suit.html | $68,000 ACCIDENT VERDICT; Railroad Detective Who Lost Leg Wins Suit Against Central. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/miss-olive-c-cray-to-bewedin-jvne-her-marriage-to-h-a-lloyd-will.html | MISS OLIVE C. CRAY TO BEWEDIN JVNE; Her Marriage to H. A. Lloyd Will Take Place in Calvary Methodist Church, Bronx. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/policeman-is-hit-by-cab-in-5th-av-big-pete-quinn-for-years-at-43d.html | POLICEMAN IS HIT BY CAB IN 5TH AV.; 'Big Pete' Quinn, for Years at 43d St. Corner, Accuses Two Drivers of Attack. IN HOSPITAL GRAVELY HURT He Says He Heard Man Threaten to Run Him Down After Being Ordered Twice to Move On. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/o-gustave-1-karbach.html | o GUSTAVE 1. KARBACH. | True | I Special to THB N1/2w YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/miss-r-b-eatons-bridal-plans.html | Miss R. B. Eaton's Bridal Plans. | True | Special to THK NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/women-foil-thief-fleeing-with-gems-maid-gives-alarm-when-pair-hold.html | WOMEN FOIL THIEF FLEEING WITH GEMS; Maid Gives Alarm When Pair Hold Up Jeweler in Central Park South Apartment. OTHER BARES HIDING PLACE Police Seize One Fugitive and Recover $5,000 Loot, Other Escapes With $7,000. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fifth-av-corner-bought-by-brown-widelyknown-operator-returns-to-the.html | FIFTH AV. CORNER BOUGHT BY BROWN; Widely-Known Operator Returns to the Realty Market After a Long Absence. PARCEL SOLD BY BANK Fifteen-Story Business Building at Thirty-sixth Street Is Assessed at $1,750,000. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/doughertyurowland.html | DoughertyuRowland. | True | I Special to THK NEW YORK TIMES. I | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/many-to-attend-benefit-notables-subscribe-for-bridge-in-aid-of.html | MANY TO ATTEND BENEFIT.; Notables Subscribe for Bridge in Aid of Catholic Charities. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mdonald-ignorant-says-lord-snowden-premiers-former-friend-accuses.html | M'DONALD IGNORANT, SAYS LORD SNOWDEN; Premier's Former Friend Accuses Him of Incompetence -- Fears Lack of Parley Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mallorysoule-troth-broken.html | Mallory-Soule Troth Broken. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/as-dr-jacks-sees-us.html | As Dr. Jacks Sees Us. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/aborn-to-end-season-saturday.html | Aborn to End Season Saturday. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wins-annapolis-contest-company-led-by-janncke-jr-takes-close-flag.html | WINS ANNAPOLIS CONTEST.; Company Led by Janncke Jr. Takes Close Flag Competition. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/approves-foltisfischer-offer.html | Approves Foltis-Fischer Offer. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/nazi-boycott-endorsed.html | Nazi Boycott Endorsed. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dempsey-completes-boxing-card.html | Dempsey Completes Boxing Card. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/col-ba-flood-survived-by-widow.html | Col. B.A. Flood Survived by Widow | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/russian-rail-rights-questioned-by-tokyo-whether-soviet-has.html | RUSSIAN RAIL RIGHTS QUESTIONED BY TOKYO; Whether Soviet Has Ownership In or Merely Controls Chinese Eastern Is to Be Studied. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hebrew-institute-graduates-109-today-exercises-to-be-held-tonight.html | HEBREW INSTITUTE GRADUATES 109 TODAY; Exercises to Be Held Tonight at Cooper Union -- Dr. K.G. Folk to Give Address. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/summer-decrease-in-steel-deferred-recession-not-expected-now-before.html | SUMMER DECREASE IN STEEL DEFERRED; Recession Not Expected Now Before July, The Iron Age Reports. OPERATIONS STILL RISE Rate Estimated at 38 Per Cent of Capacity -- Buying increases as Prices Advance. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/summary-of-citizens-budget-commission-plan-to-put-the-credit-of-the.html | Summary of Citizens Budget Commission Plan To Put the Credit of the City on a Sound Basis | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/red-fur-workers-routed-police-quickly-end-clash-over-union-pamphlet.html | RED FUR WORKERS ROUTED.; Police Quickly End Clash Over Union Pamphlet Distribution. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jersey-senate-bars-additional-pay-cuts-princeton-survey-proposal-is.html | JERSEY SENATE BARS ADDITIONAL PAY CUTS; Princeton Survey Proposal Is Shelved by Vote to Extend Present Scale to Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rain-halts-navy-game.html | Rain Halts Navy Game. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/luther-says-nazis-have-united-reich-envoy-declares-hitler-now-is.html | LUTHER SAYS NAZIS HAVE UNITED REICH; Envoy Declares Hitler Now Is Fulfilling Bismarck's Dream, Backed by People. NO DANGER IN STRENGTH Speaking at Wartburg Farm School, He Says Animus Against Jews Is Political. | True | Soeial to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/kingsland-point-park-barred.html | Kingsland Point Park Barred. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/brooklyn-bridge-opened-again-as-symbol-of-50-years-progress-mayor.html | Brooklyn Bridge 'Opened' Again As Symbol of 50 Years' Progress; Mayor Re-enacts Ceremony of 1883 as Planes, Ships and Fireworks Salute Parade -- Growth of United Cities Hailed as Tribute to Roebling's Vision. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/5000000-is-lent-to-nassau-county-bonds-awarded-to-guaranty-company.html | $5,000,000 IS LENT TO NASSAU COUNTY; Bonds Awarded to Guaranty Company Group at Price of 100.20999 as 6s. TO BE ON MARKET TODAY But Advance Subscriptions Exceed the Offering -- Yield of 5.6% to Investors. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/man-with-7500-got-relief-city-charges-east-sider-and-family-accused.html | MAN WITH $7,500 GOT RELIEF, CITY CHARGES; East Sider and Family Accused of Obtaining More Than $1,000 From Home Aid Bureau. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/cachet-takes-up-bicycling-training-for-davis-cup-play.html | Cachet Takes Up Bicycling Training for Davis Cup Play | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/tewksbury-gets-st-stephens-post-will-become-the-acting-dean.html | TEWKSBURY GETS ST. STEPHEN'S POST; Will Become the Acting Dean Following the Withdrawal of Warden B.I. Bell. MADE SURVEY AT SCHOOL Continued Study of Faculty and Educational Problems Is Aim, Dr. Butler Says. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/dr-ralph-s-booth-educator-dies-at-45-political-science-professor-at.html | DR. RALPH S. BOOTH, EDUCATOR, DIES AT 45; Political Science Professor at University of Pittsburgh Noted for Liberalism. | True | I Special to THE NETT YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/-sympathy-voted-to-morgan-by-the-west-virginia-house.html | ' Sympathy' Voted to Morgan By the West Virginia House | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/st-marks-beats-groton-nine-136-gains-28th-victory-in-annual-contest.html | ST. MARK'S BEATS GROTON NINE, 13-6; Gains 28th Victory in Annual Contest -- Results of Other Prep School Games. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hills-score-in-dinghy-races.html | Hills Score in Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/westchester-towns-conduct-tax-sales-350000-paid-to-3-communities-in.html | WESTCHESTER TOWNS CONDUCT TAX SALES; $350,000 Paid to 3 Communities in Rush of Delinquents to Save Their Properties. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/to-restore-the-citys-credit.html | TO RESTORE THE CITY'S CREDIT. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/agents-warned-on-marks-bookings-paid-for-in-blocked-money-are.html | AGENTS WARNED ON MARKS; Bookings Paid For in 'Blocked' Money Are Barred, Lines Rule. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/general-gorecki-sails.html | General Gorecki Sails. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/central-park-row-turns-to-east-side-chrystieforsyth-st-area-is.html | CENTRAL PARK ROW TURNS TO EAST SIDE; Chrystie-Forsyth St. Area Is Proposed as Alternative Site for Athletic Field. WILL BE INSPECTED TODAY Park Association Committee to Visit 26 Tracts -- Split in Broadway Group. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ishii-talk-limited-to-trade-by-hull-but-roosevelt-opens-parleys.html | ISHII TALK LIMITED TO TRADE BY HULL; But Roosevelt Opens Parleys With Japanese and May Take Up Other Issues Later. LUNCHEON GIVEN MISSION McReynolds Is Named to London Conference -- Johnson Says He Cannot Attend. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/hitler-wont-go-to-fete-on-rhine-reports-he-would-attend-the.html | HITLER WON'T GO TO FETE ON RHINE; Reports He Would Attend the Observance for Man Shot by French Are Denied. NEWSPAPERS ARE WARNED Nazi Bureau Says Unauthorized Statements About Leader Will Cause Suppression. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/long-island-wins-team-golf-match-scores-27-12-points-to-capture.html | LONG ISLAND WINS TEAM GOLF MATCH; Scores 27 1/2 Points to Capture Stoddard Bowl Triangular Series at Rye. NEW JERSEY IS SECOND Defenders Register 23 Units as Westchester Places Third With 21 1/2. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/wh-thompson-79-is-nebraska-senator-exjudge-is-named-by-bryan-to.html | W.H. THOMPSON, 79, IS NEBRASKA SENATOR; Ex-Judge Is Named by Bryan to Post Left by Howell's Death -- Born hi Ohio Log Cabin. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bridestobe-honored-the-misses-mary-kelley-katrin-victor-and-barbara.html | BRIDES-TO-BE HONORED.; The Misses Mary Kelley, Katrin Victor and Barbara Hall Feted. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/denies-move-into-chahar.html | Denies Move Into Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/epinards-son-at-scene.html | Epinard's Son at Scene. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/lehman-pleased-by-vote-governor-back-at-albany-says-he-expected.html | LEHMAN PLEASED BY VOTE.; Governor, Back at Albany, Says He Expected Repeal Victory. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/harvard-five-to-play-in-league.html | Harvard Five to Play In League. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/city-relief-heads-confer-at-capital-taylor-consults-wagner-on-aid.html | CITY RELIEF HEADS CONFER AT CAPITAL; Taylor Consults Wagner on Aid to Be Sought From Federal Public Works. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-je-montague-dead-at-age-of-80-was-wife-of-the-chairman-of-the.html | MRS. J.E. MONTAGUE DEAD AT AGE OF 80; Was Wife of the Chairman of the Niagara Electric Service Corporation. BELONGED TO OLD FAMILY Interested in PhilanthropiesuHer Father a Banker and Rail- road Director. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/morgan-an-unwitting-foe-to-income-tax-rise.html | Morgan an Unwitting Foe to Income Tax Rise | True | By Arthur Krock. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/list-of-favored-in-alleghany-issue-participants-in-1250000-shares.html | LIST OF 'FAVORED' IN ALLEGHANY ISSUE; Participants in 1,250,000 Shares Through Morgan Firm Given by Pecora. PAID $11 BELOW MARKET ' Selectef Buyers Got the Stock at $20, When Prices on Exchange Were $31 to $35. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/haskeludouglass.html | HaskeluDouglass. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/receivers-call-for-claims.html | Receivers Call for Claims. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/divorce-proposal-in-chile-causes-break-in-congress.html | Divorce Proposal in Chile Causes Break in Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/gen-ho-would-yield-peiping.html | Gen. Ho Would Yield Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/praise-the-record-of-savings-banks-fiscal-heads-predict-better-days.html | PRAISE THE RECORD OF SAVINGS BANKS; Fiscal Heads Predict Better Days Ahead as National Conference Opens. CITIES' PLIGHT STRESSED Period of Probation Seen for Municipal Bonds -- Tax Payment Campaign Urged. | | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/sidewalk-dinner-novel-charity-aid-chatham-walk-transformed-into.html | SIDEWALK DINNER NOVEL CHARITY AID; Chatham Walk Transformed Into Open-Air Cafe for Social Service Fete. CARNIVAL SPIRIT PREVAILS Roller Skating and Ping Pong Go On as Hurdy Gurdy and Strolling Artists Provide Music. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/commodities-continue-upward-trend-silver-joins-in-advance-cash.html | Commodities Continue Upward Trend; Silver Joins in Advance; Cash Prices Rise | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/savings-banks-get-foreclosed-realty-as-plaintiffs-they-bid-in.html | SAVINGS BANKS GET FORECLOSED REALTY; As Plaintiffs, They Bid In Several of Fifteen Parcels Put Up at Auction Sales. | True | By Joseph P. Day.by Abeles & Ress.by Edwin J. M'Donald.by Henry Brady.by Thomas F. Burchill.by I. Lincoln Seide.by Elliott Marshall & Co.by James R. Murphy. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/credit-to-lama-conferences.html | Credit to Lama Conferences. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/sterlinguhammoncl.html | SterlinguHammoncl. | True | Spe:!sl to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/edward-j-thomas.html | EDWARD J. THOMAS. | True | Special to THE NBW YORK Tnuss. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rail-fare-rates-on-2-bases-seen-kenney-says-lines-in-west-suffer.html | RAIL FARE RATES ON 2 BASES SEEN; Kenney Says Lines in West Suffer More From Auto Travel Than in East. EXECUTIVES MEET SOON Rise In Commodity Prices and Traffic From Beer Help Great Northern Revenues. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bond-gold-clause-is-voided-by-court-bank-is-ordered-to-accept.html | BOND GOLD CLAUSE IS VOIDED BY COURT; Bank Is Ordered to Accept Currency From City to Pay Libby Hotel Mortgage. ISSUE RISES ON RULING Bills Now Have Same Coin Value as Metal, Justice Holds, Citing English Decision. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/find-missing-cadet-safe-at-academy-searchers-at-west-point-come.html | FIND MISSING CADET SAFE AT ACADEMY; Searchers at West Point Come Upon Conner Loitering Near Reservation Garden. UNFED FOR THREE DAYS Suffering From Exposure, He Is Put In Hospital and Not Questioned on Why He Vanished. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/brooklyn-college-likely-to-be-moved-berry-urges-the-sinking-fund.html | BROOKLYN COLLEGE LIKELY TO BE MOVED; Berry Urges the Sinking Fund Board Not to Renew Lease at 80 Willoughby St. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/charles-hagstrom.html | CHARLES HAGSTROM. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/sister-mary-loretta.html | SISTER MARY LORETTA. | True | bpecial to THS NEW YOBK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/operators-active-in-sharp-upturn-purchase-on-washington-heights.html | OPERATORS ACTIVE IN SHARP UPTURN; Purchase on Washington Heights Made at Same Time as Brown Deal on Fifth Av. SALES NEAR CENTRAL PARK Bank Disposes of Two Apartment Houses in 90th and 91st Sts. -- Several Leaseholds Reported. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/judge-louderback-cleared-by-senate-all-impeachment-charges-are.html | JUDGE LOUDERBACK CLEARED BY SENATE; All Impeachment Charges Are Negatived, Although One Gets a Majority. HE WILL RETURN TO BENCH Ten-Day Trial Concerned His Handling of Receiverships in California District. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/breaks-parachute-mark-tranum-briton-falls-17500-feet-before-pulling.html | BREAKS PARACHUTE MARK.; Tranum, Briton, Falls 17,500 Feet Before Pulling Rip Cord. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/misshaskellied-to-richard-m-egan-ceremony-performed-by-rev-joseph.html | MISSHASKELLIED TO RICHARD M. EGAN; Ceremony Performed by Rev. Joseph Farrell, Her Uncle, at St. Ignatius Loyola. POPE SENDS HIS BLESSING Bride, Escorted by Father, Has Eight AttendantsuBrother Is Bridegroom's Best Man. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/john-francis-gorman.html | JOHN FRANCIS GORMAN. | True | Special to THB Niw Year Tints. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/alloy-lighter-than-aluminum-developed-by-german-firm.html | Alloy Lighter Than Aluminum Developed by German Firm | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/morgans-proffer-of-stock-to-woodin-letter-written-by-wm-ewing-tells.html | MORGAN'S PROFFER OF STOCK TO WOODIN; Letter Written by Wm. Ewing Tells of a Bargain for 'Our Close Friends.' 1,000 SHARES 'RESERVED' Present Secretary of Treasury Took His Allotment at $15 a Share Under Market. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jack-holt-and-lillian-bond-in-a-melodrama-which-begins-in-france.html | Jack Holt and Lillian Bond in a Melodrama Which Begins in France and Ends in the Tropics. | True | By Mordaunt Hall. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/french-market-advances.html | French Market Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/city-budget-bills-they-are-welcome-but-have-been-needlessly-delayed.html | CITY BUDGET BILLS.; They Are Welcome, but Have Been Needlessly Delayed. | True | GERTRUDE B. McCARTHY. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/taft-11-gunnery-3.html | Taft, 11; Gunnery, 3. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mrs-charles-h-wadelton.html | MRS. CHARLES H. WADELTON. | True | Special to Tug NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stocks-in-london-paris-and-berlin-international-issues-advance-on.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Advance on English Exchange in Response to Wall St. FRENCH MARKET HIGHER Affected by Conditions in This Country -- Trading In Germany Chiefly Professional. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/insurance-aid-bill-is-passed-by-house-measure-already-approved-by.html | INSURANCE AID BILL IS PASSED BY HOUSE; Measure Already Approved by Senate Permits R.F.C. to Buy $50,000,000 Stock. SALARY LIMIT IS CHANGED Discretion Granted From $17,500 Maximum -- Amendment Now Goes to Conference. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/harriman-bank-to-pay-50-at-once-loan-of-7000000-by-rfc-will-precede.html | HARRIMAN BANK TO PAY 50% AT ONCE; Loan of $7,000,000 by R.F.C. Will Precede Suit Against Clearing House Banks. WOODIN ORDERS ACTION It Will Be Based on Clearing House Agreement to Assume Liability for Deposits. HARRIMAN BANK TO PAY 50% AT ONCE | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/our-pledge-to-aid-peace.html | Our Pledge to Aid Peace | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/nanking-announce-a-truce.html | Nanking Announce a Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/electric-power-index-close-to-years-peak-weeks-best-gain-in-central.html | Electric Power Index Close to Year's Peak; Week's Best Gain in Central Industrial Area | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/empress-of-britain-sets-marks.html | Empress of Britain Sets Marks | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/north-american-aviation-acquires-control-of-western-air-express.html | North American Aviation Acquires Control Of Western Air Express; Simplification Seen | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/cubs-upset-phils-5-to-2-pitcher-warneke-contributes-homer-klein.html | CUBS UPSET PHILS, 5 TO 2.; Pitcher Warneke Contributes Homer -- Klein Drives No. 9. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/patrolman-freed-of-charge.html | Patrolman Freed of Charge. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/james-mcc-waldron-chief-signal-engineer-of-i-r-t-dies-at-his-home-i.html | JAMES McC. WALDRON.; Chief Signal Engineer of I. R. T. Dies at His Home in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/coloman-palmer.html | COLOMAN PALMER. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rail-roads-report-recovery-in-april-seven-show-net-operating-in.html | RAIL ROADS REPORT RECOVERY IN APRIL; Seven Show Net Operating In- comes Greater Than in the Same Month of 1932. DECLINE OF 11.8% IN GROSS Total of $38,852,000 for Twelve Against $44,060,000 Year Ago, $37,869,000 Month Before. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/licenses-gold-exports-but-treasury-limits-permits-to-filling-of.html | LICENSES GOLD EXPORTS.; But Treasury Limits Permits to Filling of Pre-April 20 Contracts. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/appreciation-of-articles.html | Appreciation of Articles. | True | ARTHUR J. KELLAR. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/lighterage-czar-for-port-sought-icc-weighs-plan-urged-by-port.html | LIGHTERAGE 'CZAR' FOR PORT SOUGHT.; I.C.C. Weighs Plan Urged by Port Authority for Saving $3,000,000. LONG LITIGATION NEAR END Arguments Closed in Attack by New Jersey on Free Service in the Harbor. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/fordham-crushes-rutgers-nine-176-routs-liddy-with-sixrun-barrage-in.html | FORDHAM CRUSHES RUTGERS NINE, 17-6; Routs Liddy With Six-Run Barrage in Fourth After Tallying Thrice in First. ESTWANICK IN FINE FORM Holds Scarlet to Four Hits in Seven Innings -- Giacondino Hurls Last 2 Frames. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/judge-faces-inquiry-in-attack-on-college-bar-to-be-asked-to-look-in.html | JUDGE FACES INQUIRY IN ATTACK ON COLLEGE; Bar to Be Asked to Look Into Russell Decision Charging City Institution Is Red. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/exflayor-dayey-i-of-glen-rime-dies-president-of-bindingboard.html | EX-fllAYOR DAYEY I OF GLEN RIME DIES; President of Binding-Board Concern His Grandfather Founded 125 Years Ago. I _____ ! LONG IN BOROUGH COUNCIL Served as Chairman of Zoning BoarduuTrustee of a Savings Bank and a Church. | True | Special to THK NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/judge-chides-lawyer-in-morris-trial-row-defense-counsel-denounced.html | JUDGE CHIDES LAWYER IN MORRIS TRIAL ROW; Defense Counsel Denounced for Challenging Veracity of Aged Attorney for Wendels. | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/farley-holds-repeal-only-tax-relief-hope-taxpayers-will-be-heavily.html | FARLEY HOLDS REPEAL ONLY TAX RELIEF HOPE; Taxpayers Will Be Heavily Assessed on Incomes Otherwise, He Declares. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mitchell-appealed-to-bank-to-pay-loss-swope-testifies-chairman-did.html | MITCHELL APPEALED TO BANK TO PAY LOSS; Swope Testifies Chairman Did Not Tell Directors of Selling Stock to Wife. TRIAL TURNS TO 1930 SALE Altered Records of Copper Deal Shown -- Bookkeeping Error, Says Brokers' Aide. MITCHELL ASKED BANK TO PAY LOSS | True | C.E. MITCHELL.C.E. MITCHELL. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/portugal-names-envoy-joao-antonio-de-bianchl-to-be-minister-at.html | PORTUGAL NAMES ENVOY.; Joao Antonio de Bianchl to Be Minister at Washington. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/indian-affairs-denial-of-hearing-on-new-commissioner-is-protested.html | INDIAN AFFAIRS.; Denial of Hearing on New Commissioner Is Protested. | True | ALICE LEE JEMISON. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/joseph-p-warta-jr.html | JOSEPH P. WARTA JR. | True | Special to THE Nrw YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/league-wins-peace-in-amazon-dispute-peru-accepts-plan-already.html | LEAGUE WINS PEACE IN AMAZON DISPUTE; Peru Accepts Plan Already Agreed To by Colombia for Leticia's Transfer. LIMA PARLEYS GET CREDIT Washington Believes Conversations of Benavides and Lopez Ended Row -- 5 Die in Plane Crash. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/john-p-fawcett-retired-accountant-in-office-of-commissioner-of.html | JOHN P. FAWCETT.; Retired Accountant In Office of Commissioner of Accounts. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/tory-disaffection-imperils-mdonald-80-of-109-conservative-clabs.html | TORY DISAFFECTION IMPERILS M'DONALD; 80 of 109 Conservative Clabs Oppose Cabinet's India Policy -- Test to Come June 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/teacher-killed-in-fall-sarah-garland-of-hunter-high-school-faculty.html | TEACHER KILLED IN FALL.; Sarah Garland of Hunter High School Faculty Had Been Ill. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/student-war-poll-strongly-pacifist-39-in-70-colleges-oppose-any.html | STUDENT WAR POLL STRONGLY PACIFIST; 39% in 70 Colleges Oppose Any Hostilities -- 33% Would Fight Invaders Only. WOMEN LEAST 'MILITARIST' Several Institutions Forbade Vote Inspired by Action of the Oxford Union. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bodanzky-sailing-on-conte-di-savoia-others-off-today-on-liner-are.html | BODANZKY SAILING ON CONTE DI SAVOIA; Others Off Today on Liner Are Mrs. Martinelli, Matisse and Laurence Stallings. 3 OTHER SHIPS TO DEPART They Are the Coamo, President McKinley and Scythla -- The Carinthia Due From Cruise. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ickes-to-inspect-bridge-he-and-governor-moore-will-visit-washington.html | ICKES TO INSPECT BRIDGE.; He and Governor Moore Will Visit Washington Span Today. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/du-pont-concerns-raise-wages-5.html | Du Pont Concerns Raise Wages 5% | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ecuadors-cabinet-quits-ministers-act-because-of-criticism-by.html | ECUADOR'S CABINET QUITS.; Ministers Act Because of Criticism by Revolutionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/france-qualifies-fourpower-pact-nations-to-deal-only-with-own.html | FRANCE QUALIFIES FOUR-POWER PACT; Nations to Deal Only With Own Interests, Calling In Others if They Are Involved. REVISION RULINGS BARRED But Cabinet Remains Determined to Adhere Despite Opposition -- Signing Expected in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/ambassador-sails.html | AMBASSADOR SAILS. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/bus-transportation-needed.html | Bus Transportation Needed. | True | JOHN McMILLAN. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/lowcost-parks-urged-in-slump-beach-at-madison-conn-is-cited-as.html | LOW-COST PARKS URGED IN SLUMP; Beach at Madison, Conn., Is Cited as Example of Success With Limited Funds. CAMP SITE ERRORS TOLD Governor Moors Will Address Bear Mountain Conference Today, Then Go On to West Point. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/disarmament-prize-is-awarded.html | Disarmament Prize Is Awarded. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/rail-foreclosvre-first-in-slump-set-new-orleans-great-northern.html | RAIL FORECLOSVRE, FIRST IN SLUMP, SET; New Orleans Great Northern Ordered by Federal Court Sold on June 29. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/yonkers-building-burns-fire-in-business-centre-halts-trolley-and.html | YONKERS BUILDING BURNS.; Fire In Business Centre Halts Trolley and Auto Traffic. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/32-hurt-in-crash-of-subway-trains-irt-motorman-trapped-for-2-hours.html | 32 HURT IN CRASH OF SUBWAY TRAINS; I.R.T. Motorman Trapped for 2 Hours While Rescuers With Torches Cut Away Debris. 400 LEAVE CARS QUICKLY Brooklyn Museum Station Is Scene of Rear-End Collision Laid to 'Man Failure.' | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/golf-stars-start-title-quest-today-dutra-to-defend-metropolitan.html | GOLF STARS START TITLE QUEST TODAY; Dutra to Defend Metropolitan Open Crown in Tourney at Winged Foot. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/new-papal-envoy-greeted-by-7000-cardinal-hayes-heads-the-throng-of.html | NEW PAPAL ENVOY GREETED BY 7,000; Cardinal Hayes Heads the Throng of Clergy and Laity at St. Patrick's. PROCESSION IS FEATURE Former Justice Dowling and Mgr. Lavelle Deliver the Addresses of Welcome. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/backs-monetary-change-re-wood-of-sears-roebuck-optimistic-on.html | BACKS MONETARY CHANGE.; R.E. Wood of Sears, Roebuck Optimistic on Roosevelt's Policy. | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/pinedo-hopes-to-hop-next-week.html | Pinedo Hopes to Hop Next Week. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/banker-identifies-list-of-borrowers-morgan-on-stand-tells-names-of.html | BANKER IDENTIFIES LIST OF BORROWERS; Morgan on Stand Tells Names of Concerns With Which They Were Connected. MITCHELL LOAN DETAILED George Whitney Recalls Moves in 1929 Crisis -- Alleghany Financing Told. Morgan Official Is Pressed for Reasons for Offer of Alleghany Stock Bargain BANKER IDENTIFIES LIST OF BORROWERS | True | Special to THE NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/remington-stock-plan-deposits-in-du-pont-offer-to-be-at-lee.html | REMINGTON STOCK PLAN.; Deposits in Du Pont Offer to Be at Lee Higginson or Morgan Office | True | | C1B 191282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/jewish-guardians-elect-medalie-again-chosen-to-head-group-to-aid.html | JEWISH GUARDIANS ELECT.; Medalie Again Chosen to Head Group to Aid Youth. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/300-teachers-riot-in-education-hall-freeforall-fight-with-police.html | 300 TEACHERS RIOT IN EDUCATION HALL; Free-for-All Fight With Police Follows Board's Decision to Oust Bronx Man. BUT THE MEETING GOES ON Dr. Ryan Calls for Vote as Tables Are Turned Over, Clothing Torn and Umbrellas Brandished. | True | | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/koehrleucoe.html | KoehrleuCoe. | True | I Special to THK NEW YORK TIMES. | C1B 191282 |
| 1933-05-25 | 1933-05-25 | https://www.nytimes.com/1933/05/25/archives/mr-rogers-is-at-the-ringside-of-the-big-bout-in-the-capital.html | Mr. Rogers Is at the Ringside Of the Big Bout in the Capital | True | WILL ROGERS. | C1B 191282 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/cuts-by-other-banks-seen-washington-finds-action-here-in-line-with.html | CUTS BY OTHER BANKS SEEN.; Washington Finds Action Here in Line With Roosevelt's Program. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/files-131590-tax-lien-in-jersey.html | Files $131,590 Tax Lien. in Jersey. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/seeking-aid-in-adversity-stricken-long-beach-church-needs-funds-for.html | SEEKING AID IN ADVERSITY.; Stricken Long Beach Church Needs Funds for Rebuilding. | True | W. RUSSELL BOWIE. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/reginald-l-brooks-weds-aline-rhonie-lady-astors-nephew-well-known-a.html | REGINALD L. BROOKS WEDS ALINE RHONIE; Lady Astor's Nephew, Well Known as an Aviator, Takes Aviatrix as Bride. AT THE MUNICIPAL CHAPEL Bridegroom the Winner of Many Trophies as a Daring Pilot ' and Stunt Flier. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/the-gladstonian-manner.html | THE GLADSTONIAN MANNER. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/walkers-friends-balked-at-a-hotel-bill-on-mooney-trip-he-must.html | Walker's Friends Balked at a Hotel Bill On Mooney Trip; He Must Answer Suit | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/lewisohn-sings-at-84-philanthropist-entertains-friends-at-dinner-in.html | LEWISOHN SINGS AT 84.; Philanthropist Entertains Friends at Dinner in His Honor. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/farm-credit-plan-filed-in-congress-both-houses-get-bill-for-con.html | FARM CREDIT PLAN FILED IN CONGRESS; Both Houses Get Bill for Con- solidating Loan Agencies Under Morgenthau. $120,000,000 FOR FINANCING Local Chartered Units Will Be Set Up in 12 Land Bank Districts -- Operations Defined. FARM CREDIT PLAN FILED IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/ends-life-with-poison-millinery-dealer-asks-son-to-pay-debts-with.html | ENDS LIFE WITH POISON.; Millinery Dealer Asks Son to Pay Debts With $75,000 Insurance. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/japanese-demand-retreat-by-china.html | JAPANESE DEMAND RETREAT BY CHINA | True | Wireless to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/majority-against-adoption.html | Majority Against Adoption. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/akron-defective-declares-boland-pennsylvanian-says-mooring-crash.html | AKRON DEFECTIVE, DECLARES BOLAND; Pennsylvanian Says Mooring Crash Had Knocked 'Every Girder Out of Alignment.' HARRIGAN IS ON STAND Aviator in Akron Plane Unit Says at Inquiry Rigid Airships Now Have Little War Use. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/gowns-by-roberta-to-be-staged.html | Gowns by Roberta' to Be Staged. | True | | C1B 190720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/french-veterans-will-counter-nazi-fete-by-honoring-their.html | French Veterans Will Counter Nazi Fete By Honoring Their 'Assassinated' Comrades | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/annalist-weekly-index-wholesale-commodity-figure-down-03-point-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Down 0.3 Point to 90.7. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/daughter-to-thurston-macauleys.html | Daughter to Thurston Macauleys. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/preferred-clients-for-standard-brands-stock.html | Preferred Clients for Standard Brands Stock | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/the-rev-james-a-omeara.html | THE REV. JAMES A. O'MEARA. | True | Special to THE NEW YORK Truss. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/nazi-debate-faces-the-world-pen-club-session-opens-in-yugoslavia.html | NAZI DEBATE FACES THE WORLD PEN CLUB; Session Opens in Yugoslavia -- Wells Stresses Freedom of Thought and Publication. | True | Wireless to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/slain-in-argentine-clash-boy-is-killed-and-five-persons-are-hurt-in.html | SLAIN IN ARGENTINE CLASH.; Boy Is Killed and Five Persons Are Hurt in Holiday Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/townsendumacleod.html | TownsenduMacLeod. | True | I Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/new-paramount-publix-manager.html | New Paramount Publix Manager. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/indians-triumph-32-win-from-red-sox-on-error-to-end-losing-streak.html | INDIANS TRIUMPH, 3-2.; Win From Red Sox on Error to End Losing Streak. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/the-ghost-writer-to-open-june-19.html | The Ghost Writer' to Open June 19 | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/valuable-cathedral-relics-are-stolen-in-mexico-city.html | Valuable Cathedral Relics Are Stolen in Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/an-appreciation.html | An Appreciation. | True | FRANK PARKER STOCKBRIDGE. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/manhattan-downs-boston-college-captures-most-important-game-of-the.html | MANHATTAN DOWNS BOSTON COLLEGE; Captures Most Important Game of the Year, 3-2, Behind Rescigno's Fine Pitching. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/lumber-orders-for-year-now-slightly-over-last-years-total.html | Lumber Orders for Year Now Slightly Over Last Year's Total | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/domestic-copper-at-7c-no-sales-at-higher-figure-prices-of-lead-and.html | DOMESTIC COPPER AT 7C.; No Sales at Higher Figure -- Prices of Lead and Zinc Raised. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/i-nathan-loewenstein.html | I NATHAN LOEWENSTEIN. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/john-dewey-off-for-europe-today-prof-ph-buck-also-on-the-minnetonka.html | JOHN DEWEY OFF FOR EUROPE TODAY; Prof. P.H. Buck Also on the Minnetonka -- Veendam's List Includes Ormandy, Director. GERMANS ON WAY TO FAIR Business Group Will Arrive on the Hamburg -- Nanette Gullford Due on Aquitania. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/left-70000-to-charity-isaac-marks-of-mount-vernon-an-unidentified.html | LEFT $70,000 TO CHARITY.; Isaac Marks of Mount Vernon an 'Unidentified' Philanthropist. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/cocoa-seat-at-2350-drop-of-50.html | Cocoa Seat at $2,350, Drop of $50. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/the-intercollegiates.html | The Intercollegiates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/goldman-beats-mancuso-wins-2111-2111-in-junior-table-tennis-tourney.html | GOLDMAN BEATS MANCUSO.; Wins, 21-11, 21-11, in Junior Table Tennis Tourney. | True | | C1B 190720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/schwab-endorses-roosevelts-plans-torevive-industry-partnership-idea.html | SCHWAB ENDORSES ROOSEVELT'S PLANS TOREVIVE INDUSTRY; Partnership Idea Is 'Gladly Accepted' by Steel Men, He Tells Institute. COOPERATION IS PLEDGED Some Speakers Criticize, but Leaders Will Draft Plan of Action Under Bill. UP-GRADE TREND HAILED Bethlehem Chairman Says Sharp Rise in Production Makes Him Optimistic for Future. SCHWAB ENDORSES ROOSEVELT PLANS | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/kussellu|luce.html | Kussellu|Luce. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/prof-baur-of-yale-to-wed-in-berlin-fraeulein-hertha-piltz-will.html | PROF. BAUR OF YALE TO WED IN BERLIN; Fraeulein Hertha Piltz Will Become Archaeologist's Bride on Jane 8. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/naval-pact-limits-opposed-by-japan-she-fights-inclusion-in-arms.html | NAVAL PACT LIMITS OPPOSED BY JAPAN; She Fights Inclusion in Arms Conventions of Washington and London Yardsticks. RIFT ON TERM 'AGGRESSOR' British Argue a Fixed Definition Is Too Inelastic -- Davis and Politis Answer Objectors. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/athletics-subdue-tigers-in-12th-43-grove-acts-as-relief-pitcher-in.html | ATHLETICS SUBDUE TIGERS IN 12TH, 4-3; Grove Acts as Relief Pitcher in Fifth Game in Row, Scoring Third Victory in Week. HIGGINS'S HOMER DECIDES Coleman's Circuit Smash Evens Count in Ninth -- Mackmen Tie White Sox for 3d Place. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/drakes-poem-ms-sold-for-500.html | Drake's Poem MS. Sold for $500. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/cahill-appointed-correction-head-former-bill-drafting-official.html | CAHILL APPOINTED CORRECTION HEAD; Former Bill Drafting Official Succeeds Patterson as City Prison Director. WINS PRAISE OF O'BRIEN Bronx Resident, a Lawyer, Has Been Deputy Attorney General and State Insurance Aide. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/no-dividend-action-by-united-gas.html | No Dividend Action by United Gas | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/off-stock-exchange-list-stock-shares-of-international-com-bustion.html | OFF STOCK EXCHANGE LIST.; Stock Shares of International Com-bustion Go to Produce Exchange. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/cubs-with-malone-blank-braves-30-chicago-pitcher-allows-only-two.html | CUBS, WITH MALONE, BLANK BRAVES, 3-0; Chicago Pitcher Allows Only Two Safe Blows in Winning the Series Opener. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/honored-for-study-of-khayyam.html | Honored for Study of Khayyam. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/brazil-is-cleared-of-discrimination-roosevelt-and-envoy-assert-in.html | BRAZIL IS CLEARED OF DISCRIMINATION; Roosevelt and Envoy Assert in Statement There Will Be Accord on Exchange. LONDON ENVOYS RUSHED Economic Delegates Study Draft of Tariff Bargaining Bill to Be Sent to Congress. | True | Special to THE NEW YORK TIMES. | C1B 190720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/westchester-votes-road-funds.html | Westchester Votes Road Funds. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/city-college-ban-is-put-on-women-students-desiring-business-courses.html | CITY COLLEGE BAN IS PUT ON WOMEN; Students Desiring Business Courses Now Can Get Them at Hunter, Dean Explains. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/new-ship-move-on-marks-lines-put-demand-that-blocking-end-by-monday.html | NEW SHIP MOVE ON MARKS; Lines Put Demand That 'Blocking' End by Monday Up to Conference. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/fish-raps-big-bankers-at-poughkeepsie-he-mentions-c-e-mitchell.html | FISH RAPS 'BIG BANKERS.'; At Poughkeepsie, He Mentions C. E. Mitchell, Wiggin in Criticism. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/ruppert-gets-first-license.html | Ruppert Gets First License. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/untermyer-urges-new-taxes-in-crisis-at-obrien-parley-warns-mayor.html | UNTERMYER URGES NEW TAXES IN CRISIS AT O'BRIEN PARLEY; Warns Mayor City Revenues Must Be Added To as Banks Frown on New Flotations. APPEARANCE IS SURPRISE Meets Executive as Emissary of Berry, Despite Apparent Break With Tammany. WOULD RAISE $17,000,000 Bridge Tolls and Taxi Impost Are Favored -- Bonds Rise on News of Citizens' Budget Plan. UNTERMYER URGES NEW CITY TAXES | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/giants-recall-pitcher-salveson.html | Giants Recall Pitcher Salveson. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/brown-team-wins-in-show-at-devon-danum-woodbine-knight-bachelor.html | BROWN TEAM WINS IN SHOW AT DEVON; Danum Woodbine, Knight Bachelor Take Blue in Class for Harness Horses. LADY VIRGINIA TRIUMPHS Mrs. J.H. Whitney's The Grey Knight Scores Along With Sand Den and Giroflee. | True | Special to THE New YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/raskob-wrote-his-hope-to-reciprocate-in-buying-stock-on-favored.html | Raskob Wrote His 'Hope to Reciprocate' in Buying Stock on Favored Morgan List | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/steel-plant-on-3-shifts-commercial-shearing-at-youngs-town-reports.html | STEEL PLANT ON 3 SHIFTS.; Commercial Shearing at Youngs-town Reports Spurt in Orders. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/amoskeag-strike-settled-by-bishop-john-b-peterson-wins-over-mills.html | AMOSKEAG STRIKE SETTLED BY BISHOP; John B. Peterson Wins Over Mills on Granting the Disputed 15% Rise. TOOK WORKERS' 'PULSE' Then He Consulted Trustees -- Shoe Strikers Hurl Stones in Raymond (N.H.) Riot. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/rosoff-contract-upheld-by-court-seabury-and-untermyer-lose-in-fight.html | ROSOFF CONTRACT UPHELD BY COURT; Seabury and Untermyer Lose in Fight to Upset Ash Removal Award. NO CONCEALMENT FOUND Plea of Third Litigant to Reopen Bidding Also Rejected as Good Faith Is Challenged. | True | | C1B 190720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/fish-awaits-test-of-jewish-opinion-will-press-for-protest-to-the.html | FISH AWAITS TEST OF JEWISH OPINION; Will Press for Protest to the Reich by Roosevelt if It Receives United Support. RESOLUTION IN COMMITTEE Representative, as Friend of the German People, Appeals to Its Sense of Fair Play. | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/institute-graduates-109-dr-kg-falk-makes-address-to-class-at-hebrew.html | INSTITUTE GRADUATES 109; Dr. K.G. Falk Makes Address to Class at Hebrew Technical. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/federated-europe-is-urged-by-papen-he-would-abolish-the-national.html | FEDERATED EUROPE IS URGED BY PAPEN; He Would Abolish the National States and Make Racial Autonomy Paramount. OFFERS PLAN FOR PEACE Tells 'Borderland Germans' That States Rise and Disappear, but Race Is an Eternal Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/william-gittermann.html | WILLIAM GITTERMANN. | True | Special to THE NEW YOBK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/defends-lawyers-in-politics.html | Defends Lawyers In Politics. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/ellsworth-chase.html | ELLSWORTH CHASE. | True | I Special to Tsx NEW YORK Tmis. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/gordonubooth.html | GordonuBooth. | True | Spacial to THS NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/rev-james-w-pedley.html | REV. JAMES W. PEDLEY. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/swindler-goes-back-to-sing-sing.html | Swindler Goes Back to Sing Sing | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/record-refrigerator-shipments.html | Record Refrigerator Shipments. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/degenhardtuporter.html | DegenhardtuPorter. | True | Special to THE NEW YORK TIME*. j | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/poppy-sale-helps-veterans-in-paris-american-legion-post-hopes-to.html | POPPY SALE HELPS VETERANS IN PARIS; American Legion Post Hopes to Send 100 Men Home and ito Help Feed Thousands. FAMILIES ALSO IN NEED Allowances for Disabled Are Cut Two-thirds by Economy Program and Dollar's Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/johns-hopkins-to-close-law-school.html | Johns Hopkins to Close Law School | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/civic-activity-urged-on-pharmacy-class-schieffelin-tells-graduates.html | CIVIC ACTIVITY URGED ON PHARMACY CLASS; Schieffelin Tells Graduates at Colombia Exercises to Study Municipal Conditions. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/no-morgan-tax-inquiry-officials-here-deny-report-that-returns-are.html | NO MORGAN TAX INQUIRY.; Officials Here Deny Report That Returns Are Under Scrutiny. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/miss-hics-beats-mrs-millea-3-and-1-puts-out-conqueror-of-mrs.html | MISS HICS BEATS MRS. MILLEA, 3 AND 1; Puts Out Conqueror of Mrs. Federman in Metropolitan Title Golf Tourney. MISS GLUTTING A VICTOR Miss Orcutt and Miss Brooks Are Other Favorites to Reach the Semi-Final Round. | True | By William D. Richardson.special To the New York Times. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/bonds-deposited-in-railroad-plan.html | Bonds Deposited in Railroad Plan. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/needy-tell-of-relief-withheld-distress-laid-to-bureau-red-tape.html | Needy Tell of Relief Withheld; Distress Laid to Bureau Red Tape; Witnesses at Hearing Before Committee of Clergy and Social Workers Complain They Could Get No Help on Rent -- Leader Sees Change in Policy Needed. | True | | C1B 190720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/california-nine-is-beaten.html | California Nine Is Beaten. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/roosevelt-abolishes-the-indian-commission-turning-functions-over-to.html | Roosevelt Abolishes the Indian Commission Turning Functions Over to Interior Secretary | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/joe-turnesas-70-leads-in-open-golf-elmsford-star-2-under-par-as-the.html | JOE TURNESA'S 70 LEADS IN OPEN GOLF; Elmsford Star 2 Under Par as the Metropolitan Tourney Begins at Winged Foot. DUTRA A STROKE HIGHER In Thick of Battle to Retain His Crown -- Kozak and Macfar- lane Bracketed at 72. | True | BY Lincoln A. Werden.special To the New York Times. | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/gain-of-our-ships-in-5-years-praised-kermit-roosevelt-cites-aid-to.html | GAIN OF OUR SHIPS IN 5 YEARS PRAISED; Kermit Roosevelt Cites Aid to Trade and Added Security as Some of Benefits. POINTS TO NEW PRESTIGE Contends an Adequate Merchant Marine Is as Important as Home-Owned Railroads. | True | | C1B 190720 |
| 1933-05-26 | 1933-05-26 | https://www.nytimes.com/1933/05/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 190720 |