Exhibit A121

| Digital Date | Print Date | URL | Headline | True | Notes | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/say-mother-killed-three-fired-home-police-find-children-slain-by.html | SAY MOTHER KILLED THREE, FIRED HOME; Police Find Children Slain by Hammer -- Boy Escaped, Severely Burned. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mitchell-drafted-thornton-letter-notice-to-morgan-of-stock-purchase.html | MITCHELL DRAFTED THORNTON LETTER; Notice to Morgan of Stock Purchase Was Copied From Defendant's Stationery. J.D. RYAN'S PART REVEALED Directed Subordinate to Act in Deal -- Lent 2,500 Shares of Anaconda Free. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wanamaker-second-in-lake-garda-race.html | WANAMAKER SECOND IN LAKE GARDA RACE; Becchi, Italy, Wins 40-Kilo- meter, 12 1/2-Liter Motorboat Event, the Louisa Next. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ordered-to-submit-economy-drafts-department-warned-from-white-house.html | ORDERED TO SUBMIT ECONOMY DRAFTS; Departments Warned From White House Not to Delay Plans for Bureau Changes. ONLY ONE DRAFT RECEIVED War and Navy Departments Are Said to Oppose Changes Which Would Reduce Personnel. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/recall-of-davis-urged-in-senate-robinson-of-indiana-also-asserts.html | RECALL OF DAVIS URGED IN SENATE; Robinson of Indiana Also Asserts the Usefulness of Woodin 'Is Ended.' DEMAND ECHOED IN HOUSE Bitten Calls Envoy at Geneva a 'Morgan Butterfly' -- Tydings Defends His Peace Work. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/lehman-plans-trips-he-will-visit-up-state-frequently-may-go-to.html | LEHMAN PLANS TRIPS; He Will Visit Up State Frequently -- May Go to Coast. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tremane-hails-new-era-says-banks-separate-thrift-and-commercial.html | TREMANE HAILS NEW ERA.; Says Banks Separate Thrift and Commercial Accounts. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/thompson-wins-in-south-charleston-pastor-is-elected-mod-erator-at.html | THOMPSON WINS IN SOUTH.; Charleston Pastor Is Elected Mod- erator at Montreal. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/morgan-explains-pay-ing-british-income-tax-capital-gains-and-loss.html | Morgan Explains Pay-ing British Income Tax; Capital Gains and Loss Ignored in England | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/four-on-yachting-party-die-five-rescued-from-sharks-by-the-canadian.html | Four on Yachting Party Die; Five Rescued From Sharks; By The Canadian Press. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/controller-upheld-in-bank-stock-levy-federal-appeals-court-affirms.html | CONTROLLER UPHELD IN BANK STOCK LEVY; Federal Appeals Court Affirms Authority for 100% Assessment. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/walter-c-alien-dies-real-estate-dealer-received-credit-for.html | WALTER C. ALIEN DIES; REAL ESTATE DEALER; Received Credit for Assembling Entire Block of Property in Heart of Financial District. * _____ | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/benefit-for-3-hurt-in-union.html | Benefit for 3 Hurt in Union Row. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/price-range-of-230-to-15-for-sharley-camera.html | Price Range of $2.30 to $15 For Sharley--Camera Tickets | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bankers-had-faith-in-allegheny-plan-they-believed-van-sweringens.html | BANKERS HAD FAITH IN ALLEGHANY PLAN; They Believed Van Sweringens Would Build Up System in the Public's Interest. BUYERS NOT RESTRICTED Whitney Says They Could Have Taken Advantage of Rise in Corporation Stock. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/paris-encouraged-by-davis-speech-press-holds-geneva-pledge-goes-for.html | PARIS ENCOURAGED BY DAVIS SPEECH; Press Holds Geneva Pledge Goes For Toward Assuring Security French Seck. RANGE URGED TO DISARM Blum Proposes Action in Gratitude for Our 'Abandoning Policy of Freedom of the Seas' | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/kaiser-of-pmc-four-injured.html | Kaiser of P.M.C. Four Injured. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tokyo-expects-trace-parley-special-cable-to-the-new-york-times.html | Tokyo Expects Trace Parley.; Special Cable to THE NEW YORK TIMES. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/to-fly-nicaraguanhonduras-mail.html | To Fly Nicaraguan-Honduran Mail | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/weather-bulle-de-pinedo-hop.html | Weather Bulle de Pinedo's Hop. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-wolfers-of-berlin-named-to-yale-chair-will-be-visiting-professor.html | DR. WOLFERS OF BERLIN NAMED TO YALE CHAIR; Will Be Visiting Professor of International Relations -- 34 Faculty Shifts Made. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/growosvalu.html | GrowosWUtu. | True | Special to THE NEW YORK TIMES ? | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/daughter-born-to-jacob-chuhhins.html | Daughter Born to Jacob Chuhhins. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bears-win-twice-and-tie-for-lead-defeat-albany-87-and-42-and-draw.html | BEARS WIN TWICE AND TIE FOR LEAD; Defeat Albany, 8-7 and 4-2, and Draw Even With Toronto in League Race. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/no-gold-deals-in-a-week-first-time-in-their-memory-say-bankers-of.html | NO GOLD DEALS IN A WEEK; First Time in Their Memory, Say Bankers of Reserve Report. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dies-in-her-101st-year-mrs-harriet-c-smith-of-west-haven-survived.html | DIES IN HER 101ST YEAR.; Mrs. Harriet C. Smith of West Haven Survived by Three Sons. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/forest-work-spurs-expansion-in-parks-albright-at-bear-mountain.html | FOREST WORK SPURS EXPANSION IN PARKS; H.M. Albright at Bear Mountain Lists States Taking Advan- tage of Camp Labor. ROOSEVELT IS COMMENDED Eastern National Parks to Teach History -- Naturalist Instruction for Tourists. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/police-radio-cars-to-carry-lighted-signs-for-safety.html | Police Radio Cars to Carry Lighted Signs for Safety | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/aid-to-produce-bohhe-vikin-film.html | Said to Produce Bohhe-vikin Film. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/slain-in-racket-feud-brookly-n-ride-murder-linked-to-double-killing.html | SLAIN IN 'RACKET' FEUD.; Brookly-n 'Ride' Murder Linked to Double Killing in Queens. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/boy-stabs-schoolmate-charges-larger-youth-slapped-him-during.html | BOY STABS SCHOOLMATE.; Charges Larger Youth Slapped Him During Quarrel. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eight-gain-places-in-us-foils-test-de-capriles-brothers-among-those.html | EIGHT GAIN PLACES IN U.S. FOILS TEST; De Capriles Brothers Among Those Who Win Right to Represent New York. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/capt-gust-aye-follmer.html | CAPT. GUST AYE FOLLEMER. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tries-suicide-in-cell-man-charged-with-attempted-mail-robbery-sent.html | TRIES SUICIDE IN CELL.; Man Charged With Attempted Mail Robbery Sent to Bellevue. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cincinnati-alumni-here-elect.html | Cincinnati Alumni Here Elect. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-1--no-title.html | Article 1 -- No Title | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/teed-charges.html | Teed Indicted on 6 New Charges. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gould-i-hubbell.html | GOULD T. HUBBELL. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/red-cross-workers-meet-assistants-at-food-stations-are-guests-of.html | RED CROSS WORKERS MEET; Assistants at Food Stations Are Guests of Frank Kiddie. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/3-ways-to-cut-port-cost-lighterage-case-not-board-only-proposal-it.html | 3 WAYS TO CUT PORT COST; Lighterage 'Case' Not Board's Only Proposal, It Is Explained. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cleveland-republican-head-quits.html | Cleveland Republican Head Quits. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/daughter-to-cw-lukes.html | Daughter to C.W. Lukes. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/radical-group-asks-aid-league-for-industrial-democracy-appeals-for.html | RADICAL GROUP ASKS AID; League for Industrial Democracy Appeals for $15,000. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gold-up-only-u32000-in-bankof-england-circulation-off-a763000-in.html | GOLD UP ONLY u32,000 IN BANK OF ENGLAND; Circulation Off a763,000 in Week; Banking Reserve u795,- 000 Higher; Ratio, 50.69%. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/william-b-roth-dies-banker-in-brooklyn-was-vice-president-of-state.html | WILLIAM B. ROTH DIES; BANKER IN BROOKLYN; Was Vice President of State Bank 35 Years and Later With Manufacturers Trust. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-4--no-title.html | Article 4 -- No Title | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tiffanuy-llewed-to-herbert-colton-granddaughter-of-legislator-in.html | TIFFANY LLEWED TO HERBERT COLTON; Granddaughter of Legislator -- in Jamaica, B. W. I., the Bride of New Yorker. CIVIL CEREMONY IS HELD Justice Lear Officiates in His Chambers With Members of Both Families Present. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/peace-pact-signed-in-the-amazon-war-colombia-and-peru-order.html | PEACE PACT SIGNED IN THE AMAZON WAR; Colombia and Peru Order Fighting Stopped on Accept- ance of the League Plan. EXAMPLE TO WORLD SEEN French Delegate Says That Europe Should Heed It and Chaos Urges It on All Nations. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hartenevreeland.html | BartenaVreeland. | True | Special to THE NEW YORK Tim. 1 | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/thatcher-heads-red-star-milling.html | Thatcher Heads Red Star Milling. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/caden-relief.html | Caden' Review to Aid Relief. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/14-nurses-graduated-hs-cullman-speaks-at-exercises-of-white-plains.html | 14 NURSES GRADUATED.; H.S. Cullman Speaks at Exercises of White Plains Hospital. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/universal-pipe-changes-stock-par.html | Universal Pipe Changes Stock Par. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/allenlee-withers-i.html | ALLENLEE WITHERS. I | True | Special to Tux NEW YORK TIMES. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/industrial-stocks-active-in-london-brisk-demand-for-the-more.html | INDUSTRIAL STOCKS ACTIVE IN LONDON; Brisk Demand for the More Speculative Securities Lowers British Funds. INTERNATIONALS STRONG Credit Hardens Slightly in Lom- bard Street -- Sterling Down to $3.91 3/4. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-hencken-honored-luncheon-given-for-prospective-bride-of-george.html | MISS HENCKEN HONORED.; Luncheon Given for Prospective Bride of George Ittiel. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/state-ends-vote-costs-court-dismisses-last-4-of-79-fraud.html | STATE ENDS VOTE COSTS; Court Dismisses Last 4 of 79 Fraud Indictments. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/stage-group-graduated-31-children-get-diplomas-at-the-professional.html | STAGE GROUP GRADUATED.; 31 Children Get Diplomas at the Professional School. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/berlin-to-rename-square-slagerrisk-to-replace-kemper-in-memory-of.html | BERLIN TO RENAME SQUARE.; Slagerrisk to Replace Kemper in Memory of Naval Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/german-concessions-likely.html | German Concessions Likely. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/alumni-demand-russell-apology.html | Alumni Demand Russell Apology. | True |  | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/key-dr-fl-g-kyle-antiquarian-dead-won-fame-as-a-leader-of-several.html | KEY; DR. FL. G. KYLE, ANTIQUARIAN, DEAD; Won Fame as a Leader of Several Archaeological Ex- peditions in Holy Land. CONFIRMED BIBLE RECORDS Ex-Head of Xenia Theological Seminary's Once Moderator of United Presbyterian Church | True | Special to THE new YORK Tara. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/building-societies-in-jersey-lauded-head-of-state-league-says.html | BUILDING SOCIETIES IN JERSEY LAUDED; Head of State League Says Associations There Are Stronger After Crisis. NEW RESERVES CREATED L.I. Cohen Tells Convention That Federal Home Loan Bank Is Doing Good Work. | True |  | C1B 190720 |

| Digital Date | Print Date | Description | Status | Note | Registration Number |
|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | MORRIS CLAIM DENIED BY WENDEL LAWYER; Family Counsel for 24 Years Says J.G. Wendel Never Mar- ried -- Identifies Signature. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | St. Marks Vestry Is Sued by Old Group; Guthrie Acts in Election Called Illegal | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | 1,200 CLERGYMAN SIGN NAZI PROTEST; National Conference of Jews and Christians Publishes the List. FROM 26 DENOMINATIONS Action Described as 'Careful and Deliberate Step on Part of the Church Leaders.' | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | NAZI ENVOYS SAVED FROM REDS AT PIER; German Officials Here Have Pair Spirited Away on Tug as Communists Gather. 1,000 ARE ROUTED IN FIGHT Four Policemen and Three Disturb- ers Hurt in Battle With Fists and Clubs -- 13 Arrested. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | A. C. GREGSON.; Engineer Who Had Part in East River Tunnel Construction. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | SALES GO UP 50% IN DETROIT STORES; All Chicago Reserve Cities Show 25% Average Rise in April From March. RETAIL SHOE LINES ACTIVE Purchases of Furniture Also Large -- Thirteen Store Chains Report 12 Per Cent Upturn. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Son to F. Howard Barretts. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | aaa CuffiaFuch. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | London Wool Sales. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | GORE TO FLY TO SAN JUAN.; Will Arrive There June 30 to Be- come Puerto Rican Governor. | True | Wireless to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | KENSICO CEMETERY SUED.; Court Asked to Hear Counter Move to Action of Shareholder. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | REICH JEWS LISTED ON CULTURAL BASIS; Outnumbered to 1 There, They Stand Equal With Rest of Nation, Writers Find. LEAD IN NOBEL AWARDS 10 Per Cent of All the Laureates Are Jews, Including Two From United States, Says Book | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Freight Traffic Up on 2 Lines. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | West Point Review Honors Moore. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | AND FOR YALE." | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | JAPANESE DEMAND RETREAT BY CHINA PAST YELLOW RIVER; Truce Terms Also Call for an Indemnity and Recognition of Manchukuo's Freedom. TOKYO REPORTS ACCORD Says Preliminary Agreement Fixes Neutral Line for Troops of Each Side. CHINESE DISOBEY ORDERS Two Divisions From Nanking Re- fuse to Evacuate Peiping Until They Get a Bonus. | True | By Hallett Abend wireless To the New York Times. | C18 190720 |
| 1953-05-26 | 1953-05-26 | On Produce Exchange's List. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | UMPIRE FELLED BY SHOCK.; Electric Wire Knocks Quigley Un- conscious In Dressing Room. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Pratt Looks for Oil Business to Improve; Administration Aids Industry's Aims | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | TAPESTRY BRINGS $1,600.; Auction of Merrell and Curtis Estates Realizes $46,166. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Steel Operations Estimated Larger Than Two Years Ago | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | EDGE HEADS NOTS GROUP.; Studebaker Committee Elects Former Envoy Chairman. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | EARLY RETURN SEEN FOR RAIL FINANCING; Borle Declares Continued Car Loading Gain Will Influence Private Investments. BOND ISSUES NOT FAVORED Assistant to R.F.C. Holds They Are Too Inelastic and That Stocks Will Take Their Place. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Public National Cuts Dividend. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Wireless to THE NEW YORK TIMES. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | PARK DEFENDERS TOUR PLAY SITES; Trip Convinces Them Spaces Are Needed and Available Outside Central Park. RIVERSIDE PLOT IS URGED City-Owned East Side Lots and Community Council Playgrounds Visited. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | MAJOR NAMM URGES RETAIL TRADE REFORM; He Tells Convention at Harris- burg That Otherwise Gov- ernment Will Act. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | REDS TURN BACK DODGERS, 4 TO 1; Register in Early Frames to Rout Beckand Move Into Fourth Place. BROOKLYN DROPS TO 7TH Outen, Taylor Group Doubles in the Fifth to Grant Lone Tally for Mets. | | By Roscoe McLemore.SPECIAL To the New York Times. | C18 190720 |
| 1953-05-26 | 1953-05-26 | ADAMS, BAKER TELL OF MORGAN PROFFERS; Former Was Private Citizen at the Time, While Latter Was Van Sweringen Counsel. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | ST. JOHN'S ON TOP, 8-7.; Defeats Savage Nine With Two Tallies in Eighth Inning. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Remington Arms Plant to Expand. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | M'ADOO LOSE $2,565 BY MORGAN DEALS; He Explains That Friendship With Leffingwell Brought Him Chances to Invest. NOT A 'PREFERRED CLIENT' Never Borrowed From the Firm or Owed It Money, Senator Says -- Transactions 'Proper.' | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Accountancy Firm Organized. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | YOUTH GUILTY OF MURDER.; Convicted in First Degree for Brooklyn Hold-Up Shooting. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | HONOR PROFESSOR SCOTT.; His Former Students at Yale Give Him a Volume of Letters. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Rahway, N.J. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | WORLD'S FAIR STAMPS OUT; Rufus C. Dawes Is First Buy er at Chicago PostofIce. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Greece Warns Anti-Nazi Press. | True | Wireless to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Revolt on Income Tax Rise Menace to Industry Bill; Administration Has Hard Fight in Forcing Consider- ation, Finally Winning, 213 to 194 -- Year Limit on Capital Losses Pledged. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Indicted in Westchester Theft. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | BANK MERGER PLANS WAIT.; Conservator of Richmond Hill Na- tional Writes to Depositors. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | WHITE QUITS JERSEY ROAD; Resigns as Central's President to Head Western Union. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | $70,000 IN STOCKS LOST BY RUNNER; Brokers' Messenger Victim of Elevator Pickpocket, His Employers Believe. INSURANCE COVERS LOSS List and Numbers of Securities, All Negotiable, Made Public by Schuldan & Co. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | BOY SCOUT FUND AIDED.; Building, Industry and Lawyers Groups Pledge $5,000 Each. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | JERSEY OUTLINES MILK PRICE CODE; Schedule of New State Board Aims to Give 40 Per Cent of Retail Rate to Producers. FARMERS MAKE PROTEST Margin of Profit Called Unfair at Trenton Hearing -- 13 Cents a Quart for Grade A Proposed. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Prices Irregular in Commodity Markets, With Small Gains; Losses on Profit-Taking | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | REICH BARS LEAGUE AS JEWS' GUARDIAN; Will Reject Any Move to Place Them Under Protection of Geneva as Minority. SILENT ON STAND TODAY But Nazi Regime is Expected to Make Concessions, at Least on Anti-Semitism in Silesia. | True | Wireless to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | JAILED IN KIDNAP PLOT.; Former Drake Butler, Convicted in Jersey, Gets 12-Year Term. | True | Special to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | British Cabinet Is Threatened by Tories; Baldwin Defies Them on Coming Test Vote | True | Special Cable to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | BOTTOMLEY IS SINKING AFTER AN OPERATION; Former Millionaire Publisher-Charity Patient in Public Hospital in London. | True | Special Cable to THE NEW YORK TIMES | C18 190720 |
| 1953-05-26 | 1953-05-26 | Benefits and Taxes. | True | R.S.S. | C18 190720 |
| 1953-05-26 | 1953-05-26 | MRS. MARILLA FRANKE. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | MEN AND FASHIONS; Average Many May Be Interested or Not, but What of It? | True | AVERAGE. | C18 190720 |
| 1953-05-26 | 1953-05-26 | Rappert Sues Over Use of Kegs. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | SUBSTITUTE VICTIM IN MURDER FOUND; Resident of 'Depression Col- ony' Jailed as Vital Witness in Insurance Plot. STRUCK BY SUSPECT'S TAXI Gang Is Said to Have Tried to Kill Him When It Despaired of Doing Away With Insured Man. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | FINANCIAL NOTES. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | NAVAL STORES. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | JERSEY CITY LOSES, 9-4.; Three Pitchers Yield 15 Hits to Baltimore Attack. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | NO LULL FOR WETS, WOMEN ARE TOLD; New York Division Urged Not to Relax Efforts Until 36 States Have Ratified. MRS. SHEPPARD REELECTED Group Now Has 321,000 Members -- She Sees Liquor Control as the Next Important Problem. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | German Jews Protest Petition. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Decline on Indiana Harbor Line. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | DEFENDS MARKET FEES; Ryan Tells State Bureau Rise by City Is Justified. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | SMITH IS 'TEACHER' TO 4,000 CHILDREN; He Instructs Them on How Clean Streets Contribute to the City's Health. MODEL DISTRICT OPENED Fruit Peddler Gets Medal for Having Most Attractive and Cleanest Pushcart. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | Wet Grounds Keep Yanks Idle. | True | | C18 190720 |

| Digital Date | Print Date | URL | Title/Description | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/senators-score-7-to-2-defeat-browns-behind-crowders-pitching-and.html | SENATORS SCORE, 7 TO 2.; Defeat Browns Behind Crowder's Pitching and Reach Second Place. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/charles-foster-rosy.html | CHARLES FOSTER ROSY. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/filming-emperor-jones-active-production-starts-here-with-paul.html | FILMING 'EMPEROR JONES'.; Active Production Starts Here With Paul Robeson Starred. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-benjamin-f-ochs-dermatologist-long-a-teacher-at-old-fordham.html | DR. BENJAMIN F. OCHS.; Dermatologist Long a Teacher at Old Fordham Medical School. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ask-admission-of-jews-argentine-organizations-petition-for-lifting.html | ASK ADMISSION OF JEWS.; Argentine Organizations Petition for Lifting Immigration Bars. | True | Special Cable to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/morgan-inquiry-high-points.html | Morgan Inquiry High Points | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/richfield-oil-head-resigns.html | Richfield Oil Head Resigns. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/two-join-national-leads-board.html | Two Join National Lead's Board. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/lackawanna-to-precool-cars.html | Lackawanna to Pre-Cool Cars. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mdowell-chosen-presbyterian-head-new-yorker-is-elected-moderator.html | M'DOWELL CHOSEN PRESBYTERIAN HEAD; New Yorker Is Elected Moderator by Assembly With 695 of 836 Votes at Columbus. LOST ARM AS MINE BOY National Missions Board, of Which He Is Secretary, Offers Social and Industrial Code. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/girl-freed-in-killing-jersey-city-jury-after-70-minutes-acquits.html | GIRL FREED IN KILLING; Jersey City Jury After 70 Minutes Acquits Dolly Lumpkin. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/horse-show-opens-today.html | Horse Show Opens Today. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/women-writers-to-dance-benefit-will-be-held-june-2-with-theatrical.html | WOMEN WRITERS TO DANCE; Benefit Will Be Held June 2 With Theatrical Stars Aiding. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-rise-in-steel-seen-by-leaders-irvin-looks-to-delayed-buying-of.html | NEW RISE IN STEEL SEEN BY LEADERS; Irvin Looks to Delayed Buying of Heavier Products to Continue Expansion. WORST OVER, WEIR SAYS Grace, Girdler, Crawford and Purnell Are Among Those Who Expect Sustained Revival. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-virginia-besson.html | J MRS. VIRGINIA BESSON. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sola-deposit-of-debentures.html | Asks Deposit of Debentures. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-marie-l-clements.html | J MISS MARIE L. CLEMENTS. | True | J Special to THE New YORK TIMES. t | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/glass-bank-bill-passed-by-senate-years-deposit-insurance-put-in.html | GLASS BANK BILL PASSED BY SENATE; Year's Deposit Insurance Put In, Leading to Permanent Guarantee in 1934. MORGAN HEARING A FACTOR Private Banks Get Only a Year to Split Up Business -- Measure to Conference With House. GLASS BANK BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/support-finnish-seamen-british-dockers-and-railway-men-may-refuse.html | SUPPORT FINNISH SEAMEN.; British Dockers and Railway Men May Refuse to Handle Goods. | True | Wireless to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | IRVING W. STREET. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coombs-to-join-athletics.html | Coombs to Join Athletics. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/douglass-trims-dartmouth-title.html | Douglass Wins Dartmouth Title. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/money-and-credit-thursday-may-25-1953.html | MONEY AND CREDIT Thursday, May 25, 1933. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/_____i-mrs-sarah-l-husted.html | _, _, ^^_ I MRS. SARAH L. HUSTED. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/roosevelts-greet-600-wounded-men-disabled-veterans-wait-on-white.html | ROOSEVELTS GREET 600 WOUNDED MEN; Disabled Veterans Wait on White House Lawn Until End of Japanese Visit. NONE MISSES HAND SHAKE Mrs. Roosevelt Chats With 88-Year-Old Survivor of Battle of Wilderness. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/poor-sold.html | Poor Sold. | True | B.C. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/racing-auto-hits-wall-gardner-driver-is-injured-in-crash-at.html | RACING AUTO HITS WALL.; Gardner, Driver, Is Injured in Crash at Indianapolis. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/publishers-defense-rejected.html | Publisher's Defense Rejected. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/port-boards-dummy-in-land-deal-upheld-court-finds-no-fraud-in-not.html | PORT BOARD'S DUMMY IN LAND DEAL UPHELD; Court Finds No Fraud in Not Disclosing Purchases -- Says It Is in Interest of Public. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/allied-chemical-off-as-result-of-threat-common-stock-drops-4-12.html | ALLIED CHEMICAL OFF AS RESULT OF THREAT; Common Stock Drops 4 1/2 Points and Preferred 1 3/4 as Loss of Listing Looms. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bucla-compton-creek-dredging.html | Bucla Compton Creek Dredging. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-morgan-insider-bites-the-lawmakers-minds.html | The Morgan 'Insider' Lists Stir Lawmakers' Minds | True | By Arthur Krock. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wheat-is-lowered-by-selling-spurt-good-crop-weather-induces.html | WHEAT IS LOWERED BY SELLING SPURT; Good Crop Weather Induces Liquidation, Disclosing an Overbought Condition. DAY'S LOSSES 5/8 TO 1 1/4C Corn, Bereft of Support, Loses 3/4 to 1 1/4c -- Oats, Rye and Bar- ley End at Declines. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/george-davies-i.html | GEORGE DAVIES. I | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/polish-bank-to-pay-drawn-bonds-june-30-national-economic-to-use.html | POLISH BANK TO PAY DRAWN BONDS JUNE 30; National Economic to Use Gold Zlotys and Other Currencies -- Austrian Interest Ready. | True | Wireless to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/frank-d-mittower.html | FRANK D. MITTOWER. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/news-to-be-kept-from-china-by-the-associated-press.html | News to Be Kept From China.; By The Associated Press. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/heads-spanish-trade-parley-group.html | Heads Spanish Trade Parley Group | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/george-w-pipe-retired-brooklyn-builder-oldest-trustee-of-brevoort.html | GEORGE W. PIPE.; Retired Brooklyn Builder Oldest Trustee of Brevoort Savings Bank. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/west-indians-tally-227.html | West Indians Tally 227 Runs. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/no-dividend-voted-by-niagara-hudson-customary-quarterly-payment-on.html | NO DIVIDEND VOTED BY NIAGARA HUDSON; Customary Quarterly Payment on Common Shares Is Not Declared. DIRECTORS AWAIT CHANGE Corporation's Electric Output Has Shown Steady Gain in Recent Weeks. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/romantic-acting.html | ROMANTIC ACTING. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/market-closed-in-paris.html | Market Closed in Paris. | True | Wireless to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/golf-title-goes-to-wile-ella-win-lop-fourth-time-in-six-years-of.html | GOLF TITLE GOES TO WILE; Ella Win-lop Fourth Time in Six Years of Association Play. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/band-wagon-first-in-bowie-feature-curras-grayson-sable-to-deceive.html | BAND WAGON FIRST IN BOWIE FEATURE; Curras Grayson's Sable to Deceive Two-and-a-Half-Length Victory. WEST MAIN NEXT AT WIRE Easily Beats Cafe Fau for Place -- Kalapo, Snobful and Prince Wick Follow in Order. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/herriot-condemns-fourpower-pact-former-french-premier-says-accord.html | HERRIOT CONDEMNS FOUR-POWER PACT; Former French Premier Says Accord Is Contrary to Policy of League of Nations. FIGHT ON DALADIER SEEN Cabinet Faces Fall -- Simon Flies for Lenden as Clash Is Reported. HERRIOT CONDEMNS 4-POWER PROJECT | True | By Herbert L. Matthews.wireless To the New York Times by Herbert L. Matthews. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/clayton-b-emerson.html | CLAYTON B. EMERSON. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/text-of-schwabs-address-before-steel-institute.html | Text of Schwab's Address Before Steel Institute | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-daniels-honored-american-women-in-mexico-give-envoys-wife.html | MRS. DANIELS HONORED; American Women in Mexico Give Envoy's Wife Reception. | True | Special Cable to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/15000-in-rush-apply-to-lake-city-police-seen-next-year.html | 15,000 in Rush Apply to Take City Police Tests Next Year | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hitchcocks-four-plays-a-9-9-tie-last-second-goal-by-leader-enables.html | HITCHCOCK'S FOUR PLAYS A 9-9 TIE; Last-Second Goal by Leader Enables Team to Gain Dead- lock at Greentree. IGLEHART QUARTET BOWS Loses to Raymond Guest's Side, 8-6, at Meadow Brook -- Stevens- son, Webb Teams Win. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/edwin-cheney-nutt.html | EDWIN CHENEY NUTT.; President of Torrey (N. Y.) Tele- Phone Company Had Lens Bi/2n u. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/state-costs-in-1951-exceeded-revenue-new-york-civil-units-expended.html | STATE COSTS IN 1951 EXCEEDED REVENUE; New York Civil Units Expended $259,671,379 More Than They Received. PER CAPITA DEBT $271.43 Rise in Nine Years Is $113.26 -- Gross Debt of State and Sub- divisions Nearly 3 1/2 Billions. | True | Special to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/scot-condemns-macdonald-for-working-on-lords-day.html | Scot Condemns MacDonald for Working on Lord's Day | True | Special Cable to THE NEW YORK TIMES. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/work-and-money-puzzles-dollars-uncertain-purchasing-power-is-one-of.html | WORK AND MONEY PUZZLES; Dollar's Uncertain Purchasing Power Is One of Them. | True | IGNORANT VOTER. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/stock-exchange-expels-specialist-finds-jd-frankel-violated-several.html | STOCK EXCHANGE EXPELS SPECIALIST; Finds J.D. Frankel Violated Several of the Rules Per- taining to Trading. BOUGHT CLIENT'S STOCK Rebate to Non-Member and Misstatements in Inquiry Also Specified. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/repeal-is-ratified-in-wyoming.html | Repeal Is Ratified in Wyoming. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mr-pattersons-successor.html | MR. PATTERSON'S SUCCESSOR. | True | | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C18 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/western-union-veteran-honored.html | Western Union Veteran Honored. | True | | C18 190720 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rutgers-head-honored-initiated-by-psy-chology-group-at-university.html | RUTGERS HEAD HONORED; Initiated by Psychology Group at University -- Band Elects. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/norman-jefferies-57-publicity-man-dies-former-philadelphia.html | NORMAN JEFFERIES, 57, PUBLICITY MAN, DIES; Former Philadelphia Newspaper Reporter Gained Fame by 'Jersey Devil Hoax.' | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/medjeski-loses-boston-suit.html | Medjeski Loses Boston Suit. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-firms-for-exchange-hw-goldsmith-co-and-ec-simmon-co-are.html | NEW FIRMS FOR EXCHANGE; H.W. Goldsmith & Co. and E.C. Simmon, & Co. Are Organized. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-6--no-title.html | Article 6 -- No Title | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/science-medal-to-dalen-morehead-honor-awarded-to-the-swedish.html | SCIENCE MEDAL TO DALEN; Morehead Honor Awarded to the Swedish Inventor. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/toward-marxism-tearing-away-from-prosperity.html | TOWARD MARXISM, We Are, It Is Held, Being Turned Away From Prosperity. | | True | E.C. DE VILLAVERDE. | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cuban-terrorists-disclaim-a-truce-bombings-continue-and-youth.html | CUBAN TERRORISTS DISCLAIM A TRUCE; Bombings Continue and 'Youth' Leaders Repudiate Moves of Other Oppositionists. An American, 60 Years Old, Is Leading a Rebel Force in Rural Province. THEY WANT A 'NEW DEAL' | | True | Wireless to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/opera-at-buenos-aires-pizzettis-debora-e-jaele-has-south-american.html | OPERA AT BUENOS AIRES; Pizzetti's 'Debora e Jaele' Has South American Premiere. | | True | Special Cable to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/outstanding-bank-credit-shows-a-decrease-of-43000000-in-the-week-to.html | Outstanding Bank Credit Shows a Decrease of $43,000,000 in the Week to May 24 | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/robinson-explains-our-peace-stand-roosevelt-did-not-obligate-the.html | ROBINSON EXPLAINS OUR PEACE STAND; Roosevelt Did Not Obligate the Nation to Use Other Than Moral Force, He Says. ASSAILS TARIFF BARRIERS Congress Probably Will Authorize More Liberal Duties, Senator Tells Steel Institute. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tax-law-inequalities.html | Tax Law Inequalities. | | True | LOUISE HULL JACKSON. | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-coney-visitors-in-1877-claim-prize-89-persons-who-made-trips-on.html | 2 CONEY VISITORS IN 1877 CLAIM PRIZE; 89 Persons Who Made Trips on Steamers Years Ago Enter Company's Contest. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/insurance-companies-aid-western-railway-financing.html | Insurance Companies Aid Western Railway Financing | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/winters-successor-will-be-named-soon-county-republicans-urged-to.html | WINTER'S SUCCESSOR WILL BE NAMED SOON; County Republicans Urged to Support Committee Which Will Nominate New Leader. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/honors-r-fulton-cutting-st-georges-celebrates-his-50-years-service.html | HONORS R. FULTON CUTTING; St. George's Celebrates His 50 Years' Service as Vestryman. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/arthur-o-fahy.html | ARTHUR R. FAHY. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/samuel-wesley-huston.html | SAMUEL WESLEY HUSTON. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/low-gross-prize-to-mrs-hucknall-woodway-entrant-cards-an-84-to-lead.html | LOW GROSS PRIZE TO MRS. HUCKNALL; Woodway Entrant Cards an 84 to Lead in One-Day Golf at Sleepy Hollow. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/drivers-get-warning-harnett-says-there-will-be-no-extension-on.html | DRIVERS GET WARNING; Harnett Says There Will Be No Extension on License Renewals. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/student-is-drowned-william-kramer-of-manhattan-col-lege-sinks-off.html | STUDENT IS DROWNED; William Kramer of Manhattan Col- lege Sinks Off Milford, Conn. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bond-club-expects-500-at-outing-today-big-program-of-sports.html | Bond Club Expects 500 at Outing Today ; Big Program of Sports Events Arranged | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/british-credit-largest-deal-of-200000000-brought-611940-as-firm.html | BRITISH CREDIT LARGEST; Deal of $200,000,000 Brought $611,940 as Firm's Share. N.H. DAVIS AGAIN FAVORED Rudolb, Natt, Baruch Also Got Standard Brands in 1929 at $8 Under Market. WHITNEY DEFENDS OFFERS Force Threatened to Resign Unless Senators Voted to Make Lists Public. MORGAN FINANCING AND FEES REVEALED | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/brokers-give-weeks-pay-as-bonus.html | Brokers Give Week's Pay as Bonus | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-of-frances-statement.html | Bank of France's Statement. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/kahn-gets-malone-judgment.html | Kahn Gets Malone Judgment. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-max-getzoff.html | MRS. MAX GETZOFF. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/big-oil-company-shifts-officers-tide-water-associated-elects-wf.html | BIG OIL COMPANY SHIFTS OFFICERS; Tide Water Associated Elects W.F. Humphrey President to Succeed A.J. Byles. TWO ARE ADDED TO BOARD Jackson E. Reynolds Resigns as Director, Causing Surprise -- Changes in Subsidiaries. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-taubele-gains-tennis-semifinals-beats-miss-germanie-in-eastern.html | MISS TAUBELE GAINS TENNIS SEMI-FINALS; Beats Miss Germanie in Eastern Clay Court Title Play -- Miss Roberts Also Advances. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2000-to-lose-state-jobs-works-department-is-retrenching-others-to.html | 2,000 TO LOSE STATE JOBS; Works Department Is Retrenching -- Others to Go Later. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/horizontal-tariff-cuts.html | Horizontal Tariff Cuts. | | True | EDWIN J. JONES. | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/repair-goods-taxable-sales-levy-due-when-materials-go-to-repairman.html | REPAIR GOODS TAXABLE; Sales Levy Due When Materials Go to Repairman or Customer. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/act-on-planetarium-museum-trustees-organize-au-thority-as-federal.html | ACT ON PLANETARIUM; Museum Trustees Organize Au- thority as Federal Loan Agent. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/latonia-derby-on-july-1.html | Latonia Derby on July 1. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/unemployment-fund-for-furriers-sought-union-and-manufacturers-take.html | UNEMPLOYMENT FUND FOR FURRIERS SOUGHT; Union and Manufacturers Take Up Plan to Establish a $250,- 000 Insurance Reserve. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/roosevelt-talks-on-arms-with-ishii-viscount-frankly-explains.html | Roosevelt Talks on Arms With Ishii; Viscount Frankly Explains Japanese Views | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tracy-j-sutliff-onetime-financial-editor-of-the-new-york-herald.html | TRACY J. SUTLIFF.; One-Time Financial Editor of The New York Herald. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/author-visited-ex-kaiser-poultney-bigelow-returning-sees-monarch.html | AUTHOR VISITED EX-KAISER; Poultney Bigelow, Returning, Sees Monarch Willing to Go Back. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/major-byers-dies-asherbanapide-last-surviving-member-of-generals.html | MAJOR BYERS DIES; ASHERBANAPIDE; Last Surviving Member of General's Staff Wrote 'March to the Sea.' IN PRISON CAMP AT TIME Smuggled Words to Union Army, Where They Were Set to Music aLater Cmod at Zurich. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eb-prettyman-gets-revenue-bureau-post-appointed-general-counsel.html | E.B. PRETTYMAN GETS REVENUE BUREAU POST; Appointed General Counsel -- Thomas Hewes Nominated as Treasury Aide. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/steal-trowbridge-gems-robbers-get-possibly-40000-loot-with-10.html | STEAL TROWBRIDGE GEMS; Robbers Get Possibly $40,000 Loot With 10 Persons in Newton Home | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/english-cricket-results.html | English Cricket Results. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/music-notes.html | MUSIC NOTES. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/czechs-act-to-curb-nazis-cabinet-today-will-consider-as-suming.html | CZECHS ACT TO CURB NAZIS; Cabinet Today Will Consider As- suming Emergency Powers. | | True | Wireless to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/to-reorganize-utilities-commonwealths-power-receivers-get-delaware.html | TO REORGANIZE UTILITIES; Commonwealths Power Receivers Get Delaware Court Sanction. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/tired-avon-in-fast-trial-top-flights-rival-steps-mile-in-140-15-at.html | TIRED AVON IN FAST TRIAL; Top Flight's Rival Steps Mile in 1:40 1-5 at Belmont. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/morgan-offerings-since-18-detailed-types-of-securities-and-sale-and.html | MORGAN OFFERINGS SINCE '18 DETAILED; Types of Securities and Sale and Present Price Are Listed for the Senators. FEW DEFAULTS ARE SHOWN Statement by Head of Firm De- clares it Heartily Favors Pub- licity on Profits and Fees. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chart-peabody-plant-to-reopen.html | Chart Peabody Plant to Reopen | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rogers-expects-morgan-to-get-some-new-business.html | Mr. Rogers Expects Morgan To Get Some New Business | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/martin-wins-air-trophy-collier-award-goes-to-him-for-devising.html | MARTIN WINS AIR TROPHY; Collier Award Goes to Him for Devising Fast Bombing Plane. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hilles-sees-rise-of-central-power-asserts-roosevelts-new-deal-is.html | HILLES SEES RISE OF CENTRAL POWER; Asserts Roosevelt's 'New Deal' Is Altering Fundamental Policy of State Control. FINDS NO PRECEDENT Public Backing Necessary for Suc- cess, He Tells Republican Women at Club Ceremony. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/23200000-loan-to-road-rfc-authorizes-advances-to-the-southern.html | $23,200,000 LOAN TO ROAD; R.F.C. Authorizes Advances to the Southern Pacific Company. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/refunding-plans-drawn-in-detroit-most-of-the-368000000-securities.html | REFUNDING PLANS DRAWN IN DETROIT; Most of the $368,000,000 Securities to Be Called in and New Bonds Issued. THREE CLASSES OF DEBT Committee of Holders to Deal With the City Will Be Completed Next Week. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fire-underwriters-back-work-bills-pledge-aid-to-roosevelt-in.html | FIRE UNDERWRITERS BACK WORK BILLS; Pledge Aid to Roosevelt in Re- covery Program -- Curb Is Asked on 'Bureaucracy.' | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/indian-motor-cycle-plan-ratified.html | Indian Motorcycle Plan Ratified. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-seton-is-hostess-entertains-26-members-of-women-geographers-at.html | MRS. SETON IS HOSTESS; Entertains 26 Members of Women Geographers at Greenwich. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/al-nelan-defeats-pardee-at-jamaica-gets-up-in-final-strides-to-take.html | AL NELAN DEFEATS PARDEE AT JAMAICA; Gets Up in Final Strides to Take Feature, With Spring Fever Third at Wire. DONNIE CAIN, 6-5, VICTOR Takes Second Race -- Lebaru, Only Other Choice to Score, Annexes the Third | | True | By Bryan Field. | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/willys-overland-continuing-losses-further-deficit-has-resulted.html | WILLYS-OVERLAND CONTINUING LOSSES; Further Deficit Has Resulted Under Receivership, Says Bondholders' Group. WORKING CAPITAL NEEDED Early Deposits Urged, to Make Formation of Plan Possible So That Operations May Go On. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/reserve-bank-rate-reduced-to-2-12-cut-follows-purchase-in-week-by.html | RESERVE BANK RATE REDUCED TO 2 1/2%; Cut Follows Purchase in Week by System of $25,134,000 Federal Securities. OUTSTANDING CREDIT OFF Member Borrowings and Open-Market Bills Drop-Brokers' Loans Down $55,000,000. REDISCOUNT RATE REDUCED TO 2 1/2% | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sloyer-is-put-to-death.html | Sloyer Is Put to Death. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/howard-heads-industrial-board-houghton-elected-chairman-of-board.html | HOWARD HEADS INDUSTRIAL BOARD; Houghton Elected Chairman of Board of Councilors at An- nual Meeting Here. | | True | | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/close-supervision-urged-in-utilities-work-on-holding-concerns-is.html | CLOSE SUPERVISION URGED IN UTILITIES; Work on Holding Concerns Is Advocated at Session of Mutual Savings Banks. BY 'UNIFORM ACCOUNTING' Abuses Approaching 'Racket' Stage in Boom Period Charged at Bay State Meeting. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-williams-in-final-advances-with-miss-mccullough-in.html | MISS WILLIAMS IN FINAL; Advances With Miss McCullough in Philadelphia Golf Tourney. | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-helen-ball-engaged-to-second-valley-girls-betrothal-i-to.html | MISS HELEN BALL ENGAGED TO WED; Locust Valley Girl's Betrothal I to Henry Schmiewind M of This City Announced. FALL WEDDING IS PLANNED -- _oa.uu u - c _1iIIrtk-to-Bt a Vassar Graduates Her Fiance a Harvard Man, Twin Brother of Mrs. H. E. Manvldlr_____ | | True | Special to THE NEW YORK TIMES | C118 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/state-drys-gain-another-county-late-returns-show-wayne-voted-against.html | STATE DRYS GAIN ANOTHER COUNTY; Late Returns Show Wayne Voted Against Repeal by a Narrow Margin. WET TOTAL NOW 1,891,823 43 Up-State Election Districts Not Reported -- Farley Asks Big Vote in Delaware and Nevada. | | True | | C118 190720 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/farm-bounties.html | FARM BOUNTIES. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/syracuse-routs-colgate-triumphs-on-home-field-186-to-sweep-lacrosse.html | SYRACUSE ROUTS COLGATE; Triumphs on Home Field, 18-6, to Sweep Lacrosse Series. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-james-l-ridgely.html | DR. JAMES L. RIDGELY. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/no-real-surprise.html | NO REAL SURPRISE. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/trade-concessions-cease-finns-concern-farmers-fear-heavy-cost-of.html | TRADE CONCESSIONS CAUSE FINNS CONCERN; Farmers Fear Heavy Cost of Pact Under Discussion Now in London. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/get-recreation-degrees-25-welfare-students-graduated-at-national.html | GET RECREATION DEGREES; 25 Welfare Students Graduated at National School. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-woolley-urges-peace-education-at-dinner-for-dr-ryan-she-calls-for.html | DR. WOOLLEY URGES PEACE EDUCATION; At Dinner for Dr. Ryan, She Calls for Drive to Supplant Preparation for War. 1,200 JOIN IN TRIBUTE Head of School Board Honored on Completion of Fifteenth Year in the City System. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/violinist-studied-here.html | VIOLINIST STUDIED HERE.; Miss Byrd Elyot, Minneapolis Prize Winner, Won Scholarships. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/americas-drowns-in-plane-in-france-craft-carrying-herbert-mccoy-of.html | AMERICAN DROWNS IN PLANE IN FRANCE; Craft Carrying Herbert McCoy of Peekskill Upsets and Sinks in Lake Berre. RADIO MAN ALSO IS KILLED New Yorker Was Director of a Chemical Company With His Headquarters in Spain. | True | Special Cable to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/capt-hayes-retires-from-police-force-gentleman-cop-in-charge-of.html | CAPT. HAYES RETIRES FROM POLICE FORCE; "Gentleman Cop," in Charge of West 47th St. Station, Has Been in Poor Health. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/metz-is-heckled-in-talk-on-nazis.html | METZ IS HECKLED IN TALK ON NAZIS; Meeting Breaks Up After a Dis- pute Over His Denial of Anti-Semitic Atrocities. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jobless-architect-wins-elroy-webber-takes-first-prize-in.html | JOBLESS ARCHITECT WINS; Elroy Webber Takes First Prize In Competition. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/robert-f-gillin.html | ROBERT F. GILLIN. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/music-school-elects-settlement-adds-joan-fugler-and-mary-schieffelin.html | MUSIC SCHOOL ELECTS; Settlement Adds Joan Fugler and Mary Schieffelin to Board. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hangs-flag-upside-down-chinese-freed-when-he-says-he-thought-gesture.html | HANGS FLAG UPSIDE DOWN,; Chinese Freed When He Says He Thought Gesture Patriotic. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrsannei-highelman-is-guest-at-dinner-with-fiancee-a-g-thacher-jr.html | MRS.ANNEI HIGHELMAN IS GUEST AT DINNER; With Fiance, A. G. Thacher Jr., Is Entertained by R. A. Magnison and J. M. Carran. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/benefit-boxing-program-tonight.html | Benefit Boxing Program Tonight. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/flationary-taxation.html | Deflationary Taxation. | True | H.W.S. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/joe-e-brown-and-patricia-ellie-in-a-film-of-a-baseball-comedy-by.html | Joe E. Brown and Patricia Ellie in a Film of a Baseball Comedy by Ring Lardner. | True | By Mordaunt Hall m.h. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/brother-fiorinus.html | BROTHER FIORINUS. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/daughter-to-herbert-marshalls.html | Daughter to Herbert Marshalls. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/leads-dartmouth-fraternities.html | Leads Dartmouth Fraternities. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-j-hawes-dies-religious-worker-had-served-as-visitor-for-a-new.html | MRS. J.B.HAWES DIES, RELIGIOUS WORKER; Had Served as Visitor for a New Rochelle Church for Thirty Years. | True | Special to Tne New YORK Times | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/pope-pius-visits-st-john-lateran-makes-pilgrimage-to-mother-church.html | POPE PIUS VISITS ST. JOHN LATERAN; Makes Pilgrimage to 'Mother Church' in Rome to Seek a Plenary Indulgence. BLESSES 300,000 PERSONS He Revives Ascension Day Custom Interrupted When Pontiffs Were Shorn of Temporal Power. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/insurance-system-sound-says-bailey-reduction-of-expenses-by-fire.html | INSURANCE SYSTEM SOUND, SAYS BAILEY; Reduction of Expenses by Fire Companies in 1952 Cited by Head of Underwriters. MANAGEMENTS EFFICIENT Problem of Margin to Cover Oper- ating Costs Described at Group's Annual Meeting. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mayors-petition-congress-for-aid-they-warn-of-wide-defaults-unless.html | MAYORS PETITION CONGRESS FOR AID; They Warn of Wide Defaults Unless Federal Help Is Speedily Authorized. TAX NOTE BUYING ASKED More Funds for Public Works Also Sought by Executives From 50 Large Cities. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/e-gail-patterson.html | E. GAIL PATTERSON. I | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/city-racket-drive-ordered-by-mayor-obrien-tells-city-and-state.html | CITY RACKET DRIVE ORDERED BY MAYOR; O'Brien Tells City and State Officials Stiff Fight Must Wipe Out the Evil. CALLS FOR AID OF COURTS Promises to 'Talk' to Non-Cooperating Judges -- New Method to Protect Witnesses. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/title-polo-games-stay-at-8-periods-us-tourney-matches-to-be-same.html | TITLE POLO GAMES STAY AT 8 PERIODS; U.S. Tourney Matches to Be Same Length as in Past, National Body Decrees. JUNIOR EVENT AWARDED Will Be Held at Sands Point Club, Starting July 16 -- Open Begins Sept. 9. | True | By Robert F. Kelley. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bolivia-in-general-staff-reports-advances-in-the-gondra-sector.html | BOLIVIA TELLS OF GAINS; General Staff Reports Advances in the Gondra Sector. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mildablanghard-lawyer-dies-at-70.html | MIMBLANGHARD, , LAWYER, DIES AT 70;' uuuuuuuuuuuuuuuu I Lifelong Resident of Essex County, N. <?, Was Active in Church Affairs. I DREW UNIVERSITY TRUSTEE I_____ Was William* College Graduate and Member of Many Clubs and Patriotic Societies | True | Special to THE NEW YORK TIMES. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jan-de-graaf-have-son.html | Jan de Graafs Have Son. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/spanish-rightists-yield-conservatives-in-cortes-abandon-policy-of.html | SPANISH RIGHTISTS YIELD; Conservatives in Cortes Abandon Policy of Filibustering. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/scoville-graduates-20-the-rev-dr-aldrich-addresses-class-at-girls.html | SCOVILLE GRADUATES 20,; The Rev. Dr. Aldrich Addresses Class at Girls' School. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/trading-is-less-active-and-prices-are-irregular-reduction-in-bank.html | Trading Is Less Active and Prices Are Irregular -- Reduction in Bank Rate Is Announced Late. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/william-a-pardoe.html | WILLIAM A. PARDOE. | True | Special to THE NEW YORK TIMES I | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/title-track-meet-will-start-today-college-athletes-will-begin.html | TITLE TRACK MEET WILL START TODAY; College Athletes Will Begin Competition in 57th Annual I.C.A.A.A.A. Games. STANFORD TEAM FAVORED Coaches at Meeting Condone Use of the Metric System by Vote of 22 to 3. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ccny-nine-loses-50.html | C.C.N.Y. NINE LOSES, 5-0,; Bitner Allows Only Five Hits as Brooklyn College Triumphs. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/french-tourists-tax-london-in-record-holiday-invasion.html | French Tourists Tax London In Record Holiday Invasion | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-clearances-continue-to-gain-total-23-under-1952-week-month-so.html | BANK CLEARANCES CONTINUE TO GAIN; Total 2.3% Under 1952 Week-Month So Far Best in 2 or 3 Years Comparatively. NEW YORK CITY RISES 3.1% Portland, Ore., Is Up 10%, Minne- apolis 6.6%, Dallas 5.1%, At- lanta 4.9%, Louisville 0.3%. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gang-shot-linked-to-war-over-beer.html | GANG SHOTS LINKED TO WAR OVER BEER; Police Suspect Gordon Aides of Firing Fusillade That Hurt Three in Broadway. HATS LEFT IN CAR TRACED Gesture of Defiance to Schultz Group Hinted -- Woman Victim in Critical Condition. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/installed-at-st-peters-the-rev-richard-a-d-beaty-is-instituted-by.html | INSTALLED AT ST. PETER'S; The Rev. Richard A.D. Beaty Is Instituted by Bishop Manning. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/gardner-to-graduate-13-dean-gildersleeve-to-deliver-bacca-laureate.html | GARDINER TO GRADUATE 13,; Dean Gildersleeve to Deliver Bacca- laureate Address Tonight. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-clarence-s-eldredge.html | DR. CLARENCE S. ELDREDGE. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/discuss-wabash-debt-receivers-and-holders-consider-equipmenttrust.html | DISCUSS WABASH DEBT; Receivers and Holders Consider Equipment-Trust Maturities. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-credit-associates-elect.html | Bank Credit Associates Elect. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/the-chicago-fair.html | The Chicago Fair Starter. | True | HENRY DELL BENNER. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/frank-merickfi-i.html | ! FRANK MERICKFI I | True | i Special to TIIS NEW York TIMES. | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/embargo-on-arms-may-be-broadened.html | EMBARGO ON ARMS MAY BE BROADENED; Washington Thinks Bill Will Be Made Applicable to All Parties to Hostilities. JOHNSON FAVORS CHANGE Question of Extending the Ban to Neutrals Adjoining Lands at War Is Brought Up. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/joins-federal-reserve-ninth-state-banks-to-act-here-recently-is-in.html | JOINS FEDERAL RESERVE.; Ninth State Bank to Act Here Recently Is in Southampton. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-claim-up-today-clearing-house-to-discuss-woolens-order-in.html | BANK CLAIM UP TODAY.; Clearing House to Discuss Woolen's Order in Herriman Case. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/upturn-in-cotton-halted-by-sales-rains-in-southwest-an-aid-to.html | UPTURN IN COTTON HALTED BY SALES; Rains in Southwest, an Aid to Planting, Cause Dropping of Lines by Operators. LOSSES 10 TO 11 POINTS Lowest Quotations Are at Finish -- Spread With Indian Staple Is Widest of Season. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/prix-femina-awarded-braddai-fields-small-town-wins-french-prize-for.html | PRIX FEMINA AWARDED,; Bradda Field's 'Small Town' Wins French Prize for British Novel. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-mary-fitzsimons.html | MISS MARY FITZSIMONS. *; Veteran Teacher and School Prin- cipal Here Dies in Harrison. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coffee-plan-confirmed-brazilian-minister-intimates-ex-port-tax-may.html | COFFEE PLAN CONFIRMED; Brazilian Minister Intimates Ex- port Tax May End. | True | Wireless to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/greenspun-honored-at-dinner.html | Greenspun Honored at Dinner. | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/307th-society-to-honor-war-dead.html | 307th Society to Honor War Dead | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/other-engagements.html | Other Engagements | True | | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/railway-equality-urged-before-icc-rh-ashton-asks-easing-of.html | RAILWAY 'EQUALITY' URGED BEFORE I.C.C.; R.H. Ashton Asks Easing of Regulations and Restric- tions on Competitors. ASSAILS RATE CUT PLEA Says "Blanket" Reduction Would Not Produce Necessary Rise in Freight Traffic. | True | Special to THE NEW YORK TIMES | C1B 190720 |
| 1953-05-26 | 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/geneva-hours-of-clash.html | Geneva Hours of Clash. | True | | C1B 190720 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/andrew-j-kirk.html | ANDREW J. KIRK. | True | | C1B 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/navy-crew-favored-in-adams-trophy-race-american-henley-also-on.html | Navy Crew Favored in Adams Trophy Race; American Henley Also on Today's Program | True | Special to THE NEW YORK TIMES | C1B 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/outdoor-cleanliness.html | OUTDOOR CLEANLINESS. | True | | C1B 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/public-shows-nervousness.html | Public Shows Nervousness. | True | | C1B 191408 |

| Digital Date | Print Date | URL | Title | Description | Verified Trial | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/black-vasr-for-national-committee.html | Black Vasr for National Committee | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bankshare-levies-fought-in-detroit-group-is-formed-to-assist.html | BANK-SHARE LEVIES FOUGHT IN DETROIT; Group Is Formed to Assist Stockholders of Two Closed Institutions. $35,000,000 IS INVOLVED Receiver for Guardian Union Halts Attempt to Bar Return of Collateral. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/racing-at-belmont-will-start-today-toboggan-handicap-to-be-opening.html | RACING AT BELMONT WILL START TODAY; Toboggan Handicap to Be Opening Feature -- 11 Named, With Larranaga Likely Choice. JAMAICA SESSION SUCCESS Gucci Led in Meeting With 22 Winners -- Kneessl Gets Triple on Last Day. | | True | By Bryan Field. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/the-new-economics-some-new-principles-proposed-are-regarded-as.html | THE NEW ECONOMICS; Some New Principles Proposed Are Regarded as Unsound. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/city-lots-for-play-sought-by-sheehy-he-plans-to-get-6th-av-and.html | CITY LOTS FOR PLAY SOUGHT BY SHEEHY; He Plans to Get 6th Av. and Chrystie-Forsyth Sites for Use of Children. WILL ASK SINKING FUND Defenders of Central Park Back Commissioner in New Efforts to Provide Playgrounds. | | True | F.J. DUNDON. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/freight-pool-ends-loans-to-railway-scred-corporation-winds-up.html | FREIGHT POOL ENDS LOANS TO RAILWAYS; Credit Corporation Winds Up This Phase of Its Work After Fifteen Months. $73,000,000 AUTHORIZED Fifty-five Carriers Aided and All Have Paid Interest on Sums Obtained. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/text-of-silesian-refugees-plea-to-league-on-antisemitism.html | Text of Silesian Refugee's Plea to League on Anti-Semitism | | True | Special to THE NEW YORK TIMES.' (Signed) KERR, "Reich Commission, Prussian Ministry of Justice."(Signed) FRANZ BERNHEIM | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/roosevelt-to-ask-tariff-authority-to-raise-or-lower-duties-on-a.html | ROOSEVELT TO ASK; Seeks Authority to Raise or Lower Duties on a Limited Scale. PLAN IS LINKED TO PARLEY It Would Give Bargaining Strength to Our Delegates at World Conference. ROOSEVELT TO ASK TARIFF AUTHORITY | | True | By Arthur Krock.special to The New York Times.by Arthur Krock. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/lieu-col-b-a-flood-honored-at-services-elk-police-legion-and-the.html | LIEU.*. COL. B. A. FLOOD HONORED AT SERVICES; Elk, Police, Legion and the Spanish War Veterans Conduct Rites for Ex-Detective. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/advanced-by-metropolitan-life.html | Advanced by Metropolitan Life. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/col-th-russell-dies-in-threestory-fall-head-of-staunton-academy-was.html | COL. T.H. RUSSELL DIES IN THREE-STORY FALL; Head of Staunton Academy Was in Philadelphia Hospital for Treatment. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/150000000-assets-left.html | $150,000,000 Assets Left. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/twelve-are-indicted-in-union-kidnapping-members-of-red-local.html | TWELVE ARE INDICTED IN UNION KIDNAPPING; Members of Red Local Accused of Abducting Four in Dairy Row. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/north-chinas-rule-by-board-forecast-naming-of-28-leaders-june-1-is.html | NORTH CHINA'S RULE BY BOARD FORECAST; Naming of 28 Leaders June 1 Is Expected -- Shantung and Hopei Involved. NEW PLOT LAID TO JAPAN Governor Yu of Hopei Tells of Scheme for Provocation to Extend Invasion Area. | | True | By Hallett Abend.wireless To The New York Times. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/san-francisco-buying.html | San Francisco Buying Heavy. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/book-notes.html | BOOK NOTES | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/angloargentine-pact-is-held-unfriendly-to-no-country.html | Anglo-Argentine Pact Is Held Unfriendly to No Country | | True | Special Cable to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/martin-august-nebel-oldest-member-headed-brooklyn-saengerbund-14.html | MARTIN AUGUST NEBEL.; Oldest Member Headed Brooklyn's Saengerbund 14 Years. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/league-will-ask-us-to-name-leticia-aide-army-officer-who-speaks.html | LEAGUE WILL ASK US TO NAME LETICIA AIDE; Army Officer Who Speaks Spanish Is Desired to Help Settle Colombia-Peru Row. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/harry-mccurdy-construction-superintendent-on-many-large-projects.html | HARRY McCURDY.; Construction Superintendent on Many Large Projects. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/fire-at-mine-makes-260-idle.html | Fire at Mine Makes 260 Idle. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/japan-bars-ratios-from-arms-treaty-covey-warns-geneva-parley.html | JAPAN BARS RATIOS FROM ARMS TREATY; Covey Warns Geneva Parley. Tokyo Will Not Sign if Pact Implies Them. PUTS STAND IN WRITING Sato Submits Amendments to Naval Convention Proposed by British Delegates. | | True | By Clarence K. Streit.wireless To the New York Times. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bonus-for-publications-employes.html | Bonus for Publication's Employes. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/guarantee-bill-arouses-big-banks-state-institutions-alarmed-by.html | GUARANTEE BILL AROUSES BIG BANKS; State Institutions, Alarmed by Deposit Levy, Consider Quitting Reserve System. OPINION DIVIDED ON EFFECT Some Fear Unlimited Drain to Finance Others' Losses -- Text of Measure Being Studied. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/john-mclaughlin-.html | JOHN McLAUGHLIN.: | | True | Special to THS NEW YORK Times. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/municipal-loan.html | MUNICIPAL LOAN. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/leeway-on-bonds-allowed.html | Leeway on Bonds Allowed. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bears-win-in-12th-on-hoags-homer-beat-albany-5-to-4-gain-undisputed.html | BEARS WIN IN 12TH ON HOAG'S HOMER; Beat Albany, 5 to 4, to Gain Undisputed League Lead as Leafs Are Idle. MINER REGISTERS VICTORY Pitches Only the Last Inning -- Denburg and Shealy Wage Duel for Eleven Frames. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/j-e-kelly-dead-noted-sculptor-much-of-work-portrays-for-posterity.html | J. E. KELLY DEAD; NOTED SCULPTOR; Much of Work Portrays for Posterity Heroes of Civil and Spanish Wars. EDISON HAD SAT FOR HIM Grant and Hancock Also Posedo 'Sheridan's Ride' First Effort- Revolution Fruitful Field. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/investment-fishers-aim-to-hit-not-buy-allegheny-forspeculation-he.html | INVESTMENT FISHER'S AIM; Did Not Buy Allegheny for Speculation, He Says In Detroit. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/in-other-districts.html | IN OTHER DISTRICTS. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/austria-to-end-red-party-cabinet-votes-its-dissolution-as-dangerous.html | AUSTRIA TO END RED PARTY; Cabinet Votes Its Dissolution as Dangerous. | | True | Special Cable to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/meistersaussen.html | Meistersfaussen. | | True | Special to --rull NEW loss. TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/the-citys-automobiles.html | The City's Automobiles. | | True | A.E. ROBINSON. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/syracuse-triumphs-32-hamilton-checked-by-blocks-strong-work-on.html | SYRACUSE TRIUMPHS, 3-2.; Hamilton Checked by Block's Strong Work on Mound. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/f-w-wilson-dies-while-playing-golf-former-partowner-of-the.html | F. W. WILSON DIES WHILE PLAYING GOLF; Former Part-Owner of The Newburgh Daily News Suc- 1 cumas During Tourney. | | True | 1 Special to THE New YORK TIMES.' | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/roxbury-teams-beaten-nine-loses-to-collegiate-prep-225-netmen-also.html | ROXBURY TEAMS BEATEN.; Nine Loses to Collegiate Prep, 22-5 -- Netmen Also Bow. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/pope-honors-eamon-de-valera.html | Pope Honors Eamon de Valera. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/six-plead-guilty-to-choking-judge-iowa-farmers-who-dragged-him-from.html | SIX PLEAD GUILTY TO CHOKING JUDGE; Iowa Farmers Who Dragged Him From Bench Will Be Sentenced Today. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/dr-w-t-councilman-pathologist-and-teacher-dies-sud-denly-in.html | DR. W. T. COUNCILMAN.; Pathologist and Teacher Dies Sud- denly in York Village, Me. | | True | Bpd3 to TBBKotr "farm rtng. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/naval-orders.html | Naval Orders. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Profit-Taking in Industrial Group. FRENCH PRICES DECLINE Chamber's Action on the Budget Weakens Rentes -- German Market Depressed. | | True | Wireless to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/w-w-brainard-jr-weds-miss-vietor-rev-dr-reiland-officiates-at-home.html | W. W. BRAINARD JR. WEDS MISS VIETOR; Rev. Dr. Reiland Officiates at Home of the Bride's Parents in Greenwich. SHE HAS 15 ATTENDANTS A Small Reception Follows the Ceremony -- Bride Made Debut in Society Last Year. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/goldman-and-schiff-win-score-in-junior-table-tennis-quarterfinals.html | GOLDMAN AND SCHIFF WIN.; Score In Junior Table Tennis Quarter-Finals. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/fischer-and-la-viz-gac-victors.html | Fischer and La Viz Gac Victors. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/films-confirm-judges-ruling.html | Films Confirm Judges' Ruling. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/named-at-marymount-class-officers-and-members-of-student-council.html | NAMED AT MARYMOUNT.; Class Officers and Members of Student Council Elected. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/briggsclark.html | BriggsClark. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/reich-to-end-curbs-on-jews-in-silesia-informs-league-council-that.html | REICH TO END CURBS ON JEWS IN SILESIA; Informs League Council That Internal Laws Can't Affect International Convention. SUBORDINATES GET BLAME Public Session Today to Hear Mild Report Putting Off Action Till September. | | True | By Clarence K. Streit.wireless To the New York Times. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/steel-men-defer-trade-bill-action-backing-pledged-by-schwab-is.html | STEEL MEN DEFER TRADE BILL ACTION; Backing Pledged by Schwab Is Referred to Executive Group of Institute. TO COME UP NEXT WEEK R.P. Lamont Fears Measure May Fail to Provide Adequate Means to Meet Foreign Competition. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/mrs-a-l-b-gilbert-wife-of-bbishp-dies-established-and-conducted-a.html | MRS. A. L.B. GILBERT, Wife of BBISHP, DIES; Established and Conducted a School on Staten Island Until Her Marriage. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/then-and-now.html | THEN AND NOW. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/for-organization-of-dress-industry-committee-adopts-proposals-for.html | FOR ORGANIZATION OF DRESS INDUSTRY; Committee Adopts Proposals for Association to Cover Entire Trade. TOY GROUP ALSO TO ACT Will Meet to Approve Practice Code on Hours, Costs, Discounts, &c., Under Recovery Law. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/article-4-no-title.html | Article 4 -- No Title | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/adult-education-held-too-general-educators-at-conference-here-urged.html | ADULT EDUCATION HELD TOO GENERAL; Educators at Conference Here Urged to Concentrate on Vital Issues. AID OF CHURCHES SOUGHT Prof. Johnson Declares They Should Play Big Part in Citizenship Training. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/giants-overcome-pirates-6-to-5-mancuso-home-run-settles-battle.html | GIANTS OVERCOME PIRATES, 6 TO 5; Mancuso's Home Run Settles Battle After Mates Twice Come From Behind. BELL SUBDUES PITTSBURGH Relieves Fitzsimmons Starting Sixth and Blanks League Leaders With Three Hits. | | True | By James P. Dawson.special To the New York Times. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bottomley-editor-dies-pauper-at-73-professional-parrot-welded-great.html | BOTTOMLEY, EDITOR, DIES PAUPER AT 73; Professional Parrot Welded Great Power Over British Masses During War. BROKEN BY TERM IN PRISON Former Recasting Spellbinder, Failing In Efforts to Come Back, Had Applied for a Pension. | | True | Wireless to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/labor-bureau-index-of-prices-advances-wholesale-figures-at-63-on.html | LABOR BUREAU INDEX OF PRICES ADVANCES; Wholesale Figures at 63 on May 20, Against 62.3 Week Before, 64.5 Year Ago. | | True | Special to THE NEW YORK TIMES. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/sales-in-new-jersey-residential-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Residential Properties Pass to New Ownership. | | True | | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/everest-climbers-conquer-ice-wall-vanguard-reaches-platform-300.html | EVEREST CLIMBERS CONQUER ICE WALL; Vanguard Reaches Platform 300 Feet Below Sky-line After Three Vain Attempts. NEAR 27,300-FOOT MARK Route Is Roughly the Same as That Used in 1922, but It Has Grown Very Much Steeper. | | True | By Hugh Rutledge. Leader, Mount Everest Climbing Expedition.copyright, 1933, By the None, Inc., and the New York Times Company. | C118 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/kobak-urges-aggressive-selling.html | Kobak Urges Aggressive Selling. | | True | | C118 191408 |

| Digital Date | Print Date | URL | Title | Description | | True | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/theatrical-notes.html | THEATRICAL NOTES. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/disbarred-attorney-arrested.html | Disbarred Attorney Arrested. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/-calm-girl-picked-as-fordhams-ideal-seniors-list-psychology-as.html | ' CALM GIRL PICKED AS FORDHAM'S IDEAL; Seniors List Psychology as Favored Study and Football as Best Sport. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/voting-on-reich-bishop-protestant-body-holds-night-session.html | VOTING ON REICH BISHOP; Protestant Body Holds Night Session, Neat Candidate Speaking. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cuba-orders-ortiz-to-face-charges-havana-mayor-will-be.html | CUBA ORDERS ORTIZ TO FACE CHARGES; Havana Mayor Will Be Exiled or Court-Martialed for Killing Rebels. MURDER LAID TO ENVOY Supposed Communists Distribute Handbills Accusing Welles for Diplomatic Work. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reich-school-ban-on-jews-delayed.html | REICH SCHOOL BAN ON JEWS DELAYED; They Now See Hope That Nazi Restrictions Will Be Less Severe Than Expected. EXPULSIONS ARE REVOKED Also Recognition of War Service of Parents and Part Aryan Ancestry Already Is Established. | Wireless to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wooden-assailed-by-senator-long-louisiana-says.html | WOODEN ASSAILED BY SENATOR LONG; Louisiana Says President Will Speak Out on Those 'Messed Up With Morgan.' HUMILIATING? TO PARTY He Defends Sincerity of Chief -- Treasury Secretary to Sail on Yacht With Executive. | Wireless to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-williams-again-takes-philadelphia-golf-laurels.html | Miss Williams Again takes Philadelphia Golf Laurels | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dollar-had-been-strong.html | Dollar Had Been Strong. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dean-ackerman-sees-part-of-scholar-in-government-steadily.html | Dean Ackerman Sees Part of Scholar in Government Steadily Widening | | CARL W. ACKERMAN. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chilean-warns-on-pact-senator-says-argentina-seeks-too-great.html | CHILEAN WARNS ON PACT; Senator Says Argentina Seeks Too Great Trade Concessions. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/critic-of-college-rebuffed-by-judge.html | CRITIC OF COLLEGE REBUFFED BY JUDGE; Shorting, Giving Student Right to Change Name, Denounces Justice Russell. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/employment-rise-again-in-early-may.html | EMPLOYMENT ROSE AGAIN IN EARLY MAY; But Improvement Was Less Than in April, When Given Put the Idle at 12,730,000. BUILDING JOBS INCREASED Manufacturing Situation he Also Better, but Seasonal Activity Lessens In Clothing Trades. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bishop-j-f-oberts-honored-at-funeral.html | BISHOP J.F. O'HERN HONORED AT FUNERAL; Cardinal Hayes Presides at Pontifical Mass in Rochester for Head of Diocese. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/manitoba-installed-lone-derby-choice.html | MANITOBA INSTALLED LONE DERBY CHOICE; Quoted at 10-2 in Callever for English Classic -- Hyperion Is 8-1, Redoate 100-9. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/electricity-tax-shifted.html | Electricity Tax Shifted. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rabbis-to-get-degrees-jewish-institute-of-religion-to-hold.html | RABBIS TO GET DEGREES; Jewish Institute of Religion to Hold Exercises June 4. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cubs-score-in-10th-4-3-record-second-straight-over-braves.html | CUBS SCORE IN 10TH, 4-3; Record Second Straight Over Braves in Uphill Game. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rosoff-contract-held-up-estimate-board-must-show-cause.html | ROSOFF CONTRACT HELD UP; Estimate Board Must Show Cause for Waste-Removal Award. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/treasury-issue-overbought-41.html | Treasury Issue Overbought 4-1. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/for-crop-insurance-benefit.html | For "Crop Insurance Benefit." | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/boston-college-downs-nyu.html | BOSTON COLLEGE DOWNS N.Y.U., 11-9; Collects 17 Hits in Game at Ohio Field -- Rey Fires 11 in Taking 6th in Row. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/market-for-gold-here-is-proposed-industrial-and-banking.html | MARKET FOR GOLD HERE IS PROPOSED; Industrial and Banking Group Urges Establishment of Trading in Futures. SEES AID TO THE NATION Disadvantage in Present Loss of Metal Cited -- Commodities Exchange as Center. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/honors-miss-bloodgood.html | HONORS MISS BLOODGOOD; Miss Betty Coe Gives Dinner for Her and Fiance, Guy Bostwick' | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/our-banks-in-paris-assailed-on-taxes.html | OUR BANKS IN PARIS ASSAILED ON TAXES; Newspaper, Commenting on Morgan Hearing, Sees Parallel in Escape From Levies. NEW PRINCIPLE DEMANDED Assessment on Basis of Earning of Home Office Is Declared to Be a Necessity. | Wireless to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/koenig-will-fight-ouster-in-primary.html | KOENIG WILL FIGHT OUSTER IN PRIMARY; Republican County Chairman to Be Candidate for Re-election in Struggle With Macy. OPPONENT IS NOT PICKED Young Republican Club Expected to Head Rival Forces -- Hoover Group Also Against Leader. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/changes-in-banking.html | CHANGES IN BANKING.; State Authorizes Capital Increase by Bankers Safe Deposit. | | Special to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/franklin-v-mccoy.html | FRANKLIN V. McCOY. | | Special to THN New TORE Tittia. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joshua-p-freeman.html | JOSHUA P. FREEMAN. | | Special to TUB'NBW TonL Tionl. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/more-steel-mill-gains-youngstown-and-western-pennsylvania.html | MORE STEEL MILL GAINS; Youngstown and Western Pennsylvania Plants Raise Output. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/19-get-commodity-seats-new-york-men-and-one-in-chicago.html | 19 GET COMMODITY SEATS; New York Men and One in Chicago Elected to Exchange. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/english-cricket-results.html | English Cricket Results. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/daladier-is-strengthened-by-the-decision.html | Daladier Is Strengthened by the Decision | | Wireless to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/baltimore-in-front-84-beats-jersey-city-as-solters-gets-two-homers.html | BALTIMORE IN FRONT, 8-4; Beats Jersey City as Solters Gets Two Homers and Triple. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/business-notes.html | BUSINESS NOTES. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-goldpayment-bill.html | THE GOLD-PAYMENT BILL. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hobart-to-hear-rs-morris.html | Hobart to Hear R.S. Morris. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/13-graduated-at-gardner-miss-gildersleeve-addresses-class.html | 13 GRADUATED AT GARDNER; Miss Gildersleeve Addresses Class -- Two Awards Are Presented. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/national-guards-camp-merd.html | National Guard's Camp Plans Meld Up By Uncertainty Over Funds for Training | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/midtown-house-sold-to-investor.html | MIDTOWN HOUSE SOLD TO INVESTOR; Tudor Family Sells Converted Building in West 51st St. Held Since 1909. SEVERAL HOUSES RENTED Details of Some Recent Deals Are Shown In Contracts Filed for Record. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chileans-back-roosevelt-trade-delegate-has-hopes-for-parley.html | CHILEANS BACK ROOSEVELT; Trade Delegate Has Hopes for Parley if Based on His Ideals. | | Special Cable to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/florence-lindsay-to-be-wed-today-will-become-the-bride-of-carl.html | FLORENCE LINDSAY TO BE WED TODAY; Will Become the Bride of Carl Schurz Petrasch Jr. in "Southboro, Mass. AT ST. MARK'S CHURCH Miss Minna Lindsay to Be Sister's Only Attendant/Samuel M. Hamill Best Men. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/white-sox-conquer-the-yankees.html | WHITE SOX CONQUER THE YANKEES, 8 TO 6; Rath, at Bat With Tying Run On Base in Ninth, Grounds Feebly for Final Out. FAIRR CHECKS THE RALLY Cooke's Triple and Double by Sewell Tally 3, Then Baby Mones Opportunity. | By John Drebinger. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/park-heads-motor-up-bear-mountain.html | PARK HEADS MOTOR UP BEAR MOUNTAIN; First Cars to Reach the Peak Take Conference Delegates Over a New Road. ICKES WILL SPEAK TODAY Mrs. Roosevelt Also Will Visit Session to Unveil a Plaque Honoring S.T. Mather. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-morgan-to-sail-for-europe-today.html | MISS MORGAN TO SAIL FOR EUROPE TODAY; Mrs. W.K. Vanderbilt, Jean Tillier Also on Ile de France -- Group of Engineers on Aquitania. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/april-store-sales-nearer-1932-mark.html | APRIL STORE SALES NEARER 1932 MARK; Drop From Year Before Is the Smallest Since December, Federal Reserve Finds. IMPROVEMENT FOR MAY Department Organizations Here Report Only 5% Decline in First Half of Month. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/resolution-retroactive-plus-drawn-in-treasury.html | RESOLUTION RETROACTIVE; Plus Drawn in Treasury Would Make Legal Our Present Status. AFFECTS FEDERAL ISSUES Woodin Explains Large Sums in Bonds to Come Will Not Contain Gold Provision. GLASS SEES REPUDIATION He Declares Courts Will Call It Unconstitutional' if There Is Any Integrity Left in Them." | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/glass-and-pecora-battle-as-to-goal-of-morgan-inquiry.html | GLASS AND PECORA BATTLE AS TO GOAL OF MORGAN INQUIRY; Senator Hotly Demands Purpose as United Corporation Financing Is Revealed. PECORA DRAWS APPLAUSE Pay of $255 a Month No Incentive to Remain, He Says -- Fletcher Defends Him. HUGE UTILITY STOCK DEAL Purchase Price $12,000,000 Under Market -- G.H. Howard Tells of Morgan Warrants. BATTLE AS TO GOAL OF MORGAN INQUIRY | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pass-industry-bill-in-house.html | PASS INDUSTRY BILL IN HOUSE, 323-76; SALES TAX BEATEN; Members Uphold Income and Excise Levies, 205 to 137, Under Heavie Rule. CHANGE LIKELY IN SENATE Movement for Smaller Increase in Normal Levies Is Gaining Headway There. REPEAL CARRY-OVER LOSS Deductions Would Be Allowable Only for Taxable Year in Which They Occur. PASS INDUSTRY BILL IN HOUSE, 324-76 | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/named-elon-college-headmaster.html | Named Elon College Headmaster. | | Wireless to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hafey-s-homer-run-beats-dodgers-32-connects-in-ninth-to-break.html | HAFEY'S HOME RUN BEATS DODGERS, 3-2; Connects in Ninth to Break 2-All Tie and Give Reds Third Triumph in Row. 6TH VICTORY FOR JOHNSON Limits Losers to Seven Scattered Safeties -- Cuccinello Hits Circuit Drive in Second. | By Roscoe McGowen.SPECIAL. To the New York Times. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sminhaco12.html | SminhaCo12. | | Special To THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joins-united-utilities-group.html | Joins United Utilities Group. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lawrence-bank-elects-officers.html | Lawrence Bank Elects Officers. | | Special to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/grains-pushed-up-by-new-gold-plan.html | GRAINS PUSHED UP BY NEW GOLD PLAN; Sensational Rise Is Predicted for Today as a Result of Move in Congress. WHEAT GAINS 5/8 TO 1 1/8 C Indemnity Market Soars in Chicago -- Corn, Oats, Rye and Barley Also Higher at Finish. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/attack-theatre-petition-objections-filed-in-bankruptcy.html | ATTACK THEATRE PETITION; Objections Filed in Bankruptcy Action for Wisconsin Chain. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dies-at-age-of-102-j-friddle-f12two-of-botton-wa-prominent.html | x DIES AT AGE OF 102; J- Fr*iddle F12 Two, of Botton Wa, Prominent 1/2 Emfmeer. | | Special To N NEW Dus Tom. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pickup-at-rochester-clothing-factories-report-largest-orders-in.html | PICK-UP AT ROCHESTER; Clothing Factories Report Largest Orders in Several Years. | | Special to THE NEW YORK TIMES. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ma-l-a-j-kavanagh-dies-of-war-injuries-1-former-commanding.html | MA L. A. J. KAVANAGH DIES OF WAR INJURIES 1 - Former Commanding Officer of Connecticut Infantry Sec- combs in Hospital. | | Special to TOT New Torac Times. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/booth-fisheries-reorganization.html | Booth Fisheries Reorganization. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stanford-places-15-in-finals-of-meet-usc-qualifies-14-harvard-9.html | STANFORD PLACES 15 IN FINALS OF MEET; U.S.C. Qualifies 14, Harvard 9, N.Y.U. 7, Yale 5 in I.C.A.A.A.A. Tests. HAIRLS SHUT OUT IN 100 LaValle, U.C.L.A., Shines in 400 -- Eastman, Third in 800, Worries Followers. | By Arthur J. Daley.special To the New York Times. | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/financial-notes.html | FINANCIAL NOTES. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/holiday-travel-will-tax-all-lines-planes-trains-and-buses.html | HOLIDAY TRAVEL WILL TAX ALL LINES; Planes, Trains and Buses Prepare for Rush Out of the City Today. TRAFFIC POLICE MUSTERED Steamship Cruises Also Lure Many for Long Week-End Over Memorial Day. | | | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/foreclosure-actions-injustices-seen-in-existing-mortgage-laws.html | FORECLOSURE ACTIONS; Injustices Seen In Existing Mortgage Laws | | ROBERT A. SIMONSON. | True | CIB 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ask-senate-inquiry-of-fechner-buying.html | ASK SENATE INQUIRY OF FECHNER BUYING; Complaints Centering in Resolution by Carey Involve Contracts for Forestry Supplies. TOILET KITS ARE CITED Senator Alleges $270,000 Loss Is About to Be Incurred Through Order to New YorkConcerns. | Special to THE NEW YORK TIMES. | | True | CIB 191406 |

| Digital Date | Print Date | URL | Title / Description | True | Note | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/spanish-war-pensions.html | Spanish War Pensions. | True | VETERAN. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/sales-tax-gangers-to-be-curbed-by-state.html | Sales Tax Gangers to Be Curbed by State; $5 Levy Demanded From Buyer of a $15 Suit | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/gold-move-sends-stocks-up-sharply.html | GOLD MOVE SENDS STOCKS UP SHARPLY; Rise at Close of Market Is Laid to Misconstruction of Measure's Significance. DOLLAR VALUE DROPS Bonds and Commodities Also Gain -- 4,346,470 Shares in the Day's Turnover. GOLD MOVE SENDS STOCKS UP SHARPLY | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/calls-jordahl-bankrupt.html | CALLS JORDAHL BANKRUPT; Petition Filed by Trustee of Kroeger & Toll Company. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/23000-ask-police-tests.html | 23,000 ASK POLICE TESTS; Applicants Top Jobs on Force Increase by 8,000 in Day. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/mrs-scripps-buys-canfield-stock.html | Mrs. Scripps Buys Canfield Stock. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/faculty-resigns-at-kyoto-college-law-professors-at-japanese.html | FACULTY RESIGNS AT KYOTO COLLEGE; Law Professors at Japanese University Resent Ban on Colleague's Textbook. ACADEMIC FREEDOM ISSUE Head of School Refuses to Discharge Teacher Reprimanded by Education Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/mortgage-future-is-called-sound.html | MORTGAGE FUTURE IS CALLED SOUND; P.A. Benson, Elected Head of Savings Bankers, Looks to Steady Improvement. HOLDS DEFLATION ENDED Association Report Endorses Roosevelt Plant for Railroad Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/to-hear-st-marks-row.html | TO HEAR ST. MARK'S ROW; Peter P. Smith, Lawyer, Named as Referee in Church Election Suit. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/change-by-united-stores-holders-approve-cut-in-capital-to-7375000.html | CHANGE BY UNITED STORES; Holders Approve Cut In Capital to $7,375,000 From $13,225,000. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bolt-of-british-conservatives-fought-by-viscount-hailsham.html | Bolt of British Conservatives Fought by Viscount Hailsham | True | Special Cable to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/tells-of-financing-united-corporation.html | TELLS OF FINANCING UNITED CORPORATION; G.H. Howard at Senate Hearing Describes How Morgan Group Built Up Concern. LISTS CONTROL PER CENT Witness Reveals the Amount of Stock Owned in Utilities Serving 53,000,000 People. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/east-side-housing-exempt.html | EAST SIDE HOUSING EXEMPT FROM TAX; Realty Groups Protest City Action on Knickerbocker Village Project. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/president-advises-parley-delegates-confers-with-half-cox-pittman.html | PRESIDENT ADVISES PARLEY DELEGATES; Confers With Hull, Cox, Pittman and McReynolds on London Conference. REPUBLICANS BACK BIDS Roosevelt Said to Be Pressing La Follette to Serve on Group -- Baruch Not a Delegate. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/cotton-advances-on-a-buying-wave.html | COTTON ADVANCES ON A BUYING WAVE; New Gold Move in Congress Causes Heavy Demand in Final Operation. GAINS 39 TO 42 POINTS Textile Wholesalers Report the Largest Trade in Years -- Rise in Wool's Spinners' Takings. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/miss-webb-wed-to-i-c-peet-jr.html | MISS WEEKES WED TO I. C. PEET JR.; Ceremony in Christ Church at Oyster Bay Attended by an Intimate Group. COUSIN IS MAID OF HONOR Pride Wears Wedding Gown Used by Her Mother Garden Buffet After Home Reception. | True | V Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/i-hearnsanlyn.html | I HearnsanLyn. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/new-associated-telephone-plan.html | New Associated Telephone Plan. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/bank-move-likely-on-marks-dispute.html | BANK MOVE LIKELY ON MARKS DISPUTE; Institution Behind Sale of Money at 15% Loss Are Expected to Act Soon. WEDNESDAY IS ZERO HOUR If Nothing Is Done by Then, Lederer Must Give Decision -- German Lines Question His Power. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/two-reviews-roosevelt-for-adventure-coinick-todhunter-seniors-to.html | MRS. ROOSEVELT FOR ADVENTURE; Counsels Todhunter Seniors to 'See as Many Sides of Life as You Can.' OLD STANDARDS CHANGING President's Wife Presents Cup to Gamma Team -- Lunches at Casino In Afternoon. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/howard-scudder-smith.html | HOWARD SCUDDER SMITH. | True | special to TOT NSW Tose Tots. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/news-comment-and-incidents-on-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/harriman-fraud-found-by-court-woman-bank.html | HARRIMAN FRAUD FOUND BY COURT; Woman Bank Induced to Buy Stock Gets a Judgment for $1,312 a Share. MARKET HELD ARTIFICIALS Fact That the Sellers Knew This Made Transaction a Swindle, Justice Shientag Decides. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/morgan-inquiry-amuses-british-tax-experts-need-for-drastic.html | Morgan Inquiry Amuses British Tax Experts; Need for Drastic Changes in Our Law Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/riganti-qualifies-auto.html | RIGANTI QUALIFIES AUTO; Argentine Averages 108.081 Miles an Hour at Indianapolis. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/to-auction-port-henry-mines.html | To Auction Port Henry Mines. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/killed-in-queens-auto-crash.html | Killed in Queens Auto Crash. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/1-george-ahanscom-to-wed-in-w38f.html | 1 George A.Hanscom to Wed in W.38f! | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/columbia-pictures-increases-profits-results-for-nine-months-to.html | COLUMBIA PICTURES INCREASES PROFITS; Results for Nine Months to March 25 8% Greater Than a Year Before. OTHER CONCERNS REPORT Statements on Earnings for Various Periods Issued by Corporations. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/effect-of-movies-on-child-found-bad.html | EFFECT OF MOVIES ON CHILD FOUND BAD; 4-Year Study Shows 'Conflict' With Home, School and Church in Molding Young Minds. DR. HIBBEN'S VIEWS GIVEN 72% of Film Themes in 1930 Are Classified Under 'Love,' 'Crime' or 'Sex.' | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/vosbirgEcawed.html | VosbirgEcoWard. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/customs-fraud-charged-three-on-trial-in-belgrade-accused-of-aiding.html | CUSTOMS FRAUD CHARGED; Three on Trial in Belgrade Accused of Aiding Oil Company. | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/tokyo-backs-up-haeod.html | Tokyo Backs Up Haeod. | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/warrenandback.html | WarrenAndback. | True | Special to THE New YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/westminster-wins-6759-moore-and-roulder-show.html | WESTMINSTER WINS, 67-59; Moore and Roulder Show Way in Track Victory Over Hotchkiss. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/auto-buyers-aided-by-insurance-ruling.html | AUTO BUYERS AIDED BY INSURANCE RULING; Van Schaick Orders Companies to Give Full Information on Finance Company Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/sweden-considers-inflation-measure.html | SWEDEN CONSIDERS INFLATION MEASURE; Finance Minister Asks Riksdag to Permit Increase in Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/h-h-morrill-is-dead-a-furniture-maker.html | H. H. MORRILL IS DEAD; A FURNITURE MAKER; Son-in-Law of Late Louis Sherry Succeeds After Operation in Hospital Here. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/druhan-is-honored-by-bench-and-bar.html | DRUHAN IS HONORED BY BENCH AND BAR; City Officials, Headed by Mayor O'Brien, Also Attend Funeral of Supreme Court Justice. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/dr-f-a-mandeville-refused-cannibalism.html | DR. F. A. MANDEVILLE; Refused Cannibalism Charge Against Greely Expedition. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/farm-plan-start-by-july-1-expected.html | FARM PLAN START BY JULY 1 EXPECTED; Action Is Indicated as Capital as Wheat Dealers Back the Relief Program. CROP INSURANCE' URGED Meanwhile, Farm Board Ends and Morganthau Prepares to Open New Credit Administration. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/worlds-fair-opens-in-chicago-today.html | WORLD'S FAIR OPENS IN CHICAGO TODAY; Farley Will Dedicate it as Flags of All Nations Fly in Great Stadium. COLOR TO LIGHT NIGHT SKY Ray From Arcturus Will Set Aglow Buildings Housing Story of Earth and Man. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/in-tilt-over-hitlerism.html | IN TILT OVER HITLERISM; World Pen Club Is Asked to Score German Expulsions. | True | Special Cable to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/report-soon-on-sugar-duty-study.html | Report Soon on Sugar Duty Study. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/tells-of-morgan-deals.html | TELLS OF MORGAN DEALS; Samuel Reyburn Explains Allegheny Purchase and a Loan. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/al-simmons-the-found-sleeper.html | Al Simmons, the Sound Sleeper. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/skimercaroline-i.html | SkimerCaroline. I | True | Special to THE New YORK Times. I | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/city-to-act-quickly-on-new-tax-levies.html | CITY TO ACT QUICKLY ON NEW TAX LEVIES; Public Meeting of Estimate Board Set for Wednesday on Bridge and Taxi Imposts. UNTERMYER WIDENS PLAN Say a $20,000,000 Savings Also Must Be Made -- Henry Rebuked for Calling Him In. CITY SPEEDS PLAN FOR NEW REVENUES | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/polo-mount-title-to-eusesse.html | POLO MOUNT TITLE TO EUNESSE DVOR; Proves Mare Conquers Grand Slam in Boulder Brook Club's Horse Show. 2 BLUES FOR MRS. HUBBS Wins With Clever Leaf in Saddle Mare Class and Sun Eclipse in Ladies' Saddle Horse Group. | True | By Henry R. Ilsley special To the New York Times. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/mexicans-to-work-with-us-on-silver-pact-announces-agreement-in.html | MEXICANS TO WORK WITH US ON SILVER; Pact Announces Agreement in Washington Talks for Joint Effort at London Parley. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/farmer-run-over-by-tractor-dies.html | Farmer, Run Over by Tractor, Dies | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/unveil-bust-of-governor-moore.html | Unveil Bust of Governor Moore. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/church-activities-of-interest-in-city.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Memorial Services to Be Held at St. Patrick's Tomorrow by Spanish War Veterans. G.A.R. TO HONOR GRANT Philadelphia Group Coming Here for Ceremony -- Religious Drama Council Meets Friday. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/william-a-shinkman.html | WILLIAM A. SHINKMAN. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/berlin-to-help-shipping.html | BERLIN TO HELP SHIPPING; Provides 20,000,000 Marks to Offset Losses in Currency Upsets. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/herriot-warns-french-must-pay-on-debt.html | Herriot Warns French Must Pay on Debt Before Roosevelt Will Consider Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/our-aid-to-peace-praised-by-simon-united-states-has-gone.html | OUR AID TO PEACE PRAISED BY SIMON; United States Has Gone Far in Renouncing Passive Neutral Tradition, Briton Declares. HE DEFENDS RESERVATION Foreign Secretary and Sir Austen Chamberlain Assured of Washington's Good Faith. OUR AID TO PEACE PRAISED BY SIMON | True | By Ferdinand Kuhn Jr. wireless To the New York Times. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/takes-options-on-art.html | TAKES OPTIONS ON ART; Students' League Rewards Merit in Work of 16 at Exhibit. | True | | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/budget-to-be-endangered.html | SAYING 500,000,000 SAVING HELD ENDANGERED; Budget Officers Will Fight for Roosevelt Power Over Air and Ocean Mail Contracts. CUT IN SENATE BILL Anxiety Also Expressed for Retirement Program -- Changes to Be Resisted in Conference. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 191408 |
| 1933-05-27 | 1933-05-27 | https://www.nytimes.com/1933/05/27/archives/ew-bliss-consolidates-offices.html | E.W. Bliss Consolidates Offices. | True | | C1B 191408 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pronot-mp-disciplined.html | Pro-Nazi M.P. Disciplined. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lenox-school-graduates-into-congrove-stresses-girls-need-for.html | LENOX SCHOOL GRADUATES; Mrs. Congrove Stresses Girls' Need for Scientific Training. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cash-register-sales-up-beer-helps-demand-says-chairman-of-national.html | CASH REGISTER SALES UP.; Beer Helps Demand, Says Chairman of National Company. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/textile-group-elects-chemists-and-colonists-again-name-henry-f.html | TEXTILE GROUP ELECTS; Chemists and Colonists Again Name Henry F. Herrmann. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/coast-guard-boats-to-be-laid-up.html | Coast Guard Boats to Be Laid Up. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-wald-advanced-succeeds-fm-warburg-as-head-of-henry-st.html | MISS WALD ADVANCED; Succeeds F.M. Warburg as Head of Henry St. Settlement. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/roosevelt-is-assailed-peoples-lobby-aide-calls-policy-of.html | ROOSEVELT IS ASSAILED.; People's Lobby Aide Calls Policy of Administration 'Futile.' | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/woodins-explanation-of-gold-move.html | Woodin's Explanation of Gold Move | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/milk-board-defers-action-on-price-rise-dealers-asking-cent-advance.html | MILK BOARD DEFERS ACTION ON PRICE RISE; Dealers Asking Cent Advance in Minimum Rate Are Told to Prove They Are in 'Red' | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tigers-14-blows-topple-athletics-triumph-101-over-three-pitchers.html | TIGERS' 14 BLOWS TOPPLE ATHLETICS; Triumph, 10-1, Over Three Pitchers, Snaps Rivals' Seven-Game Winning Streak. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/key-de-hestm-deis-in-his-study.html | KEY; DR. HESTM-DEIS IN HIS STUDY; Was Rector of Church of The Messiah, Brooklyn, for Last 35 Years. PROMINENT IN DIOCESE President of Its Standing Committee  needStudied at Oxford After Preparing for Ministry. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/north-bergen-wins-budget-case.html | North Bergen Wins Budget Case. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/revised-version-of-oil-control-measure-presented-to-senate.html | Revised Version of Oil Control Measure Presented to Senate Finance Committee | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/first-beer-permits-granted-by-state-board-fees-of-applicants-now.html | First Beer Permits Granted by State Board; Fees of Applicants Now Exceed $1,000,000 | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mayors-put-aid-plea-before-senate-group.html | MAYORS PUT AID PLEA BEFORE SENATE GROUP; Finance Committee Is Told That $1,000,000,000 Yearly Is Needed -- Wagner to Aid. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/horse-show-prize-won-by-reveille.html | HORSE SHOW PRIZE IS WON BY REVEILLE; Takes Trophy at Devon When Rolls Reed Is Disqualified -- Fairfax Second. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dollar-drops-fast-in-foreign-markets-rapid-fall-is-laid-to-belief.html | DOLLAR DROPS FAST IN FOREIGN MARKETS; Rapid Fall Is Laid to Belief Congress Aimed to 'Repeal Gold Standard Law' | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/light-rate-slash-on-earnings-basis-decreed-for-city.html | LIGHT RATE SLASH ON EARNINGS BASIS DECREED FOR CITY; Public Service Body Decides on Emergency Cuts Where Fiscal Showing Justifies. CALLS FOR COOPERATION Carlisle Pledges Aid Based on 'Reason,' but a Court Fight Is Predicted. SLOAN BONUS REVEALED He Got $130,000 on Retirement -- Nine Companies' Dividends Held Up Well In Depression. CUT IN LIGHT RATES FOR CITY DECREED | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/music-notes.html | MUSIC NOTES. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pioneer-pictures-formed-jb-and-cv-whitney-also-gem-control-of.html | PIONEER PICTURES FORMED; J.H. and C.V. Whitney Also Get Control of Technicolor. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cotton-forwardings-index-recedes-after-seven-weeks-rise.html | Cotton Forwardings Index Recedes After Seven Weeks' Rise | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/holdup-men-lock-six-girls-in-icebox-17-others-imprisoned-in-5200.html | HOLD-UP MEN LOCK SIX GIRLS IN ICEBOX; 17 Others Imprisoned in $2,200 Bronx Robbery -- Thugs Miss More Than $3,000. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/willard-holds-cut-in-rate-is-perilous.html | WILLARD HOLDS CUT IN RATE IS PERILOUS; General Reductions Now Might Bring Disaster to Roads, He Tells Commission. CITES PRICE RISE LAW B. & O. Head Says if Program is Effective 'Maladjustment' of Tariffs Will Be Corrected. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/son-to-mr-and-mrs-fv-poale.html | Son to Mr. and Mrs. F.V. Poale. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/girls-class-urged-to-enter-politics.html | GIRLS' CLASS URGED TO ENTER POLITICS; 'Take Humble District Jobs,' Dean Gildersleeve Advises Spence School Graduates. FINDS STUDENTS TOO LAZY They Do Not Care How Badly City Is Run, She Says -- Diplomas Given to Twenty-eight. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-thompson-dies-police-chaplain-associate-pastor-of-st-anns-p.html | DR. THOMPSON DIES; POLICE CHAPLAIN; Associate Pastor of St. Ann's P. E. Church Was Stricken With Apoplexy  Week Ago. HELD MANY CHURCH POSTS Appointed by Molroney Only Month Ago Was Author of Ecclesiastical Works. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/changes-in-fox-film.html | CHANGES IN FOX FILM; Sydney Towell Made Treasurer, J.D. Clark Distribution Manager. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/herriots-party-bars-fight-in-4-power-pact.html | Herriot's Party Bars Fight-in-4-Power Pact; | True | Wireless to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/held-in-connecticut-shortage.html | Held in Connecticut Shortage. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cards-turn-back-phils-in-14th-54-cruatt-single-drives-in-dean.html | CARDS TURN BACK PHILS IN 14TH, 5-4; Orsatti's Single Drives In Dean With Deciding Tally in First Game of Series. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/forest-districts-set-up-two-divisions-created-for-civilian-jobs-in.html | FOREST DISTRICTS SET UP; Two Divisions Created for Civilian Jobs in This Area. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/noel-coward-departs-actorplaywright-goes-to-bermuda-after-party-at.html | NOEL COWARD DEPARTS; Actor-Playwright Goes to Bermuda After Party at Waldorf. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/west-indies-victor-at-cricket.html | West Indies Victor at Cricket. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/disabled-veterans-declare-a-boycott-bar-group-votes-ban-on-goods-of.html | DISABLED VETERANS DECLARE A BOYCOTT; State Group Votes Ban on Goods of Those Who Pressed for Economy Act. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senators-prevail-5-to-2-beat-browns-in-game-curtailed-by-rain-in.html | SENATORS PREVAIL, 5 TO 2.; Beat Browns in Game Curtailed by Rain in Seventh. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/1027000-loans-marketed-in-week.html | $10,277,000 LOANS MARKETED IN WEEK; Offerings by Three Counties in New York State and City of Minneapolis. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/18572334-sought-by-municipalities.html | $18,572,334 SOUGHT BY MUNICIPALITIES; Twenty-six Communities Have New Loans Scheduled for Award Next Week. PHILADELPHIA TOPS LIST Plans $10,000,000 Flotation on Friday -- Investor-Buying Strengthens Market. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/republican-drive-opened-by-fearon-makes-new-income-tax-law.html | REPUBLICAN DRIVE OPENED BY FEARON; Makes New Income Tax Chief Issue in Campaign to Hold Assembly. ATTACKS RIVALS' RECORD Democratic Party Proved Itself Irresponsible at Last Session, He Tells Oyster Bay Club. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/human-values-a-factor.html | Human Values a Factor. | True | WALTER F. NELSON. | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/allies-to-manage-kansas-city.html | Allies to Manage Kansas City. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-belle-m-brain.html | MISS BELLE M. BRAIN.; Was Author and Authority on History of Missions. | True | Special to THE Nn TTORs TIUM. | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-g-e-armstrong-of-montreal-dies-physician-medical-school-pro.html | DR. G. E. ARMSTRONG OF MONTREAL DIES; Physician, Medical School Pro- fessor and Veteran of the _ World War. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/plastic-surgeons-issue-a-warning-deplore-its-use-as-a-cosmetic.html | PLASTIC SURGEONS ISSUE A WARNING; Deplore Its Use as a Cosmetic Device in Beauty Shops by Unqualified Persons. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/will-rogers-now-discovers-it-was-really-a-sucker-list.html | Will Rogers Now Discovers It Was Really a 'Sucker List' | True | WILL ROGERS. | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/apartment-renting-again-is-active-manhattan-listingsbow-many-new.html | APARTMENT RENTING AGAIN IS ACTIVE; Manhattan Listings Show Many New Tenants on Upper West Side. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gold-repeal-resolution.html | Gold Repeal Resolution | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/money-and-credit-friday-may-26-1953.html | MONEY AND CREDIT; Friday, May 26, 1953. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/glanzstoff-plan-voted-american-corporation-approves.html | GLANZSTOFF PLAN VOTED; American Corporation Approves Recapitalization Project. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dies-from-heart-attack-in-bath.html | Dies From Heart Attack in Bath. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-milwaukee-gains-in-freight.html | The Milwaukee Gains In Freight. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/foreclosure-auctions-interested-parties-bid-in-a-dozen-parcels-in.html | FORECLOSURE AUCTIONS.; Interested Parties Bid In a Dozen Parcels in Two Boroughs. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hospital-shows-economy-misericordia-institution-reports-57-of.html | HOSPITAL SHOWS ECONOMY; Misericordia Institution Reports 57% of Services Given Free. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/watson-outpoints-lawrence.html | Watson Outpoints Lawrence. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/attack-on-missions-protested.html | Attack on Missions Protested | True | Special to fax NEW YORK TIMES. | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/building-loan-aid-on-way-atlantic-city-meeting-hears-of-congress.html | BUILDING LOAN AID ON WAY.; Atlantic City Meeting Hears of Congress Plan for $100,000,000. | True | Special to THE NEW YORK TIMES | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/signs-charter-vote-bill-obrien-approves-referendum-on-revision.html | SIGNS CHARTER VOTE BILL.; O'Brien Approves Referendum on Revision, Despite Opposition. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/commodities-move-up-after-early-losses-in-short-futures-trading.html | Commodities Move Up After Early Losses In Short Futures Trading; Curb Prices Rise | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/21-art-prizes-awarded-advanced-students-at-school-of-applied-art.html | 21 ART PRIZES AWARDED; Advanced Students at School of Applied Art Get Scholarships. | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/freak-weather-here-breaks-heat-record-twice-in-day.html | Freak Weather Here Breaks Heat Record Twice in Day | True | | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-merry-musicians.html | The Merry Musicians.' | True | H.T.S. | CIB 191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/33-lost-on-turkish-ferryboat.html | 33 Lost on Turkish Ferryboat. | True | | CIB 191408 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/decrease-of-exports-smaller-in-april-chiefly-in-food-and-raw.html | DECREASE OF EXPORTS SMALLER IN APRIL; Chiefly in Food and Raw Material -- Imports Were Irregularly Changed. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/g-h-f-nichols-dies-london-journalist-_-_-won-success-as-originator.html | G. H. F. NICHOLS DIES; LONDON JOURNALIST _ _ _ i_Won Success as Originator of Column in One of the Northcliffe Papers. | True | 1 Special Cable to THE New YORK TIMES 1 | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-raise-tire-prices-5-pennsylvania-rubber-reports-record-may.html | TO RAISE TIRE PRICES 5%; Pennsylvania Rubber Reports Record May Output. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gas-concern-formed-in-mobile.html | Gas Concern Formed In Mobile. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/will-it-reach-germany.html | WILL IT REACH GERMANY? | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gandhis-strength-wanes-but-he-is-expected-to-survive-remaining-72.html | GANDHI'S STRENGTH WANES; But He Is Expected to Survive Remaining 72 Hours of Fast. | True | Special Cable to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joe-turnesa-cards-a-71-to-hold-lead.html | JOE TURNESA CARDS A 71 TO HOLD LEAD; Second Sub-Par Round Gives Him 141 Total in Metropolitan Title Golf. DUTRA IS 8 STROKES BACK MacFarlane Closest Pursuer With 144 -- Kozak in Third Position With 145. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rockefeller-book-under-baptist-fire.html | ROCKEFELLER BOOK UNDER BAPTIST FIRE; Convention Rejects Fundamentalist Demand to Repudiate 'Re-thinking Missions.' | True | BY Lincoln A. Werden.special To the New York Times. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dinmoordburchard.html | DinmoordBurchard. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/red-and-gun.html | Red and Gun | True | By Vernon van Ness. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/natural-gas-yields-butane-as-new-fuel-said-to-cut-rail-auto-and.html | Natural Gas Yields Butane as New Fuel Said to Cut Rail, Auto and Plane Costs | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/red-sox-on-top-6-5.html | RED SOX ON TOP, 6-5; Turns Back Indians in Late Attackto Even Series. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/port-authority-upheld-condemnation-award-for-inland-terminal.html | PORT AUTHORITY UPHELD; Condemnation Award for Inland Terminal Approved on Appeal. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/news-reaches-paris.html | News Reaches Paris Late. | True | Wireless to THE NEW YORK TIMES. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/james-m-bagley.html | JAMES M. BAGLEY. | True | Special 16 THE N*W *SORK THUS. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/man-wedged-in-subway-rescued.html | Man Wedged in Subway Rescued. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/big-navy-pledged-by-hl-roosevelt-assistant-secretary-says-it-will-be.html | BIG NAVY PLEDGED BY H.L. ROOSEVELT, Assistant Secretary Says It Will Be Made Second to None When Slump Ends. ADDRESSES WAR COLLEGE He Tells 89 Newport Graduates Economy Will Improve the Service -- Praises President. | True | Special to THE NEW YORK TIMES. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/benny-rubin-at-loews-state.html | Benny Rubin at Loew's State. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/banker-here-to-life-savings-willed-by-his-old-negro-nurse.html | Banker Here to Life Savings Willed by His Old Negro Nurse | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/woodhouse-sues-bank-seeks-75000-damages-in-row-over-his-office-rent.html | WOODHOUSE SUES BANK.; Seeks $75,000 Damages in Row Over His Office Rent. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/medal-for-mccormack-tenor-to-get-laetare-honor-at-notre-dame-on-june.html | MEDAL FOR McCORMACK.; Tenor to Get Laetare Honor at Notre Dame on June 4. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ursuline-academy-enlarges-school-site-in-the-bronx.html | Ursuline Academy Enlarges School Site in the Bronx | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-cutting-has-recipe-for-parties-fewer-guests-less-drinking-are.html | Miss Cutting Has Recipe for Parties; Fewer Guests, Less Drinking Are Urged | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/many-stocks-advance-violently-following-reduction-in-bank.html | Many Stocks Advance Violently Following Reduction in Bank Rate -- Commodities Also Show Strength. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/overweight-noted-in-two-airships-but-experts-at-congress-inquiry.html | OVERWEIGHT NOTED IN TWO AIRSHIPS; But Experts at Congress Inquiry Minimize 2 Per Cent on the Macon and 4 on Akron. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/get-connecticut-prizes-new-yorkers-among-winners-of-college.html | GET CONNECTICUT PRIZES; New Yorkers Among Winners of College Scholastic Awards. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/four-die-on-ontario-crossing.html | Four Die on Ontario Crossing. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/a-w-weddell-named-for-argentine-envoy-ce-gauss-is-also-nominated-for.html | A.W. WEDDELL NAMED FOR ARGENTINE ENVOY; C.E. Gauss Is Also Nominated for State Department Post by the President. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mississippis-default-way-to-still-foreign-agitation-is-suggested.html | MISSISSIPPI'S DEFAULT.; Way to Still Foreign Agitation Is Suggested. | True | H.A. HOOKER | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/erlanger-books-to-be-sold.html | Erlanger Books to Be Sold. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/union-chief-gets-a-year-waiters-delegate-who-boasted-of-influence.html | UNION CHIEF GETS A YEAR; Waiters' Delegate Who Boasted of Influence Sent to Prison. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/business-world.html | BUSINESS WORLD | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/canada-has-large-stake-new-move-here-would-lessen-its-payments-to-us.html | CANADA HAS LARGE STAKE.; New Move Here Would Lessen Its Payments to Us | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/summer-colleges-restored-by-city.html | SUMMER COLLEGES RESTORED BY CITY; Funds for Free Sessions at Three Institutions Voted by Board of Estimate. STUDENTS HAIL 'VICTORY' Hold a Parade After Police Disperse Picket Lines Prior to Favorable Action. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/i-i-miss-mary-p-kelley-honored-at-dinner.html | I--- I MISS MARY P. KELLEY ! HONORED AT DINNER; I uuua I George Doubleday Is Host for Fiancee of G. C. Doubleday I u2 Groups of Guests. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ikaantzeederling.html | i KaantzeeÐerling. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chicago-reserve-bank-cuts-rediscount-from-3-12-to-3.html | Chicago Reserve BankCuts Rediscount From 3 1/2 to 3% | True | Special to THE NEW YORK TIMES. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/seat-on-stock-exchange-brings-164000-highest-since-185000-september.html | Seat on Stock Exchange Brings $164,000, Highest Since $185,000 September Sale | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/naval-stores.html | NAVAL STORES. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/presbyterians-end-board-publication-vote-after-stormy-debate-to-drop.html | PRESBYTERIANS END BOARD PUBLICATION; Vote, After Stormy Debate, to Drop Official Magazine as Losing $12,000 a Year. ADOPT $11,000,000,0 BUDGET Second 10 Per Cent Pay Cut for Employes Provided -- Changes in Marriage Rules Ratified. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wild-fan.html | Wild Fan. | True | A.D.S.S.Z. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/prize-awards-made-at-naval-academy.html | PRIZE AWARDS MADE AT NAVAL ACADEMY; Commander of Middies Regiment Gains Sword for High Qualities. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/railroads-report-results-in-april.html | RAILROADS REPORT RESULTS IN APRIL; New YorkCentral Increased Its Net Operating Income by $1,056,000 From 1932. SOUTHERN UP $770,000 Better Showings for Month Also Made by the Milwaukee and Other Carriers. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/selling-of-securities-at-special-rates-is-covered-in-bill-passed-by.html | Selling of Securities at Special Rates Is Covered in Bill Passed by Congress | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/section-of-flagpole-hits-woman.html | Section of Flagpole Hits Woman. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/automatic-adjustment-prices-and-wages-should-be-kept-in-line-to.html | AUTOMATIC ADJUSTMENT.; Prices and Wages Should Be Kept In Line to Avoid Distress. | True | ROBERT J. CALDWELL. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bond-men-vacate-ofravl-for-day-doom-their-worries-in-best-and-sports.html | BOND MEN VACATE ofRAVL SI'' FOR DAY; Doom Their Worries in Best and Sports at Outing in Sleepy Hollow. 4-PIECE BAND TOLERATED* Spirit of '76' Ensemble Gives a Concert of Sorts Before Golf and Baseball Contests Begin. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/national-city-denies-charges.html | National City Denies Charges. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/hitlers-sincerity-doubted-in-london.html | HITLER'S SINCERITY DOUBTED IN LONDON; Sir Austen Chamberlain Asks Him to Repudiate Paper's Speech Glorifying War. FEARS PERSECUTING SPIRIT Demands Deeds in Line With the Chancellor's Address -- Tories to Punish Pro-Nazi Staff. | True | Wireless to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/payroll-of-11790-stolen-in-camden-2-gunmen-using-pillow-cases-as.html | PAYROLL OF $11,790 STOLEN IN CAMDEN; 2 Gunmen, Using Pillow Cases as Masks, Force Woman Clerkto Open Office Safe. IMPRISON 11 IN VAULT Robbers Escape In Auto With Bag Containing Pay. Envelopes of 800 Workers at Radio Plant. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/henry-woostendorph.html | HENRY WOOSTENDORPH.; Enflineer Invented Appliances In Use in Many Hospitals. | True | Speř*.to THS Niw TORE TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/7500000-trees-planted-number-for-state-this-year-was-14500000-below.html | 7,500,000 TREES PLANTED, Number for State this-year was 14500000 below 1932. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/war-debts-saving-is-seen-in-britain.html | WAR DEBTS SAVING IS SEEN IN BRITAIN; Gold Legislation Here Is Held a x2,500,000 Advantage in June Settlement. FRENCH ARE PERPLEXED Paris Looks for Possible Effects of the Move on the World Economic Parley. | True | Wireless to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/four-acres-of-iris-blooms-on-view-in-the-bronx-park.html | FOUR ACRES OF IRIS BLOOMS ON VIEW IN THE BRONX PARK. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/city-retires-exchstment-aa.html | CITY RETIRES EXCHMANN.; A.A. Taylor Also to End Service With Sanitation Department. | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/edward-g-robinson-and-mary-astor-in-the-story-of-a-beer-baron-who.html | Edward G. Robinson and Mary Astor in the Story of a Beer Baron Who Aims to Be a Beau Brummell. | True | By Mordaunt Hall. | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mitchells-stocks-return-analyzed.html | MITCHELL'S STOCKS RETURN ANALYZED; Sen. Black, Who Drafted It, Says Banker Ordered Omission of $666,666 Management Fee. ITEM TERMED AN ADVANCE efendant Listed $1,099,967 From Management Funds in 1929, workSheets Show. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/gold-obligations-are-1000000000-federal-bonds-total-22000000000.html | Gold Obligations Are $100,000,000,000; Federal Bonds Total $22,000,000,000 | True | | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wins-yale-latin-prize-rm-segel-receives-new-honor-new-yorker-gets.html | WINS YALE LATIN PRIZE.; R.M. Segel Receives New Honor -- New Yorker Gets Award. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/edwinamrindall-to-become-bride.html | EDWINAMRINDALL TO BECOME BRIDE; I uuua Morristown Girl's Betrothal to George John Lynde Griswold Announced. HAD DEBUT LAST SEASON A Graduate of Westover Schools- Her Fiance Member of Yale Graduating Class of '32. | True | Special to THE NEW YORK TIMES | C0B191408 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wanamaker-jr-wins-alimony-cut.html | Wanamaker Jr. Wins Alimony Cut. | True | Special to THE NEW YORK TIMES | C0B191408 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/see-perus-regime-weak-tourists-believe-anything-may-happen-if-new.html | SEE PERU'S REGIME WEAK.; Tourists Believe Anything May Happen if New Army Leader Rises. | | Special Cable to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-surber-bows-to-miss-taubele.html | MISS SURBER BOWS TO MISS TAUBELE; Victor Reaches Eastern Clay Court Net Final -- Baroness Levi Also Advances. | True | Special to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kelbboro-jacks-jockey-here.html | Kelbboro Jack's Jockey Here. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | | Special to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/walker-in-prolong-stay.html | WALKER IN PROLONG STAY; Says He Will Remain Abroad for Summer -- Friend Denies It. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/meany-s-net-of-68-takes-golf-award-tamarack-entrant-leads-class-a.html | MEANY'S NET OF 68 TAKES GOLF AWARD; Tamarack Entrant Leads Class A Division in Westchester Hills One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/means-gets-2-years-for-mlean-plot.html | MEANS GETS 2 YEARS FOR M'LEAN PLOT; His Term Will Probably Run Concurrently With His Previous Sentence. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/radio-singer-dies-james-c-rogers-of-hill-billy-fame-succumbs-in.html | RADIO SINGER DIES; James C. Rogers of 'Hill Billy' Fame Succumbs in Hotel Here. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/french-deputies-fail-to-end-big-deficit-flood-of-warnings-and.html | French Deputies Fail to End Big Deficit; Flood of Warnings and Protests Results | True | Wireless to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/collegiate-school-gives-diplomas-to-15-dr-peale-is-commencement.html | COLLEGIATE SCHOOL GIVES DIPLOMAS TO 15; Dr. Peale Is Commencement Speaker at Academy That Was Founded in 1633. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/briton-arrested-in-paris-john-amery-with-young-bride-is-held-at.html | BRITON ARRESTED IN PARIS; John Amery, With Young Bride, Is Held at Request of Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/building-loan-body-hits-home-aid-bill.html | BUILDING LOAN BODY HITS HOME AID BILL; Federal Measure Framed for Place Holders, Not Property Owners, It Charges. TO APPEAL TO ROOSEVELT Resolution Adopted at Stormy Closing of New York State League's Convention. SAVINGS LOAN BODY HITS HOME-AID BILL. | True | Special to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reich-fete-starts-for-hero-of-nazis.html | REICH FETE STARTS FOR HERO OF NAZIS; Schlageter, Shot by French, Is Honored Throughout Nation as 3-Day Tribute Begins. SERVICES HELD IN SCHOOLS Tablet Unveiled on the Summit of Germany's Highest Peak -- Main Celebration Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-lena-klee.html | MRS.-LENA KLEE. | | Special to TH N'W SoRK ToXX. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/planetarium-site-voted-board-sets-aside-land-near-the-natural.html | PLANETARIUM SITE VOTED.; Board Sets Aside Land Near the Natural History Museum. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-hicks-victor-gains-final-round-overwhelms-miss-brooks-by-7-and.html | MISS HICKS VICTOR, GAINS FINAL ROUND; Overwhelms Miss Brooks by 7 and 6 in Metropolitan Title Golf Tourney - MISS ORCUTT TRIUMPHS Eliminates Miss Glutting, 4 and 2 -- Winners Meet Today on Cherry Valley Links. | True | By William D. Richardson special To the New York Times. | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/law-institute-reelects-root.html | Law Institute Re-elects Root. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/why-it-hurts.html | WHY IT HURTS. | | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/trade-forges-ahead-trade-forges-area-after-its-hesitation.html | TRADE FORGES AHEAD TRADE FORGES AREA AFTER ITS HESITATION; Weekly Review Sees Business Fortified Against the Usual Summer Recession. | True | | C1B 191406 |
| 1953-05-27 | 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/inauguration-of-gore-july-4-is-asked-by-puerto-ricans.html | Inauguration of Gore July 4 Is Asked by Puerto Ricans | True | Wireless to THE NEW YORK TIMES. | C1B 191406 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cornell-8-syracuse-7.html | Cornell, 8; Syracuse, 7. | | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/agents-of-chance-being-an-account-of-the-trials-and-trib-ulations.html | AGENTS OF CHANCE; Being an Account of the Trials and Trib- ulations and the Few Pleasures of the Actors' Representatives | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-case-for-mr-paul-savoy-by-jackson-gregory-329-pp-new-yorkcharles.html | A CASE FOR MR. PAUL SAVOY. By Jackson Gregory. 329 pp. New York Charles Scribner's Sons. $2. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/philadelphia-sales-gain-industrial-improvement-is-re-flected-in.html | PHILADELPHIA SALES GAIN; Industrial Improvement Is Re- flected in Retail Buying. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/throngs-leave-on-long-holiday-memorial-services-start-here-air-rail.html | Throngs Leave on Long Holiday; Memorial Services Start Here; Air, Rail and Bus Lines Report Heavy Travel With New Rush Expected Tomorrow -- Observances for War Dead Begin in Metropolitan Area. THRONGS QUIT CITY FOR LONG HOLIDAY | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-state-stock-sale-taxes-go-into-effect-on-thursday.html | New State Stock-Sale Taxes Go Into Effect on Thursday | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/running-turbine-ships-plan-to-control-from-bridge-devised-by-an.html | RUNNING TURBINE SHIPS.; Plan to Control From Bridge Devised by an Engineer. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/w-e-truesdell.html | W. E. TRUESDELL. | True | Special to THE New IOXE. Trnk 1 | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-mary-lewis-engaged-to-wed-virginia-girl-to-become-the-bride-of.html | MISS MARY LEWIS ENGAGED TO WED; Virginia Girl to Become the /Bride of John de Koven Bowen on June 10. PLANS TO BE UNATTENDED Bride-Elect Is a Descendant of 'Merlwether Lewis s Plans" Kin of John Jacob Astor. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cornell-conquers-harvard-5010-williams-limits-crimson-to-onehit-in.html | CORNELL CONQUERS HARVARD, 5-0,1-0; Williams Limits Crimson to One-Hit in Opening Game of League Twin Bill. PROSS GIVES 3 IN SECOND Dugan's Single In Ninth Inning Brings Victory to Ithacans In Nightcap at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paterson-wins-model-boat-race.html | Paterson Wins Model Boat Race. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hotel-renovation-in-times-square-four-wellknown-hostelries.html | HOTEL RENOVATION IN TIMES SQUARE; Four Well-Known Hostelries Brightened Up for New Period of Usefulness. CADILLAC'S EARLY HISTORY Now Celebrating its Old Barrett House Building Its Fifti- eth Anniversary. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plane-seeds-burned-area.html | PLANE SEEDS BURNED AREA. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |

| Digital Date | Print Date | URL | Description | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lake-liner-sunk-125-aboard-saved-the-george-m-cox-goes-on-reef-in.html | LAKE LINER SUNK; 125 ABOARD SAVED; The George M. Cox Goes on Reef in Lake Superior, Rolls Off a Wreck TWO WOMEN ARE INJURED Coast Guard and Other Craft Aid Passengers and Crew of Ship En Route From Chicago. | True | | C1B 19175X/C1B 19173X/C1B 19173X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hackley-nine-wins-1310-defeats-riverdale-country-in-tri-angular.html | HACKLEY NINE WINS, 13-10; Defeats Riverdale Country in Tri- angular Game. | True | Special to THE NEW YORK TIMES | C1B 19175X/C1B 19173X/C1B 19173X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/railroad-wages.html | Railroad Wages. | True | JOHN W. YOUNG, Malden,Mass. | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-iselin-to-aid-animals-benefit-her-long-island-estate-will-be.html | MRS. ISELIN TO AID ANIMALS BENEFIT; Her Long Island Estate Will Be Opened June 4 in Behalf of New York League. DEBUTANTES TO BE GUIDES Miss Anna K. Carley Heads Group of Younger Members of Society for the Garden Event. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/intercoastal-pact-approved-by-board-agreement-calls-for-pooling-of.html | INTERCOASTAL PACT APPROVED BY BOARD; Agreement Calls for Pooling of Part of Freight Incomes of 'A' and 'B' Class Lines. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tuxedo-show-next-on-outdoor-list-twoday-exhibition-to-open-on.html | TUXEDO SHOW NEXT ON OUTDOOR LIST; Two-Day Exhibition to Open on Friday — 3 Sweepstake Events Feature Program. WESTCHESTER DATE IS SET Annual Fixture Will Be Held at Port Chester on June 10 — Other Horse Show News. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bids-mexico-curb-jews-head-of-industrial-and-farm-body-holds.html | BIDS MEXICO CURB JEWS; Head of Industrial and Farm Body Holds Anti-Semitism Needed. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yugoslavia-bars-all-goods-from-austria-as-a-reprisal.html | Yugoslavia Bars All Goods From Austria as a Reprisal | True | Wireless to THE NEW YORK TIMES | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/top-flight-lame-match-race-is-off-duel-with-tred-avon-was-plan-ned.html | TOP FLIGHT LAME; MATCH RACE IS OFF; Duel With Tred Avon Was Plan- ned for Decoration Day at Belmont — 2d Cancellation. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/studio-notes.html | STUDIO NOTES. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/recent-history-europe-since-the-war-a-sketch-of-political-develop.html | Recent History; EUROPE SINCE THE WAR. A Sketch of Political Develop- ment, 1918-1932. By J. Hampden Jackson. 342 pp. New York:E.P. Dutton & Co., Inc. $1.25. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/record-iris-display-in-brooklyn-garden-thousands-of-plants-already.html | RECORD IRIS DISPLAY IN BROOKLYN GARDEN; Thousands of Plants Already in Flower — Unusual Japanese Varieties to Bloom Soon. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/randall-to-sing-in-white-plains.html | Randall to Sing In White Plains. | True | Special to THE NEW YORK TIMES | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/silk-and-rayon-group-to-meet.html | Silk and Rayon Group to Meet. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/prince-charming-wins-hunter-title-warfield-gelding-triumphs-over.html | PRINCE, CHARMING WINS HUNTER TITLE; Warfield Gelding Triumphs Over Chamuk, Stablemate, in Scarsdale Show. SUN ECLIPSE ALSO VICTOR Mrs. Hubble's Entry Scores Over Carita to Gain Championship In Saddle Division. | True | Special to THE NEW YORK TIMES | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coast-may-get-meet-icaaaa-likely-to-go-to-los-angeles-in-1940-or.html | COAST MAY GET MEET.; I.C.A.A.A.A. Likely to Go to Los Angeles in 1940 or 1944. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/seek-poet-who-foresaw-coast-schedule.html | SEEK POET WHO FORESAW COAST SCHEDULE. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-york-policeman-wins-pistol-contest-schuber-victor-as-marksman.html | NEW YORK POLICEMAN WINS PISTOL CONTEST; Schuber Victor as Marksman — Pennsylvania State Troopers Take Team Event at Trenton. | True | Special to THE NEW YORK TIMES | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-plea-for-rivera-sent-to-rockefeller-artists-and-writers-sign.html | A PLEA FOR RIVERA SENT TO ROCKEFELLER; Artists and Writers Sign Letter Demanding Painter Be Al- lowed to Finish Mural. | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/long-islands-heavy-traffic.html | LONG ISLAND'S HEAVY TRAFFIC | True | | C1B 19173X/C1B 19173X/C1B 19175X/C1B 19176X/C1B 19173X/C1B 191739 |

| Digital Date | Print Date | URL | Title | | Author | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/beauty-prizes-for-bridges.html | BEAUTY PRIZES FOR BRIDGES | True | By Lee E. Cooper. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/toc-h-festivities-get-wide-support-many-prominent-in-society-are.html | TOC H FESTIVITIES GET WIDE SUPPORT; Many Prominent in Society Are Sponsors of Ship Benefit for Seafaring Men. PLANS BY JUNIOR GROUP Miss Mary Davis Heads Committee Arranging Fete for June 5 on the Berengaria. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/party-for-hospital-to-be-given-on-ship-italian-ambassador-and-gov.html | PARTY FOR HOSPITAL TO BE GIVEN ON SHIP; Italian Ambassador and Gov. Lehman Are Patrons of Fete on Rex Thursday. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/swedish-prince-22-here-nephew-of-king-gustaf-stopping-incognito-on.html | SWEDISH PRINCE, 22, HERE; Nephew of King Gustaf Stopping Incognito on Way to Japan. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cardinals-crush-phillies-10-t0-1-roust-collins-in-four-innings-with.html | CARDINALS CRUSH PHILLIES, 10 T0 1; Rout Collins in Four Innings With 14-Hit Barrage That Yields Eight Runs. HALLAHAN WINS 6TH GAME Frisch and Wilson dint Two Dou- bles Each -- Triple and Two-Bagger for Medwick. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/building-loan-aid-to-home-owners-associations-in-us-paid-out.html | BUILDING LOAN AID TO HOME OWNERS; Associations in U.S. Paid Out $700,000,000 During Last Four Months. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/portrait-of-our-resting-expresident-mr-hoover-back-in-california.html | PORTRAIT OF OUR RESTING EX-PRESIDENT; Mr. Hoover, Back in California, Actively Does Just What He Pleases and Expertly Avoids Public Notice. | True | By Duncan Aikman | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stoneage-carvings-in-transjordan-evidences-of-prehistoric-man-cut.html | STONE-AGE CARVINGS IN TRANSJORDAN; Evidences of Prehistoric Man Cut in the Rock Near the Hedjaz | True | By Nelson Glueck, Director, American School of Ori- Ental Research, Jerusalem. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/children-to-race-boats-winner-in-55inch-class-to-get-harry-trophy.html | CHILDREN TO RACE BOATS; Winner In 55-Inch Class to Get Harry Trophy on Saturday. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-utrecht-triumphs-subdues-richmond-hill-21-in-psal-golf-match.html | NEW UTRECHT TRIUMPHS; Subdues Richmond Hill, 2-1, In P.S.A.L. Golf Match. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tennessee-seeks-to-clear-deficit-novel-plan-presented-to-coun.html | TENNESSEE SEEKS TO CLEAR DEFICIT; Novel Plan Presented to Coun- try Banks to Take Up Bond Issue. SYNDICATE IDEA QUASHED Urged to Make Subscriptions Equal to Amount Due Their Own Counties. | True | By Thomas Fauntleroy, editorial Correspondence, the New York Times. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/trade-gains-here-in-week-retail-sales-up-sharply-whole-sale-markets.html | TRADE GAINS HERE IN WEEK; Retail Sales Up Sharply -- Whole- sale Markets Are Active. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/navy-varsity-crew-annexes-adams-cup-conquers-penn-by-fifth-of.html | NAVY VARSITY CREW ANNEXES ADAMS CUP; Conquers Penn by Fifth of Second, With Harvard Next -- Row in Rough Waters. CRIMSON JAYVEES SCORE Triumph in Hard Battle With Middies by 8 Feet -- Red and Blue Cubs First. NAVY CREW TAKES THE ADAMS TROPHY | True | By Robert F. Kelley, special To the New YorkTimes.By Robert F. Kelley. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/xldowitwdhonnett.html | XldowitwdJhonnett. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/capt-hey-explorer-a-suicide-on-coast-takes-poison-after-wife.html | CAPT. HEY, EXPLORER, A SUICIDE ON COAST; Takes Poison After Wife, Pianist, Tells Him She Had Found 'Another Ideal.' | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/general-cable-raises-wire-prices.html | General Cable Raises Wire Prices. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/roosevelt-urges-adjourning-june-10-robinson-agrees-to-speed.html | ROOSEVELT URGES ADJOURNING JUNE 10; Robinson Agrees to Speed Congress Action on Remaining Parts of Program. TARIFF MOVE IS DUE SOON Message Expected to Ask Power to Raise or Lower Rates -- Taxes Face Conflict. CONGRESS LIKELY TO QUIT JUNE 10 | True | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/auto-bureau-rushed-as-deadline-nears-74000-get-drivers-renewals.html | AUTO BUREAU RUSHED AS DEADLINE NEARS; 74,000 Get Drivers' Renewals Here in Day -- Offices Open Tomorrow and Wednesday. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hospital-patients-to-give-party.html | Hospital Patients to Give Party. | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reports-slurs-on-pecora-couzens-tells-of-attacle-counsel-here.html | REPORTS SLURS ON PECORA ; Couzens Tells of Attacle -- Counsel Here Defies Critics. | True | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |

| Digital Date | Print Date | URL | | | Registration Number |
|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/night-drive-adds-strain-low-visibility-on-roads-viewed-as.html | NIGHT DRIVE ADDS STRAIN; Low Visibility on Roads Viewed as Accident-Producing Factor | True | By Matthew Luckiesh, D. Sc. Director Lighting Research Lab. Oratory, General Electric Co. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/pen-women-meet-at-luncheon.html | Pen Women Meet at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/increasing-vacancies-in-manhattan-held-due-to-decentralization.html | Increasing Vacancies in Manhattan Held Due to Decentralization Trend | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/geneva-hopes-rise-to-new-high-level-roosevelts-appeal-credited-with.html | GENEVA HOPES RISE TO NEW HIGH LEVEL; Roosevelt's Appeal Credited With Big Share in Creating a Brighter Atmosphere. REICH BROUGHT INTO LINE Her Amenity on Arms Issue and Four-Power Pact Point to New Amity With France. AMAZEMENT TRICE EFFECTED Chances of Chaco Settlement Are Also Improved by American Shift to Internationalism. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/cottages-popular-at-white-sulphur-west-virginia-colonists-look-to.html | COTTAGES POPULAR AT WHITE SULPHUR; West Virginia Colonists Look to an Active Season -- Art Ex- hibit Opens This Week. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/mrs-coolidge-academy-trustee.html | Mrs. Coolidge Academy Trustee. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/domestic-bonds-in-sharp-advance-many-corporation-issues-up-1-to-3.html | DOMESTIC BONDS IN SHARP ADVANCE; Many Corporation Issues Up 1 to 3 Points on Stock Ex- change -- Federal List Firm. FOREIGN SECTION STEADY German Loans Active, With Small Price Changes -- Trend Upward on Curb, With Peaks for 1933. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/darfieesbrown.html | DarfieesBrown. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/199100000-loaned-to-farmers-by-rfc-9month-total-made-through.html | $199,100,000 LOANED TO FARMERS BY R.F.C.; 9-Month Total Made Through Regional Groups, Now Merged in Credit Corporation. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/smith-juniors-win-prize-for-debating-college-awards-include-schol.html | SMITH JUNIORS WIN PRIZE FOR DEBATING; College Awards Include Schol- arships for Studies in Germany. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/mary-land-9-st-johns-5.html | Mary land, 9, St. John's, 5. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/coast-business-better-store-sales-advertising-and-credit-show.html | COAST BUSINESS BETTER; Store Sales, Advertising and Credit Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/bowlers-vie-in-park-manhattan-season-opened-by-match-of-members-of.html | BOWLERS VIE IN PARK; Manhattan Season Opened by Match of Members of 9 Teams. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/dance-festival-in-westchester.html | Dance Festival in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/peekskill-track-victor-keeps-hudson-river-league-title-in.html | PEEKSKILL TRACK VICTOR; Keeps Hudson River League Title In Record-Breaking Meet. | True | Special to THE NEW YORK TIMES. | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/to-wed-eugene-a-bowen-mrs-miriam-v-hostetter-young-is-now-at-reno.html | TO WED EUGENE A. BOWEN; Mrs. Miriam V. Hostetter Young Is Now at Reno for Divorce. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/cotton-ratio-declines-is-now-26-per-cent-of-retail-value-of-goods.html | COTTON RATIO DECLINES; Is Now 26 Per Cent of Retail Value of Goods, Mr. Gourrich Says | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/youth-seized-as-burglar.html | Youth Seized as Burglar. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/honors-to-accelerator-miss-dunns-horse-scores-in-cornell-rotc-show.html | HONORS TO ACCELERATOR; Miss Dunn's Horse Scores in Cornell R.O.T.C. Show. | True | | C1B 19173 3;C1B 19173 4;C1B 19173 5;C1B 19173 6;C1B 19173 7;C1B 19173 8;C1B 19173 9 |

| Digital Date | Print Date | URL | Title | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cochraneakleht.html | CochraneKleht. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/woman-felled-in-home-by-thief.html | Woman Felled in Home by Thief. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/novel-play-at-lafayette-modernized-taming-of-the-shrew-will-open.html | NOVEL PLAY AT LAFAYETTE.; Modernized 'Taming of the Shrew' Will Open Commencement Fete. | | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dorothy-w-browne-plights-her-troth-her-marriage-to-albert-bonynge.html | DOROTHY W. BROWNE PLIGHTS HER TROTH; Her Marriage to Albert Bonynge, Jurist's Son, to Take Place in the Autumn. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/some-comment-about-the-careers-of-patricia-ellis-wc-fields-and.html | Some Comment About the Careers of Patricia Ellis, W.C. Fields, and Others | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plans-palestine-school-jewish-group-hopes-medical-in-stitution-will.html | PLANS PALESTINE SCHOOL.; Jewish Group Hopes Medical In- stitution Will Aid Refugees. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/saps-a-runnin-a-spur-to-activity-tappers-of-the-sugar-bush-hurry.html | 'SAP'S A-RUNNIN',' A SPUR TO ACTIVITY; Tappers of the 'Sugar Bush' Hurry With Their Buckets to Fetch Spring's Syrup. INDIANS BEGAN INDUSTRY More than 12,000,000 Trees Are Now Tapped Annually, Chiefly in This State and Vermont. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/baptists-adopt-stand-pledge-fight-on-repeal-and-de-plore-economic.html | BAPTISTS ADOPT STAND.; Pledge Fight on Repeal and De- plore Economic Exploitation. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/government-as-science.html | GOVERNMENT AS SCIENCE. | | From The St. Louis Post-Dispatch. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/avoiding-new-taxes.html | Avoiding New Taxes. | | WILLIAM COMERFORD, Buffalo, N.Y. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/prr-names-car-calvin-coolidge.html | P.R.R. Names Car Calvin Coolidge | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gen-feng-rebels-to-fight-japanese-and-depose-chiang-christian.html | GEN. FENG REBELS TO FIGHT JAPANESE AND DEPOSE CHIANG; 'Christian General' Appeals to Patriots to Continue War Against Invaders. TRUCE TERMED TREASON 40,000 Men Join the Insurgent -- Civil War With Tang Yu-lin Reported From Kuyan. CANTON'S SUPPORT SEEN 19th Route Army Is Reported to Be Fighting Hunan Groups Under Chiang Kai-shek's Control. JAPANESE TROOPS RAID PEIPING HOMES | | By Hallett Abend wireless To the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paying-the-bill.html | PAYING THE BILL. | | From The San Francisco Chronicle. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/moral-force-for-peace.html | MORAL FORCE FOR PEACE. | | By Joseph T. Robinson, Democratic Leader In the Senate, Speaking At the Dinner of the Iron and Steel Institute. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-f-oneil.html | WILLIAM F. O'NEIL. | | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/peddie-19-blair-3.html | Peddie, 19; Blair, 3. | | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-financial-problems-that-new-york-city-faces-a-survey-of-the.html | THE FINANCIAL PROBLEMS THAT NEW YORK CITY FACES; A Survey of the Events That Led Up to the Present Situation And of the Measures That Have Been Proposed to Correct It | | By Harold Phelps Stokes. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-fight-for-sales-tax-reed-says-he-hopes-to-bring-proposal-before.html | TO FIGHT FOR SALES TAX.; Reed Says He Hopes to Bring Proposal Before Caucus. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-samuel-sale-honored-made-doctor-of-hebrew-law-by-hebrew-union.html | DR. SAMUEL SALE HONORED; Made Doctor of Hebrew Law by Hebrew Union College. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/forest-camp-goal-assured-by-july-1-fechner-reports-high-morale.html | FOREST CAMP GOAL ASSURED BY JULY 1; Fechner Reports High Morale Among 150,000 Enrolled Toward 274,000 Total. STATE PROJECTS WIDENED President Urges Veterans to Apply at Regional Offices Instead of Going to Capital. | | Special to THE NEW YORK TIMES | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |

| Digital Date | Print Date | URL | Title | Author/Byline | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/athletic-homers-beat-tigers-52-cochrane-gets-two-and-johns-son-and.html | ATHLETIC HOMERS BEAT TIGERS, 5-2; Cochrane Gets Two and Johns' son and Higgins One Apiece for the Machines. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/british-position-assailed.html | British Position Assailed. | True | Wireless to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/colesaunders.html | ColesSaunders. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/evil-dorado-of-trees-and-shrubs-the-famous-morris-arboretum-enriched.html | EL DORADO OF TREES AND SHRUBS; The Famous Morris Arboretum, Enriched by Its Founder's Botanic Adventures in Many Lands, Goes to the University of Pennsylvania to Serve Science AN EL DORADO OF HORTICULTURAL TREASURE The Morris Arboretum Will Serve Science | By L.h. Robbins | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/joseph-r-dunn.html | JOSEPH R. DUNN. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/manchester-strike-ends-amoskeag-mill-workers-vote-to-accept-15-wage.html | MANCHESTER STRIKE ENDS; Amoskeag Mill Workers Vote to Accept 15% Wage Increase. | Special to THE NEW YORK TIMES. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | HERBERT W. HORWILL. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/capt-evald-l-rasmussen-weds.html | Capt. Evald L. Rasmussen Weds. | Special to THE NEW YORK Tim. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ferrell-blanks-red-sox-indians-triumph-60-gives-2to1-edge-in.html | FERRELL BLANKS RED SOX; Indians' Triumph, 6-0, Gives 2-to-1 Edge In Current Series. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/slater-trusts-upheld-court-rules-funds-set-up-for-w-m-hunt-by-aunt.html | SLATER TRUSTS UPHELD; Court Rules Funds Set Up for W. M. Hunt by Aunt Are Valid. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/curtain-trade-prepares-fall-lines.html | Curtain Trade Prepares Fall Lines | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/annapolis-lists-underclass-honors-distinction-won-by-28-midshipmen.html | ANNAPOLIS LISTS UNDER-CLASS HONORS; Distinction Won by 28 Midship- men in Second Class and 22 in the Third for Year. | Special to THE NEW YORK TIMES. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/deplores-school-cuts-parentteachers-congress-votes-against.html | DEPLORES SCHOOL CUTS; Parent-Teachers' Congress Votes Against Prohibition Repeal. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/morgan-church-a-winner-banner-awarded-at-sunday-school-fete-at.html | MORGAN CHURCH A WINNER; Banner Awarded at Sunday School Fete at Garden City Cathedral. | Special to THE NEW YORK TIMES. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fete-on-ship-for-charity-saint-angela-hall-auxiliary-will-hold-card.html | FETE ON SHIP FOR CHARITY.; Saint Angela Hall Auxiliary Will Hold Card Party June 5. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/presidents-message-to-the-fair.html | President's Message to the Fair | Special to THE NEW YORK TIMES. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/activity-excellent-in-summer-lines-heavy-reorders-are-reported-by.html | ACTIVITY EXCELLENT IN SUMMER LINES; Heavy Reorders Are Reported by Buying Office -- Sees Travel Wear Gaining. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/middlesex-crews-win-first-and-second-fours-beat-exe-ter-at-concord.html | MIDDLESEX CREWS WIN.; First and Second Fours Beat Exe- ter at Concord. | Special to THE NEW YORK TIMES. | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/policemans-dive-saves-boy-in-river-leaps-from-harlem-parkway-wall.html | POLICEMAN'S DIVE SAVES BOY IN RIVER; Leaps From Harlem Parkway Wall Just as Child Sinks in Perilous Current. THRONG WATCHES HIM Youngster, Unconscious After Fall Into Water, Is Resuscitated by His Rescuer. | True | C3B 19173X31B 19734X31B 19735X31B 19736X31B 19737X31B 19738X31B 19739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/minority-status-opposed.html | Minority Status Opposed. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/so-many-doors-by-laurence-mey-nell-309-pp-philadelphia-j-b.html | SO MANY DOORS. By Laurence Mey- nell. 309 pp. Philadelphia: J. B. Lippincott Company. $2. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rfc-lends-967500-to-build-9-projects-selfliquidating-works-in-eight.html | R.F.C. LENDS $967,500 TO BUILD 9 PROJECTS; Self-Liquidating Works in Eight States Are Expected to Give Jobs to 1,000. | | True | Special to THE NEW YORK TIMES | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-england-gain-grows-most-textile-mills-at-or-near-capacity-store.html | NEW ENGLAND GAIN GROWS; Most Textile Mills At or Near Capacity -- Store Sales Rise. | | True | Special to THE NEW YORK TIMES | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/llewelly-n-hogan-bride-of-c-m-hall-i-uuuu-wedding-ceremony-takes.html | LLEWELLYN HOGAN BRIDE OF C. M. HALL i. uuuu-; Wedding Ceremony Takes Place at Home of Her Mother in Rye, N. Y. | | True | Special to THE New YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/thanksgiving-economics.html | THANKSGIVING ECONOMICS. | | True | From The Cleveland Press. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/milburns-team-in-88-polo-tie-stewart-iglehearts-goal-iro-ables-whites.html | MILBURN'S TEAM IN 8-8 POLO TIE; Stewart Igleheart's Goal Ero- ables Whites to Gain a Deadlock With Reds. STRAWBRIDGE FOUR WINS Triumphs Over Webb's Riders In Game at Belmont Field by 8-3 Score. | | True | Special to THE NEW YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stewart-wins-at-tennis-defeats-gow-to-gain-connecticut-title-at-new.html | STEWART WINS AT TENNIS; Defeats Gow to Gain Connecticut Title at New Haven. | | True | Special to THE NEW YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rail-bill-passes-sixhour-day-out-senate-drops-plan-because-of.html | RAIL BILL PASSES, SIX-HOUR DAY OUT; Senate Drops Plan Because of Roosevelt Opposition -- New Rate Basis Is Fixed. FIGHT IN HOUSE IS LIKELY Ban on Employe Dismissals to Effect Economies Is Expected to Draw the Most Fire. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lobsters-lured-by-salt-herring.html | LOBSTERS LURED BY SALT HERRING. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/my-sterious-lost-lakes-of-south-africa-now-vast-sandy-deserts-they.html | MYSTERIOUS LOST LAKES OF SOUTH AFRICA; Now Vast Sandy Deserts, They May Be Restored | | True | By Lawrence G. Green | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/or-amelia-dranga-pioneer-pittsburgh-woman-phy-si-cian-and-welfare.html | OR. AMELIA DRANGA; Pioneer Pittsburgh Woman Phy-si- cian and Welfare Worker. | | True | Special to THR NEW TORK TnFh. , | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/alert-mr-tracy.html | ALERT MR. TRACY. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reply-in-suit-over-gems-five-heirs-of-dowager-duchess-of-manchester.html | REPLY IN SUIT OVER GEMS; Five Heirs of Dowager Duchess of Manchester Act Here. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/winifred-campbell-betrothed.html | Winifred Campbell Betrothed. | | True | Special to TEE NEW YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/big-reserves-back-of-building-loans-league-in-new-jersey-reports.html | BIG RESERVES BACK OF BUILDING LOANS; League in New Jersey Reports 150% Rise to 25 or 30% of Value of Properties. 3% GAIN IN REALTY NOTED State Bank Commissioner Advises Against Sales, as He Sees Signs of More Increases. | | True | Special to THE NEW YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/soccer-final-today-americasbrookhattan-game-will-decide-first-half.html | SOCCER FINAL TODAY.; American-Brookhattan Game Will Decide First Half Leader. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-chatillon-to-be-wed-in-fall-her-betrothal-to-morgan-collins-jr.html | MISS CHATILLON TO BE WED IN FALL; Her Betrothal to Morgan Collins Jr. of Chicago Was Been Announced. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pomfret-crews-victors-first-and-second-fours-triumph-over-south.html | POMFRET CREWS VICTORS; First and Second Fours Triumph Over South Kent. | | True | Special to THE NEW YORK TIMES. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rodostos-condition-stirs-derby-gossip-report-that-french-horse.html | RODOSTO'S CONDITION STIRS DERBY GOSSIP; Report That French Horse Pulled Up Lame After Trial Denied by Trainer. | | True | | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/17-nyu-alumni-win-service-honor-medallions-and-certificates-to-be.html | 17 N.Y.U. ALUMNI WIN SERVICE HONOR; Medallions and Certificates to Be Presented by Dr. Brown at Commencement June 7. ONE WOMAN IS ON LIST Awards Originated Last Year as Mark of Distinction for Aid Given to Alma Mater. | True | | C3B 19075X;C3B 19733X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-inconsistency.html | TAX INCONSISTENCY. | True | From The Lynchburg News. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/indians-dance-for-crops-to-tune-of-drums-and-rattles.html | Indians Dance for Crops To Tune of Drums and Rattles | True | Editorial Correspondence, THE NEW YORK TIMES. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chicago-fair-opened-by-farley-rays-of-arcturus-start-lights.html | Chicago Fair Opened by Farley; Rays of Arcturus Start Lights; Postmaster General Conveys President's Hope That Exposition Will Help Friendship Among Nations -- First Day's Attendance Estimated at About 250,000. FAIR AT CHICAGO OPENED BY FARLEY | True | Special to THE NEW YORK TIMES. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/two-voices.html | TWO VOICES. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/win-macy-bridge-prize-lent-and-rothschild-capture-westchester-match.html | WIN MACY BRIDGE PRIZE.; Lent and Rothschild Capture Westchester Match Trophy. | True | Special to THE NEW YORK TIMES. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/roger-frys-history-of-french-art-in-a-lucid-commentary-he-analyzes.html | Roger Fry's History Of French Art; In a Lucid Commentary He Analyzes the Great Pivotal Figures CHARACTERISTICS OF FRENCH ART. By Roger Fry. With 78 illustrations. 149 pp. New York Brentano's. $3.75. | True | By Edward Alden Jewell | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/store-cost-ratio-at-peak-in-1932-inability-to-cut-fixed-charges.html | STORE COST RATIO AT PEAK IN 1932; Inability to Cut Fixed Charges Brought Expenses to 38.5%, Report Indicates. LOSSES DOUBLED IN YEAR Price Recession Shown in Lower Average Sale -- Few Lines Generally Profitable. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bisbee-annexes-golf-trophy-by-beating-mountain-6-and-5.html | Bisbee Annexes Golf Trophy. By Beating Mountain, 6 and 5 | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/blair-squads-to-end-campaigns.html | Blair Squads to End Campaigns. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/whitman-in-the-civil-war-period-walt-whitman-and-the-civil-war.html | Whitman in the Civil War Period; WALT WHITMAN AND THE CIVIL WAR. Edited by Charles I. Glicksberg. 201 pp. Phila- delphia: The University of Penn- sylvania Press. $2.50. | True | By Herbert Gorman | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/16-in-synagogue-class-group-at-the-central-religious-school-is.html | 16 IN SYNAGOGUE CLASS; Group at the Central Religious School Is Graduated. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/heavy-trading-in-canada-buying-wave-in-all-markets-sends-prices-to.html | HEAVY TRADING IN CANADA.; Buying Wave in All Markets Sends Prices to New Levels. | True | By the Canadian Press. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-childishHitchcock.html | I ChildishHitchcock. | True | Special to THE New YORK Tuntu. '. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/worlds-fair-dramatics.html | WORLD'S FAIR DRAMATICS | True | C.C. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jonesofoodlies.html | Jonesofoodlies. | True | I Spl 2clid to THE Kew YORK Tuns. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/diocesan-group-to-meet-ladies-of-charity-to-hear-annual-reports.html | DIOCESAN GROUP TO MEET.; Ladies of Charity to Hear Annual Reports Next Saturday. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-write-haig-biography.html | To Write Haig Biography. | True | Special Correspondence, THE NEW YORK TIMES. | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/prof-phelps-is-honored-alumni-present-cup-for-con-spicuous-service.html | PROF. PHELPS IS HONORED; Alumni Present Cup for Con- spicuous Service to Yale. | True | | C3B 19733X;C3B 19734X;C3B 19735;C3B 19736X;C3B 19737X;C3B 19738X;C3B 19739 |

| Digital Date | Print Date | URL | Description | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/theobernaughtyman.html | Theoberufl Dghlty man. | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-usa-i-waltersatale.html | I usa i WaltersuTale. | | Special to THI NEW YORK Timss. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/polo-ponies-bring-30395-at-auction-21-owned-by-us-association-and.html | POLO PONIES BRING $30,395 AT AUCTION; 21 Owned by U.S. Association and Ewing Estate Are Sold at East Williston, L.I. | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/macfarlane-gains-open-golf-crown-veterans-72hole-total-of-291-gives.html | MACFARLANE GAINS OPEN GOLF CROWN; Veteran's 72-Hole Total of 291 Gives Him Metropolitan Title by a Stroke. RUNYAN IN SECOND PLACE Dutra, Victor in 1932, Is 4th -- Joe Turnesa Slumps and Drops to Eleventh. MACFARLANE WINS OPEN GOLF CROWN | | By Lincoln A. Werden.special to The New York Times.by Lincoln A. Werden. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/uncle-tom-and-eva-take-another-bow-the-play-that-is-part-of-our.html | UNCLE TOM AND EVA TAKE ANOTHER BOW; The Play That Is Part Of Our History Stirs The Memories of a Stage Veteran UNCLE TOM TAKES ANOTHER BOW A Stage Veteran Tells Us The History of the Play THE READING LESSON | | By Otis Skinner | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wheat-put-up-fast-again-by-gold-plan-chicago-and-foreign-traders.html | WHEAT PUT UP FAST AGAIN BY GOLD PLAN; Chicago and Foreign Traders See Evidences of Inflation Despite Explanations. FINAL GAINS 2 1/2 TO 2 7/8 C Weather Lessens Corn's Rise to 1 1/8 to 1 1/2 c -- Oats, Rye and Barley Also Finish Higher. | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/salzburg-music-festival-program.html | SALZBURG MUSIC FESTIVAL PROGRAM | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/turkey-increases-its-american-aides-reorganization-of-the-whole.html | TURKEY INCREASES ITS AMERICAN AIDES; Reorganization of the Whole Economic System Is Being Put Into Their Hands. METHODS HERE ADMIRED But Above It Is Felt Advisers From United States Are Free of Political Aims. | | By J.w. Kernick.wireless To the New York Times. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-dual-program-for-national-recovery-senator-wagner-explains-the.html | A DUAL PROGRAM FOR NATIONAL RECOVERY; Senator Wagner Explains the Provisions And Aims of the Industries Bill | | By Robert F. Wagner, Senator From New York. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/interest-on-veterans-loans.html | Interest on Veterans' Loans. | | FREDERICK W.ISLES, Brooklyn. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/start-brooklyn-house-builder-plans-100family-apartment-on.html | START BROOKLYN HOUSE; Builder Plans 100-Family Apart- ment on Washington Avenue. | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marymount-program-set-baccalaureate-service-to-open-commencement-to.html | MARYMOUNT PROGRAM SET; Baccalaureate Service to Open Commencement Today. | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rumors-of-woodin-quitting-are-persistent-of-capital.html | Rumors of Woodin Quitting Are Persistent of Capital | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-revision-sped-by-morgan-inquiry-hearing-shows-income-levies-by.html | TAX REVISION SPED BY MORGAN INQUIRY; Hearing Shows Income Levies Only Fair-Weather Producers, Says G.N. Nelson. WAYS TO AVOID PAYMENT Analysis of Methods Employed by Banking House in Pre- paring Returns. TAX REVISION SPED BY MORGAN INQUIRY | | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sall-to-race-hannon-automobile-drivers-in-match-at-woodbridge.html | SALL TO RACE HANNON; Automobile Drivers in Match at Woodbridge Speedway Today. | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-charles-a-dorr-veteran-physician-bore-a-resem-blance-to-buffalo.html | DR. CHARLES A. DORR; Veteran Physician Bore a Resem- blance to Buffalo Bill. | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/six-railroads-to-renovate-making-37-in-the-movement.html | Six Railroads to 'Renovate,' Making 37 in the Movement | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pictures-of-royalty-available.html | Pictures of Royalty Available. | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/third-of-states-gain-in-new-road-aid-plan-house-amendment-would.html | THIRD OF STATES GAIN IN NEW ROAD AID PLAN; House Amendment Would Give New York$5,200,000 More for Highways. | | True | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/middle-west-stock-all-loss-to-98000-receivers-report-next-month-to.html | MIDDLE WEST STOCK ALL LOSS TO 98,000; Receivers' Report Next Month to Show Nothing for Holders of Shares. LITTLE FOR NOTE OWNERS Half of Properties Gone From Small Company, Once Rated at $2,000,000,000. MIDDLE WEST STOCK ALL LOSS TO 98,000 | | Special to THE NEW YORK TIMES. | C1B 19173333138 19173443138 19173553138 19173663138 19173733138 19173833138 199739 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/divergent-theories-of-our-government-federal-power-it-is-held-does.html | DIVERGENT THEORIES OF OUR GOVERNMENT; Federal Power, It Is Held, Does Not Include Conduct of Business or Redistribution of Wealth | True | CHARLES HALL DAVIS. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/quotation-marks-a-new-foreign-policy.html | Quotation Marks; A NEW FOREIGN POLICY. | True | By Sir John Simon, British Secretary For Foreign Affairs, Speaking In the House of Commons. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/newspaper-men-find-new-deal-at-harvard-president-conant-apparently.html | NEWSPAPER MEN FIND NEW DEAL AT HARVARD; President Conant Apparently Does Not Show Predecessor's Aversion to Reporters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rome-concerned-for-agreement.html | Rome Concerned For Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/engineers-in-congress-will-review-advances.html | ENGINEERS IN CONGRESS WILL REVIEW ADVANCES | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-charles-h-jockmus.html | MRS. CHARLES H. JOCKMUS. | True | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/modern-composers-problems.html | MODERN COMPOSERS' PROBLEMS | True | HARRISON KERR, | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/four-placid-rivers-of-turbulent-drama-at-the-rhine-danube-vistula.html | FOUR PLACID RIVERS OF TURBULENT DRAMA; At the Rhine, Danube, Vistula and Volga Meet Rival Aims And Aspirations EUROPE'S RIVERS OF TURBULENCE Four Streams Where the Aims of Rivals Clash | True | By Emil Lengyel | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/back-to-cicero.html | Back to Cicero. | True | CLASSICAL, | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-lithuanian-opera.html | NEW LITHUANIAN OPERA; | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/president-curbed-on-arms-embargo-senate-committee-insists-ban-be.html | PRESIDENT CURBED ON ARMS EMBARGO; Senate Committee Insists Ban Be Invoked, if at All, Against All Parties to a Dispute. DAVIS'S PLEDGE IMPAIRED State Department Is Said to Have Agreed to Clause Urged by Senator Johnson. | True | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/government-partnership.html | GOVERNMENT PARTNERSHIP. | True | By Charles M. Schwab, | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/francis-dykes-83-dies-in-hoboken-lumber-company-official-once-held.html | FRANCIS DYKES, 83, DIES IN HOBOKEN; Lumber Company Official Once Held Championships as an Amateur Walker. CALEDONIAN CLUB LEADER Was Prominent for Many Years in Activities of Scotsmen's Society in This City. | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stable-currency-found-essential-fluctuations-in-value-hit-all.html | Stable Currency Found Essential; Fluctuations in Value Hit All Classes in This Country | True | W.B. SHEPPARD. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/one-day-with-manu-as-told-by-armstrong-sperry-unpaged-philadelphia.html | ONE DAY WITH MANU; As Told by Armstrong Sperry. Unpaged. Philadelphia: The John C. Win- ston Company. $2. | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/g-b-caldell-baker-is-dead-was-organizer-and-the-first-head-of.html | G. B. CALDELL, BAKER, IS DEAD; Was Organizer and the First Head of Investment Bankers Association. EX-GOVERNMENT OFFICIAL Served as National Bank Exam- iner in the WorstFormed a Utilities Concern. | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jobs-in-shipyards-drop-to-new-low-construction-virtually-at-a.html | JOBS IN SHIPYARDS DROP TO NEW LOW; Construction Virtually at a Standstill, Survey by Council of Shipbuilders Shows. | True | | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-diary-of-unusual-interest-an-american-girl-of-the-1870s-lives-in.html | A DIARY OF UNUSUAL INTEREST; An American Girl of the 1870s Lives in Julia Newberry's Journal JULIA NEWBERRY'S DIARY. With an introduction by Mar- garet Ayer Barnes and Janet Ayer Fairbank. Illustrated. 176 pp. New York: W.W. Norton & Co., Inc. $2.50. Julia Newberry's Diary | True | By Anita Moffett | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cornell-golfers-in-van-hline-equals-course-record-of-66-as-team.html | CORNELL GOLFERS IN VAN; Hline Equals Course Record of 66 as Team Beats Penn State, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/history-manners-and-customs-display-ed-in-the-new-gallery-of-the.html | History, Manners and Customs Displayed in the New Gallery of the Museum | True | By Elisabeth Luther Cary. | C1B 191733;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/test-tires-for-speed-engineers-study-effect-of-terrific-heat-other.html | TEST TIRES FOR SPEED; Engineers Study Effect Of Terrific Heat -- Other News | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wit-and-sense-in-lewis-carrolls-nonsense-verse-the-collected-verse.html | Wit and Sense in Lewis Carroll's Nonsense Verse; THE COLLECTED VERSE OF LEWIS CARROLL. With illus- trations by Sir John Tenniel, Ar- thur B. Frost, Henry Holiday, Harry Furniss and the author. 446 pp. New York: The Mac- millan Company. $2.50. | | The | By Edward M. Kingsbury | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/boom-conditions-rule-in-furniture-trade-factories-oversold-on-many.html | BOOM CONDITIONS RULE IN FURNITURE TRADE; Factories Oversold on Many Popular Lines -- Price Rises Planned for June 1. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/funeral-of-dr-b-f-ochs-today-j.html | Funeral of Dr. B. F. Ochs Today, j | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hill-9-penn-freshmen-3.html | Hill, 9; Penn Freshmen, 3. | | True | Special to THE NEW YORK TIMES. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spreading-capitalism.html | SPREADING CAPITALISM. | | True | From The Charleston News and Courier. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/women-in-sports.html | Women in Sports | | True | By Lincoln A. Werden. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/40000-play-in-park-at-farleys-party-exsheriff-is-annual-host-at-may.html | 40,000 PLAY IN PARK AT FARLEY'S PARTY; Ex-Sheriff Is Annual Host at May Gambol That Begins With East Side Parade. 16 PRIZES IN FRECKLES O'Brien Gives Them After District Leader Affirms Each Face Has From 48,749 to 48,757. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/venezuela-closes-year-with-surplus-president-camoco-manages-to.html | VENEZUELA CLOSES YEAR WITH SURPLUS; President Camoco Manages to Increase Reserve in Spite of Hard Times. CUT GOVERNMENT COSTS People Believe He Will Steer Country Through Crisis Without Suffering. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/six-lost-as-spanish-vessel-sinks.html | Six Lost as Spanish Vessel Sinks. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ontario-gives-water-heaters-to-increase-use-of-current.html | Ontario Gives Water Heaters To Increase Use of Current | | True | Special Correspondence, THE NEW YORK TIMES. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/london-is-uneasy-on-our-gold-steps-saving-on-debt-june-15-viewed-as.html | LONDON IS UNEASY ON OUR GOLD STEPS; Saving on Debt June 15 Viewed as Slight as Demand for Cancellation Grows. MORGAN ITALIAN LOAN HIT Rome to Meet Interest Thursday in Depreciated Dollars -- Germany's Stand on Gold a Problem. | | By | By Ferdinand Kuhn Jr.special Cable the New YorkTimes. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-o-svrickdbrady.html | I o SvrickdBrady. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/louis-cortambert.html | LOUIS CORTAMBERT. | | True | Special to THE New YORK TIMES. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/crescent-club-victor-julien-stars-as-bronx-lacrosse-club-loses-144.html | CRESCENT CLUB VICTOR; Julien Stars as Bronx Lacrosse Club Loses, 14-4. | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-er-harriman-drives-cadrock-to-trotting-record.html | Mrs. E.R. Harriman Drives Cadrock to Trotting Record | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-3-no-title.html | Article 3 -- No Title | | True | | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/charles-h-stone.html | CHARLES H. STONE. | | True | Special to THE NEW YORK TIMES. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/contact.html | CONTACT" | | True | By Reginald M. Cleveland. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-roswell-hoes-dead-in-mary-land-active-in-many-organizations-in.html | MRS. ROSWELL HOES DEAD IN MARYLAND; Active in Many Organizations in Washington is Assembled Noted Costume Collection. | | True | Special to THE NEW YORK TIMES. | C338 190733;C338 190734;C338 190735;C338 190736;C338 190737;C338 190738;C338 190739 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-hibben-reported-gaining.html | Mrs. Hibben Reported Gaining. | | Special to THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rk-mellon-asks-rail-directorship.html | R.K. Mellon Asks Rail Directorship | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-exhibit-wine-vessels-will-be-shown-in-london-in-the-vintners.html | TO EXHIBIT WINE VESSELS; Will Be Shown in London in the Vintners' Hall in June. | | Special Correspondence, THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/in-the-london-cinemas-latitude-allowed-by-censors-toward-films-from.html | IN THE LONDON CINEMAS; Latitude Allowed by Censors Toward Films From America Criticized in England | | By Ernest Marshall. | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-breathing-spell-for-the-cause-of-peace-with-the-imminent-danger.html | A BREATHING SPELL FOR THE CAUSE OF PEACE; With the Imminent Danger of Conflict Past, Europe and America Try New Moves to Bring About Harmony — The Causes of the Crisis, The Events That Resulted in Avoidance of Warfare, and the Problems That Remain to Be Solved if Cooperation Is to Prevail | | By Raymond Leslie Buell. | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/land-bank-change-laid-to-politics-spoils-system-seen-in-pro-posal.html | LAND BANK CHANGE LAID TO POLITICS; Spoils System Seen in Pro- posal to Alter Rules for Omaha Institution. AIMED TO OUST PRESIDENT Democratic National Commit- teeman Seeks to Supplant Republican Official. TO CONTROL PERSONNEL New Way to Select Directors Would Be Applicable to Other Units of the System. | | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sees-morgan-case-forcing-a-new-code-la-guardia-holds-it-will-bring.html | SEES MORGAN CASE FORCING A NEW CODE; La Guardia Holds It Will Bring Demand for Officials to Live Within Their Incomes. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/george-c-matteson.html | GEORGE C. MATTESON. | | Special to THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/georgia-lock-expert-obliges-the-sheriff-by-repairing-several.html | Georgia Lock Expert Obliges the Sheriff By Repairing Several Official Safes | | Special to THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-m-krombholz.html | MRS. M. KROMBHOLZ. | | Special to THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/doom-of-the-iron-horse.html | DOOM OF THE IRON HORSE. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/-woodwardsadams.html | ! WoodwardsAdams. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/experts-uncover-antique-treasure-american-archaeologists-in-greece.html | EXPERTS UNCOVER ANTIQUE TREASURE; American Archaeologists in Greece Dig Up Ancient Coins, Statues and Pottery. LIFE-SIZE VICTORY FOUND Athenian Agora Proves Mine of Objects Dating Back to Ninth Century B.C. | | Special Correspondence, THE NEW YORK TIMES. | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/regatta-events-listed-meet-on-harlem-tuesday-to-open-with-junior.html | REGATTA EVENTS LISTED.; Meet on Harlem Tuesday to Open With Junior Single Gig Race. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/store-staffs-to-gain-increase-by-fall-with-sale-rise-is-seen.html | STORE STAFFS TO GAIN.; Increase by Fall With Sale, Rise Is Seen Probable Here. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | | Special to THE NEW YORK TIMES | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bolivia-demands-negotiated-peace-tells-league-that-ending-of-chaco.html | BOLIVIA DEMANDS NEGOTIATED PEACE; Tells League That Ending of Chaco Conflict Must 'Rest Upon Justice.' BACKS NEUTRALS' EFFORTS Urges Continuation of the Work of That Commission Because of Its Knowledge. | | Wireless to THE NEW YORK TIMES. | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/beach-clubs-plan-gay-opening-fetes-memorial-day-festivities-arc.html | BEACH CLUBS PLAN GAY OPENING FETES; Memorial Day Festivities Are Arranged by Lido, Sands Point and Atlantic Clubs. MAY PARTY FOR CHILDREN Fashion Show and Dance Also on Lido Program — Throngs Are Expected for Holiday. | | True | C1B 199733;C1B 199734;C1B 199735;C1B 199736;C1B 199737;C1B 199738;C1B 199739 |

| Digital Date | Print Date | URL | Title | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/article-2-no-title.html | Article 2 -- No Title | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/lesson-for-the-young.html | Lesson for the Young. | | True | L.M. FISHER, New York. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/william-bartram-lover-of-nature-he-was-the-first-american.html | William Bartram, Lover of Nature; He Was the First American Naturalist Who Combined Accurate Observation With Literary Skill WILLIAM BARTRAM: Interpreter of the American Landscape. By N. Bryllion Fagin, Associate in English Johns Hopkins Univer- sity. 203 pp. Baltimore: The Johns Hopkins Press. $2.25. | | True | By Percy Hutchison | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/airplanes-on-patrol-limit-scope-of-european-smugglers.html | Airplanes on Patrol Limit Scope of European Smugglers | | True | Special Correspondence, THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/dodgers-upset-43-by-lucass-homer-reds-pinch-hitter-accounts-for.html | DODGERS UPSET, 4-3, BY LUCAS'S HOMER; Reds' Pinch Hitter Accounts For Three Runs on Long Drive in Sixth. LOSERS GAIN EARLY LEAD Score Twice in second on Hits by Jordan and Outen, Error and Double Play. | | True | By Roscoe McGowen.SPECIAL To the New YorkTimes. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/slow-crumbling.html | SLOW CRUMBLING. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/die-in-fumigated-rooms-two-men-had-been-warned-to-open-windows.html | DIE IN FUMIGATED ROOMS; Two Men Had Been Warned to Open Windows, Landlord Says. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/carloadings-rise-31-over-year-ago-531618-total-is-523-or-03-more.html | CARLOADINGS RISE 3.1% OVER YEAR AGO; 531,618 Total Is 523, or 0.1% More Than in Previous Week -- Off 29.6% From 1931. ALL BUT 3 CLASSES GAIN Only Grain and Products, Coal and Live StockShow Drop From Preceding Period. | | True | Special to THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/police-honor-hero-dead-bohn-praises-courage-of-ten-killed-on-duty.html | POLICE HONOR HERO DEAD; Bohn Praises Courage of Ten Killed on Duty Last Year. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/rain-halts-speed-tests-auto-drivers-forced-to-delay-trials-at.html | RAIN HALTS SPEED TESTS; Auto Drivers Forced to Delay Trials at Indianapolis. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/rare-stamp-block-offered-for-sale-philatelists-wondering-if-set-of.html | RARE STAMP BLOCK OFFERED FOR SALE; Philatelists Wondering if Set of Four 24-Cent Airmail Issue Will Still Yield $15,000. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/postal-deposits-to-go-into-bonds-roosevelt-authorizes-buying-of.html | POSTAL DEPOSITS TO GO INTO BONDS; Roosevelt Authorizes Buying of $100,000,000 Securities to Reduce the Surplus. SAVINGS REACH NEW PEAK $1,157,651,000 at the End of Last Month -- Some Banks Oppose the New Order. | | True | Special to THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/a-mechanical-streetcleaner.html | A MECHANICAL STREET-CLEANER. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/nyu-overcomes-nyac-166-violet-between-reach-three-pitchers-for.html | N.Y.U. OVERCOMES N.Y.A.C. NINE, 16-6; Violet Between Reach Three Pitchers for 19 Hits in Game at Travers Island. | | True | Special to THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/hall-victor-twice-in-tennis-tourney-mangin-alonso-and-stoefen-also.html | HALL VICTOR TWICE IN TENNIS TOURNEY; Mangin, Alonso and Stoefen Also Gain 3d Round of Orange Club's Annual Play. | | True | By Allison Danzig.special To the New YorkTimes. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/kent-wins-saranac-lake-prize.html | Kent Wins Saranac Lake Prize. | | True | Special to THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/naval-orders.html | Naval Orders. | | True | Special to THE NEW YORK TIMES. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/college-ways-in-america-tap-day-newly-changed-is-an-old-ceremony.html | COLLEGE WAYS IN AMERICA; Tap Day, Newly Changed, Is an Old Ceremony | | True | By H.I. Brock | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/city-bridge-toll-plan-faces-a-stiff-fight-queens-and-brooklyn.html | CITY BRIDGE TOLL PLAN FACES A STIFF FIGHT; Queens and Brooklyn Groups to Oppose Untermyer Proposal as Discriminatory. | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/when-law-and-science-conflict.html | WHEN LAW AND SCIENCE CONFLICT | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/clarkeshaw.html | darkeShaw. | | opedsl to THE NEW TORT Tmk | C1B 190735;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/manhattan-cubs-prevail-triumph-over-bushwick-high-nine-in-final.html | MANHATTAN CUBS PREVAIL.; Triumph Over Bushwick High Nine in Final Inning, 3-2. | | True | C1B 190735;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/widow-slain-in-bed-police-hunt-son-17-flint-mich-woman-patron-of.html | WIDOW SLAIN IN BED; POLICE HUNT SON, 17; Flint (Mich.) Woman, Patron of Arts, Beaten to Death With Book Ends. | | True | C1B 190735;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/accord-on-copper-held-in-abeyance-producers-expected-to-await.html | ACCORD ON COPPER HELD IN ABEYANCE; Producers Expected to Await Passage of the Industrial Recovery Bill. DOMESTIC DEMAND LAGS Fabricating Plants, However, Have Increased Operations to 40% of Capacity. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/four-killed-as-plane-crashes-in-colorado-physicianpilot-of-grand.html | FOUR KILLED AS PLANE CRASHES IN COLORADO; Physician-Pilot of Grand June- tion Used Machine in His Practice in Rockies. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/st-marks-eight-beaten-harvard-freshman-seconds-vic-tor-by-length.html | ST. MARK'S EIGHT BEATEN.; Harvard Freshman Seconds Vic- tor by Length and Half. | | True | Special to THE NEW YORK TIMES | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/woman-with-both-legs-in-casts-is-married-at-city-bureau.html | Woman With Both Legs in Casts Is Married at City Bureau | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/alcohol-and-the-liver-a-new-medical-theory-as-to-the-origin-of.html | ALCOHOL AND THE LIVER.; A New Medical Theory as to the Origin of Cirrhosis. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/williams-is-victor-83-defeats-wesleyan-in-little-three-game-by.html | WILLIAMS IS VICTOR, 8-3.; Defeats Wesleyan in Little Three Game by Heavy Hitting. | | True | Special to THE NEW YORK TIMES | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tabor-oarsmen-trail-browne-and-nichols-crews-score-double-victory.html | TABOR OARSMEN TRAIL.; Browne and Nichols Crews Score Double Victory at Marion. | | True | Special to THE NEW YORK TIMES | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/small-model-home-at-union-nj.html | Small Model Home at Union, N.J. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/milk-regulations-made-police-will-be-asked-to-help-in-force-ban-on.html | MILK REGULATIONS MADE.; Police Will Be Asked to Help En- force Ban on Loose Product. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-leah-simpson-left-public-30000-lawyes-widow-gave-aid-to-three.html | MRS. LEAH SIMPSON LEFT PUBLIC $30,000; Lawyer's Widow Gave Aid to Three Hospitals and Two Institutions for Blind. R.M. ELLIS CREATED TRUST Estate of Tobacco-Company Head to Wife -- Marchioness Lager- gren Willed Property to Kin. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/huntington-4-andover-3.html | Huntington, 4; Andover, 3. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spires-contribution-to-modern-poetry-andre-spire-and-his-poetry-by.html | Spire's Contribution to Modern Poetry; ANDRE SPIRE AND HIS POETRY. By Stanley Burn- shaw. Philadelphia: The Cen- taur Press. 144 pp. $3. | | True | EDA LOU WALTON. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spanish-exchange-little-hit.html | Spanish Exchange Little Hit. | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/drivers-licenses-here-held-to-be-too-large.html | Drivers' Licenses Here Held to Be Too Large | | True | DRIVER. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/blochs-jewish-service-finished.html | BLOCH'S JEWISH SERVICE FINISHED | | True | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/house-tax-plan-viewed-as-unwise-prof-jj-klein-says-a-levy-on-stockhtml | HOUSE TAX PLAN VIEWED AS UNWISE; Prof. J.J. Klein Says Levy on StockDividends Would Cause Investment Shift to Bonds. HE CITES ALTERNATIVES Holds Manufacturers' Sales Tax Would Be Better Than Rise In Normal Revenue Rates. | | True | By Dr. Joseph J. Klein. Copyright, 1933, By the North American Newspaper Alliance, Inc. | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/badgerujones.html | Badgerulones. | | True | Special to THE NEW YORK Tmk I | C1B 190733;C1B 190734;C1B 190735;C1B 190736;C1B 190737;C1B 190738;C1B 190739 |

| Digital Date | Print Date | URL | Description | | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/problem-of-erosion-important-to-nation-waste-caused-by-it-found-to.html | PROBLEM OF EROSION IMPORTANT TO NATION; Waste Caused by It Found to Be Vitally Significant to All of Us; Some Remedies Are Indicated | | True | JOHN JEROME ROONEY. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/leasing-shows-gain-in-wall-st-district-tower-section-in-19-rector.html | LEASING SHOWS GAIN IN WALL ST. DISTRICT; Tower Section in 19 Rector Street Building Is Well Occupied. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/groton-crew-loses-to-noblegreenough-eight-stroked-by-presidents-son.html | GROTON CREW LOSES TO NOBLE-GREENOUGH; Eight Stroked by President's Son Trails by Length and a Half on the Charles. | | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/off-gold-the-nations-still-feverishly-seek-the-metal-new-mines-and.html | ' OFF GOLD,' THE NATIONS STILL FEVERISHLY SEEK THE METAL; New Mines Are Tapped and Old Workings Started Up Again as Economists Debate the Future of the Old Standard of Money | | By D.b. Robbins. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/holy-cross-stops-yale-nine-8-to-4-mulligan-allows-only-four-hits.html | HOLY CROSS STOPS YALE NINE, 8 TO 4; Mulligan Allows Only Four Hits and Strikes Out Nine at Worcester. | | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/penn-nine-defeats-princeton-by-61-jackson-gives-only-four-hits-in.html | PENN NINE DEFEATS PRINCETON BY 6-1; Jackson Gives Only Four Hits in Handing Tigers Their Eighth League Setback. GAME CLINCHED IN FIRST Drives by Martens and Hendler Help Tally Four Markers for Victors at Start. | | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/5000-see-dempsey-battle-schmeling-willingly-trades-punches-for-one.html | 5,000 SEE DEMPSEY BATTLE SCHMELING; Willingly Trades Punches for One Round to Keen Delight of the Onlookers. BOTH ARE HAILED AT FINISH Erstwhile Mauana Mauler Dis- plays Old Weaving Style, Rem- iniscent of Championship Days. | | By Joseph C. Nichols.special To the New York Times. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/speed-aid-to-reich-jews-groups-from-15-states-to-meet-in-chicago-dr.html | SPEED AID TO REICH JEWS; Groups From 15 States to Meet in Chicago, Dr. J.B. Wise Says. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-edward-m-mekel.html | MRS. EDWARD M. MEKEL. | | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fordham-seniors-plans-final-week-begins-june-10-visitors-day-is.html | FORDHAM SENIORS PLANS.; Final Week Begins June 10 -- Visitors' Day Is June 18. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/levine-and-goelis-gain-final.html | Levine and Goelis Gain Final. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/son-to-mrs-david-s-westheim.html | Son to Mrs. David S. Westheim. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/telephone-merger-stirs-minnesota-farmerlaborites-at-odds-over.html | TELEPHONE MERGER STIRS MINNESOTA; Farmer-Laborites at Odds Over Proposed Purchase of Tri-State by Bell. PARTY FACING BOTH WAYS Some Officials Now Oppose Others They Supported and State Watches With Interest. | | By Herbert Lefkovits.editorial Correspondence, the New York Times. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sea-fliers-make-ready-de-pinedo-mattern-and-post-seek-new-distance.html | SEA FLIERS MAKE READY; De Pinedo, Mattern and Post Seek New Distance And Solo World Marks | | By Lauren D. Lyman. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/drawing-room-comedy-walk-into-my-parlor-by-pamela-frankau-311-pp.html | Drawing Room Comedy; WALK INTO MY PARLOR. By Pamela Frankau. 311 pp. New York: William Morrow & Co. $2. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/our-little-manchurian-cousin-by-dr-tehyi-hsieh-illustrated-by-owl-l.html | OUR LITTLE MANCHURIAN COUSIN; By Dr. Tehyi Hsieh. Illustrated by Owl. 106 pp. Boston: L.C. Page & Co. $1. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/missionary-doctor-back-from-ethiopia-dr-js-maxwell-tells-how-he.html | MISSIONARY DOCTOR BACK FROM ETHIOPIA; Dr. J.S. Maxwell Tells How He Crowded Out Witches -- Got Sheba Gold for Curing Noble. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/allstar-squads-selected-at-smith-several-girls-from-metropolitan.html | ALL-STAR SQUADS SELECTED AT SMITH; Several Girls From Metropolitan District Are Named -- Faculty Wins at Baseball. | | Special to THE NEW YORK TIMES. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yacht-sighted-at-sea-craft-observed-by-frederick-viii-believed-to.html | YACHT SIGHTED AT SEA.; Craft Observed by Frederick VIII Believed to Be Dorade. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/altering-four-houses-old-tenements-on-east-end-av-are-being.html | ALTERING FOUR HOUSES; Old Tenements on East End Av. Are Being Modernized. | | True | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |

| Digital Date | Print Date | URL | Title | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kedry-ulbacklr.html | KeDryuBucklr. | Trair | Special to THB New YORK Trnss. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dusek-to-face-shikat-wrestling-match-b-listed-at-st-nicholas-arena.html | DUSEK TO FACE SHIKAT.; Wrestling Match Listed at St. Nicholas Arena Wednesday. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/j-w-weber-dies-in-brooklyn-home-head-of-old-ulmer-brewing-company.html | J. W. WEBER DIES IN BROOKLYN HOME; Head of Old Ulmer Brewing Company and Leader in Democratic Politics. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/foreign-trade-needed.html | Foreign Trade Needed. | Trair | M.R. ROSSE, Montclair,N.J. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/amherst-cubs-win-track-meet.html | Amherst Cubs Win Track Meet. | Trair | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yale-and-harvard-play-77-pole-tie-extra-period-fails-to-break.html | YALE AND HARVARD PLAY 7-7 POLO TIE; Extra Period Fails to BreakDeadlockin the Game at New Haven. RIVAL CAPTAINS ARE STARS Nicholas of Crimson and Baldwin of the Elis Divide Scoring Honors With Four Goals Apiece. | Trair | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/camps-for-women.html | CAMPS FOR WOMEN. | Trair | LILLIAN R. SIRE. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/all-lines-gain-in-texas-drought-ends-and-farmers-buy-ing-is.html | ALL LINES GAIN IN TEXAS; Drought Ends and Farmers' Buy- ing Is Stimulated. | Trair | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mills-and-stimson-lead-party-chiefs-in-fight-on-keenig-baldwin-root.html | MILLS AND STIMSON LEAD PARTY CHIEFS IN FIGHT ON KOENIG; Baldwin, Root and Mrs. Pratt Also Sign Plea to Him to Resign, but He Refuses. PUBLIC CONFIDENCE LOST' Letter Says New Leadership Is 'Only Remedy' -- He Defends His Regime in Reply. HEADQUARTERS IS OPENED Mass Meeting of Republicans Called to Plan Struggle Against Leader in Primary. KOENIG FIGHT LED BY 23 HIGH IN PARTY | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reading-regains-jersey-central-gets-iccs-permission-to-reacquire.html | READING REGAINS JERSEY CENTRAL; Gets I.C.C.'s Permission to Reacquire Control After Twenty Years. ACTION AIDS B. & O. PLAN Coordination of Three Roads to Provide Most of Benefits Possible From Merger. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/business-gaining-on-broader-front-building-trades-have-joined.html | BUSINESS GAINING ON BROADER FRONT; Building Trades Have Joined Industrial Upswing, Aiding Steel Operations. STORE SALES IMPROVING Railroads Buying Materials for Repairs -- Reports From Fed- eral Reserve Areas. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-new-deal-interpreted-its-basic-policies-viewed-by-aides-of.html | THE NEW DEAL INTERPRETED; Its Basic Policies Viewed By Aides of Roosevelt | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reich-raises-visa-fee-for-visits-to-austria-vienna-calls-home.html | REICH RAISES VISA FEE FOR VISITS TO AUSTRIA; Vienna Calls Home Minister From Berlin -- Riotous Students Jeer Chancellor Dollfuss. | Trair | Wireless to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/in-his-latest-book-he-attempts-to-clarify-the-implications-of.html | In His Latest Book He Attempts to Clarify the Implications of Twentieth-Century Phy ics; THE NEW BACKGROUND OF SCIENCE. By Sir James Jeans. New York: The Macmillan Com- pany. 301 pp. $2.50. | Trair | By Waldemar Kaempffert | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/roosevelt-signs-the-securities-bill-president-hails-the-new-law-as.html | ROOSEVELT SIGNS THE SECURITIES BILL; President Hails the New Law as Step to 'Old-Fashioned Standards.' PROTECTION TO INVESTORSFull Publicity Is Required -- Loss From Bogus Issues Put at 25 Billion in 10 Years. | Trair | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-tariff-problem-europe-and-the-american-tariff-by-o-fred.html | The Tariff Problem; EUROPE AND THE AMERICAN TARIFF. By O. Fred Boucke. 163 pp. New York: Thomas Y. Crowell Company . $1.50. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/oneminute-tribute.html | ONE-MINUTE TRIBUTE. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/art-prizes-awarded-two-win-scholarships-at-show-which-stirred.html | ART PRIZES AWARDED.; Two Win Scholarships at Show Which Stirred Plainfield Protest. | Trair | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kantor-is-seized-in-vote-plot-case-aldermans-political-aide-is-held.html | KANTOR IS SEIZED IN VOTE PLOT CASE; Alderman's Political Aide Is Held in $10,000 Bail for Trial on June 12. MISSING SINCE FEB. 24 Found in Friend's Room in Hotel, He Says He Did Not Learn of Indictment Till Last Month. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/my-creaSimon.html | My creaSimon. | Trair | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |

| Digital Date | Print Date | URL | | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/andover-track-victor-triumphs-over-worcester-acad-envy-7056-kishon-a.html | ANDOVER TRACK VICTOR; Triumphs Over Worcester Acad.-envy, 70.56 -- Kishon a Star. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/mrs-frank-c-burlingham.html | MRS. FRANK C. BURLINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/britain-is-gloomy-over-trade-parley-opinion-is-growing-that-the.html | BRITAIN IS GLOOMY OVER TRADE PARLEY; Opinion Is Growing That the Government Itself Is Not Definite as to Policies. TREND HERE CAUSES FEARS Moley's Radio Speech Is Seen as Showing a Turn Back to Economic Nationalism. JAPANESE MOVE DEPLORED Naval Demands Are Regarded as Dimming Hope for Early Agreement at Geneva. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/los-angeles-begins-work-on-aqueduct-220000000-project-starts-with.html | LOS ANGELES BEGINS WORK ON AQUEDUCT; $220,000,000 Project Starts With Blast of Dynamite and a Barbecue. BOULDER DAM COMES NEXT Two Projects When Completed Will Provide Abundance of Water and Power. NEED YEARS TO FINISH Benefits Expected to Repay in Fifty Years Combined Cost of Half-Billion Dollars. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/billions-in-mortgages-figures-compiled-from-reports-to-the.html | BILLIONS IN MORTGAGES; Figures Compiled From Reports to the Controller of Currency | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/outlook-improving-for-auction-sales-james-r-murphy-says-investors.html | OUTLOOK IMPROVING FOR AUCTION SALES; James R. Murphy Says Investors Are Showing More Buy- ing Interest. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/city-college-14-alumni-3.html | City College, 14; Alumni, 3. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/canadian-program-ideas-one-purpose-is-to-develop-latent-talent-of-a.html | CANADIAN PROGRAM IDEAS; One Purpose Is to Develop Latent Talent of a Scattered People -- Seeks to Avoid Narrow Nationalism | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/mrs-harold-a-barlow.html | MRS. HAROLD A. BARLOW. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/14inning-ball-game-ends-100.html | 14-Inning Ball Game Ends 10-0. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/montclair-wins-on-track-five-records-broken-in-school-meet-at-essex.html | MONTCLAIR WINS ON TRACK; Five Records Broken in School Meet at Essex Field. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/the-album-by-mary-roberts-rine-hart-341-pp-new-york-farrar-rinehart.html | THE ALBUM. By Mary Roberts Rine- hart. 341 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/business-rally-extended-this-month-likely-to-be-first-of-real.html | BUSINESS RALLY EXTENDED; This Month Likely to Be First of Real Advance Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/miss-beards-school-graduation.html | Miss Beard's School Graduation. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/notre-dame-lists-games-texas-and-wisconsin-on-football-schedule-for.html | NOTRE DAME LISTS GAMES; Texas and Wisconsin on Football Schedule for 1934. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/new-england-sees-signs-of-an-upturn-decided-improvement-in-almost.html | NEW ENGLAND SEES SIGNS OF AN UPTURN; Decided Improvement in Almost Every Line of Industry Is Noted. HOPEFUL FEELING PREVAILS New Spirit Is Widespread, Although Industrial Leaders Are Still Cautious. BEST APRIL IN FOUR YEARS Usually Registering a Decline Over March Last Month Showed a Definite Improvement. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/miss-hicks-victor-regains-golf-title-defeats-miss-orcutt-by-2-up-as.html | MISS HICKS VICTOR, REGAINS GOLF TITLE; Defeats Miss Orcutt by 2 Up as Metropolitan Tourney Ends at Cherry Valley. | True | By William D. Richardson.special To the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/mrs-jacob-f-gates-first-of-brigham-youngs-56-chil-dren-born-in.html | MRS. JACOB F. GATES; First of Brigham Young's 56 Chil- dren Born in Historic House. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/northwest-spurts-again-gains-are-maintained-in-wide-variety-of.html | NORTHWEST SPURTS AGAIN; Gains Are Maintained in Wide Variety of Lines. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/gold-suits-loom-for-the-treasury-but-officials-think-courts-will.html | GOLD SUITS LOOM FOR THE TREASURY; But Officials Think Courts Will Uphold Legality of New Move, Even to Retroactivity. REPUDIATION IS DENIED Parity Act Kept Unmodified -- Open Market for Bullion Interests the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/25000-at-dog-show-see-bates-wire-win-epping-eville-a-female-named.html | 25,000 AT DOG SHOW SEE BATES WIRE WIN; Epping Eville, a Female, Named Best at Madison — 2,346 Are Benched. 25,000 AT DOG SHOW, SEE BATES WIRE WIN | | True | By Henry R. Ilsley special To the New York Times;by Henry R. Ilsley. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/greenwich-plans-for-udc-meeting-twoday-fete-arranged-for-visiting.html | GREENWICH PLANS FOR U.D.C. MEETING; Two-Day Fete Arranged for Visiting Delegates to 7th Regional Conference. HOLIDAY DANCE JUNE 26 Annual June Series of Lectures to Be Given Thursday s by Mrs. Hamlin — Many  Clubs Open. | | True | Special to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paul-edmund-flate-marries.html | Paul Edmund Flate Marries. | | True | Special to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-drama-of-fort-pitt-the-judas-tree-by-neil-h-swanson-360-pp-new.html | A Drama of Fort Pitt; THE JUDAS TREE. By Neil H. Swanson. 360 pp. New York: G.P. Putnam's Sons. $2,50. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/milk-control.html | MILK CONTROL. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hail-brewing-school-on-its-50th-birthday-leaders-of-the-industry.html | HAIL BREWING SCHOOL ON ITS 50TH BIRTHDAY; Leaders of the Industry Praise Service of Academy Founded by Anton Schwartz. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/england-their-england-by-ag-macdonell-299-pp-new-york-the-macmillan.html | ENGLAND, THEIR ENGLAND. By A.G. Macdonell. 299 pp. New York: The Macmillan Company . $2. | | True | L.H. TITTERTON. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/loves-labours-lost-the-satirical-comedy-loves-labours-lost-a-study.html | Love's Labour's Lost; THE SATIRICAL COMEDY, LOVE'S LABOUR'S LOST. A Study by Eva Turner Clark. 188 pp. New York: William Far- quhar Payson. $1.75. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/good-realty-future-mortgage-investments-sound-says-edwin-c-benedict.html | GOOD REALTY FUTURE; Mortgage Investments Sound, Says Edwin C. Benedict. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-e-elliott-higgins.html | MRS. E. ELLIOTT HIGGINS. | | True | Special to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/slight-aid-to-chile-from-drop-in-dollar-central-bank-report-say.html | SLIGHT AID TO CHILE FROM DROP IN DOLLAR; Central Bank Report Say. Gain in Commerce Will Be Offset by Price Rise Then. | | True | Special Cable to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/days-horse-triumphs-clearview-vendetta-scores-in-mill-burn-show.html | DAY'S HORSE TRIUMPHS; Clearview Vendetta Scores In Mill- burn Show. | | True | Special to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paris-unappeased-by-our-arms-move-resentful-over-isolation-the.html | PARIS UNAPPEASED BY OUR ARMS MOVE; Resentful Over Isolation, the French Hold Security Issue Is Only Partly Solved. HASTY ACTION OPPOSED Need for Decisions Prior to Trade Parley Not Seen — Reich Stand Questioned. PARIS UNAPPEASED BY OUR ARMS MOVE | | True | By Herbert L. Matthews.wireless To the New York Times;by Herbert L. Matthews. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rumania-arrests-23-nazis.html | Rumania Arrests 23 Nazis. | | True | Wireless to THE NEW YORK TIMES. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/office-building-nets-154-a-share-years-earnings-on-common-stock-of.html | OFFICE BUILDING NETS $1.54 A SHARE; Year's Earnings on Common Stock of Equitable Show Drop From $2.38. GAIN IN SECURITIES HELD Reports Made by Various Com- panies In Numerous Lines in Many Parts of Country. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/biblical-chronology.html | BIBLICAL CHRONOLOGY | | True | BOARDMAN WRIGHT. | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/big-mills-delay-hose-rises.html | Big Mills Delay Hose Rises. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gen-dyer-honored-by-7th-regiment-1000-in-full-dress-reviewed-in.html | GEN. DYER HONORED BY 7TH REGIMENT; 1,000 in Full Dress Reviewed in Park for Retiring Com- mander of 87th Infantry. | | True | | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chicago-rounds-out-her-great-century-henry-justins-smiths-history.html | Chicago Rounds Out Her Great Century; Henry Justin Smith's History and a Guide to the Exposition City CHICAGO'S GREAT CENTURY: 1833-1933. By Henry Justin Smith. Illustrated. 196 pp. Chicago Published for A Cen- tury of Progress. Consolidated Publishers, Inc. $1. ALL ABOUT CHICAGO. By John and Ruth L. Ashenhurst. Illus- trated with woodcuts by C. Turzak. 264pp. Boston: Hough- ton Mifflin Company. $1. Chicago's Century | | True | By R.I. Duffus | C18 191733;C18I 191734;C18 191735;C18I 191736;C18 191737;C18 191738;C18I 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/yacht-races-scheduled-atlantic-class-sloops-to-open-gold-trophy.html | YACHT RACES SCHEDULED.; Atlantic Class Sloops to Open Gold Trophy Series June 18. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/exeter-overcomes-hebron-nine-6-to-5-huntington-quells-late-andover.html | EXETER OVERCOMES HEBRON NINE, 6 TO 5; Huntington Quells Late Andover Rally to Triumph, 4 to 3, on Loser's Diamond. | | True | Special to THE NEW YORK TIMES. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/nevada-votes-overwhelmingly-for-repeal.html | Nevada Votes Overwhelmingly for Repeal | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/hall-caines-life-of-christ-now-ready-for-publication.html | Hall Caine's 'Life of Christ' Now Ready for Publication | | True | Special Correspondence, THE NEW YORK TIMES. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/kansas-city-trade-steady-maintains-or-exceeds-best-levels-for-year.html | KANSAS CITY TRADE STEADY.; Maintains or Exceeds Best Levels for Year. | | True | Special to THE NEW YORK TIMES. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/major-sports-results.html | Major Sports Results. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/distribution-by-pacific-tin.html | Distribution by Pacific Tin. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/miss-virginia-mi-a-bride-in-newarkdescendant-of-john-carver-is-12.html | MISS VIRGINIA MI A BRIDE IN NEWARK; Descendant of John Carver Is . *-1/2 Married to Douglas G. C. Levick Jr. ATTENDED BY HER SISTER "S Mrs. P. B. Baker Matron of Honor and Robert LIvingston Best " Men at Home Ceremony. | | True | I Special to THE NEW YORK TIME*. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/truck-kills-baby-3-at-his-mothers-side-shock-sends-her-to-hospital.html | TRUCK KILLS BABY, 3, AT HIS MOTHER'S SIDE; Shock Sends Her to Hospital After Futile Attempt to Save Baby From City Vehicle. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/article-6-no-title.html | Article 6 -- No Title | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/art-and-nature-traced-down-the-ages-patterns-and-designs-based-on.html | ART AND NATURE TRACED DOWN THE AGES; Patterns and Designs Based on Plant Forms From Earliest Times Displayed in Exhibition at Metropolitan Museum | | True | By Walter Rendell Storey | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/determination-of-sex-claims-by-soviet-biologists-are-still-to-be.html | DETERMINATION OF SEX; Claims by Soviet Biologists Are Still to Be Confirmed. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/smith-girls-seek-jobs-only-9-of-428-to-graduate-have-found-places.html | SMITH GIRLS SEEK JOBS.; Only 9 of 428 to Graduate Have Found Places -- 12 to Wed. | | True | Special to THE NEW YORK TIMES. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/gandhi-is-serene-ordeal-nears-end-nausea-and-weakness-mark.html | GANDHI IS SERENE; ORDEAL NEARS END; Nausea and Weakness Mark Nineteenth Day of His Three Weeks' Fast. SPIRIT VICTOR OVER FLESH Mrs. Naidu, Mahatma's Nurse, So Describes His Struggle to Ease Burdens of Untouchables. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/explorers-get-byrd-gift-club-to-preserve-old-ships-bell-of-the.html | EXPLORERS GET BYRD GIFT.; Club to Preserve Old Ship's Bell of the Cutter Bear. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/james-truslow-adams-ends-his-march-of-democracy-the-march-of.html | James Truslow Adams Ends His "March of Democracy"; THE MARCH OF DEMOCRACY. Vol. II. From Civil War to World Power. By James Truslow Adams. 428 pp. New York: Charles Scribner's Sons. $3.50 | | True | CHARLES WILLIS THOMPSON. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/12-marks-broken-in-schoolboy-meet-brown-steps-quarter-mile-in-0496.html | 12 MARKS BROKEN IN SCHOOLBOY MEET; Brown Steps Quarter Mile in 0:49.6, Outstanding Feat at Baker Field. POLY PREP RETAINS TITLE Captures Private Schools' Senior Crown 15th Time In 16 Years -- St. John's Prep Next. | | True | By Kingsley Childs. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/syracuse-triumphs-51-defeats-colgate-behind-strong-pitching-of.html | SYRACUSE TRIUMPHS, 5-1.; Defeats Colgate Behind Strong Pitching of Kiffney. | | True | Special to THE NEW YORK TIMES. | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1933/05/28/archives/birkie-boxes-rose-thursday.html | Birkie Boxes Rose Thursday. | | True | | C18 191733,C18 191744,C18 191755,C18 191766,C18 191777,C18 191788,C18 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/canadians-told-of-trade-gains-speech-from-throne-as-parlia-ment.html | CANADIANS TOLD OF TRADE GAINS; Speech From Throne as Parlia- ment Concludes -- Cites Ottawa Pact Benefits. NATION'S COURAGE PRAISED Financial Stability Is Noted -- World Cooperation Called Neces- sary for Recovery. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/scholastic-activities.html | Scholastic Activities | | True | By Kingsley Childs. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/women-disagree-on-equal-rights-amendment-barring-all-sex.html | WOMEN DISAGREE ON 'EQUAL RIGHTS'; Amendment Barring All Sex Discrimination Is Discussed at Senate Hearing. TOWNSEND URGES PASSAGE Federal Action Would Obviate Long Delays in Legislation by States, He Says. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/brooklyn-tech-in-front-conquers-george-washington-high-in-psal-golf.html | BROOKLYN TECH IN FRONT.; Conquers George Washington High in P.S.A.L. Golf, 3-0. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/london-stock-market-active-and-higher.html | London Stock Market Active and Higher; | | True | Wireless to THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/everything-for-the-interior-made-from-vinyl-resins-use-of-sewer-gas.html | Everything for the Interior Made From Vinyl Resins -- Use of Sewer Gas | | True | By Waldemar Kaempffert. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/underwriters-seek-to-recover-payment-on-lost-french-liner.html | Underwriters Seek to Recover Payment on Lost French Liner | | True | Special Cable to THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/court-grants-inquiry-in-sale-of-a-rubens-requires-bachstitz-to.html | COURT GRANTS INQUIRY IN SALE OF A RUBENS; Requires Bachstitz to Allow In- spection of Records of 'Por- trait of Old Parr.' | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/standard-oil-dividends-put-at-34160135-in-this-quarter-were.html | Standard Oil Dividends Put at $34,160,135 In This Quarter; Were $32,406,332 in First | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/congo-to-cultivate-palms.html | Congo to Cultivate Palms. | | True | Special Correspondence THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/many-items-active-grass-rug-and-lamp-sellouts-reported-by-shoppers.html | MANY ITEMS ACTIVE.; Grass Rug and Lamp Sell-Outs Reported by Shoppers Here. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/michael-farbman-12_-english-newspaper-correspondent-was-authority.html | MICHAEL FARBMAN, 1/2^^^_^^ 1; English Newspaper Correspondent Was Authority on Soviet. | | True | Wireless to THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/amherst-students-get-annual-awards-prizes-are-bestowed-on-under.html | AMHERST STUDENTS GET ANNUAL AWARDS; Prizes Are Bestowed on Under- graduates for Work in Writing, Science and Debate. | | True | Special to THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/browns-get-pitcher-mcdonald.html | Browns Get Pitcher McDonald. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gold-move-rushed-committees-vote-plan-as-drafted-measure-is.html | GOLD MOVE RUSHED; COMMITTEES VOTE PLAN AS DRAFTED; Measure Is Approved, 9-3, in Senate Group and in House Body by 12 to 4. GLASS CHANGE IS BEATEN For Exempting Federal Bonds and War Debts, It Loses by Only 6 to 7. HOUSE DEBATE MONDAY Democratic Division Is Indicated -- Suits From Abroad Are Likely, but Treasury Is Confident. RUSH GOLD MOVE IN BOTH BRANCHES. | | True | Special to THE NEW YORK TIMES. | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/not-to-bar-musicians-federation-of-clubs-also-rejects-plan-to-tax.html | NOT TO BAR MUSICIANS; Federation of Clubs Also Rejects Plan to Tax Alien Artists. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/airport-to-mark-balloon-flight.html | Airport to Mark Balloon Flight. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pennington-nine-to-play-twice.html | Pennington Nine to Play Twice. | | True | | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/political-minds-for-the-new-diplomacy-davis-and-hull-bring-to-their.html | POLITICAL MINDS FOR THE NEW DIPLOMACY; Davis and Hull Bring To Their Task New Experience and New Qualities DIPLOMATS OF POLITICAL MIND Davis and Hull Bring to Their Tasks New Kind of Experience and New Qualities TARIFF AUTHORITY | | True | By Clarence K. Streit | C1B 19173343B 19173443B 19173543B 19173643B 19173743B 19173843B 19173B |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/policeman-is-seized-as-robber-suspect-westchester-park-guard-hero.html | POLICEMAN IS SEIZED AS ROBBER SUSPECT; Westchester Park Guard, Hero in Recent Bandit Capture, Accused of $52 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/richmond-building-rises-permits-for-april-were-highest-since.html | RICHMOND BUILDING RISES.; Permits for April Were Highest Since October. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/assembly-control-aim-of-democrats-party-hopes-to-wipe-out-the.html | ASSEMBLY CONTROL AIM OF DEMOCRATS; Party Hopes to Wipe Out the Two-Vote Advantage of the Republicans This Fall. SEEK ONE SEAT IN CITY Up-State They Will Centre on 9 Districts They Lost by Slim Margins Last Year. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-new-adviser-for-uncle-sam-dr-sprague-aids-us-with-his-group-of.html | A NEW ADVISER FOR UNCLE SAM; Dr. Sprague Aids Us With His Group of Finance | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/daughter-to-frederic-k-hubers.html | Daughter to Frederic K. Hubers. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/exeter-teams-to-play-twice.html | Exeter Teams to Play Twice. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spain-completes-curbs-on-church-ban-on-lay-teaching-rounds-out-the.html | SPAIN COMPLETES CURBS ON CHURCH; Ban on Lay Teaching Rounds Out the Program for Full Control by the State. PRESIDENT GETS PROTEST Priests Indicate They Won't Yield Even if Forced to Submit to Martyrdom. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/2-parties-in-jersey-are-for-economies-republican-and-democratic.html | 2 PARTIES IN JERSEY ARE FOR ECONOMIES; Republican and Democratic Platforms to Be Ratified To- morrow Urge Tax Relief. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/boring-in-ocean-depths-geologists-are-anxious-to-get-a-long-core.html | BORING IN OCEAN DEPTHS; Geologists Are Anxious to Get a Long Core From the Bottom. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nyma-15-ccny-fl-10.html | N.Y.M.A., 15; C.C.N.Y. Fr., 10. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bootleg-brewers-listed-by-board-state-body-is-ready-to-deny-permits.html | BOOTLEG BREWERS LISTED BY BOARD; State Body Is Ready to Deny Permits to Racketeers at Meeting Tomorrow. TIME EXTENSION LIKELY Rush of Applications Expected to Compel a Moratorium -- Mul- roomey Firm on Labels. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-jackie-on-our-sins-and-glories-my-american-friends-is-a-study.html | Dr. Jackie on Our Sins and Glories; "My American Friends" Is a Study Written in the Long Established Tradition of Visiting Englishmen MY AMERICAN FRIENDS. By L.P. Jacks. 263 pp. With a map The Macmillan Company. $2. | True | By C.g. Poore | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/russias-rail-offer-viewed-as-symbol-proffer-of-chinese-eastern-seen.html | RUSSIA'S RAIL OFFER VIEWED AS SYMBOL; Proffer of Chinese Eastern Seen as Acknowledgment of Japanese Victory. BENEFIT TO MANCHUKUO That State Would Get Greater Part of Income on Traffic to Vladivostok. DOUBT IS CAST ON TITLE Abstruse Legal Points Involved -- Strategic Value to Japan Would Be Great. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/putnam-board-formed-leslie-p-dodge-named-head-of-county-realty.html | PUTNAM BOARD FORMED.; Leslie P. Dodge Named Head of County Realty Group. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/takes-over-jersey-lake-syndicate-gets-control-of-cran-berry-resort.html | TAKES OVER JERSEY LAKE.; Syndicate Gets Control of Cran- berry Resort Centre. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pearl-bucks-foes-lose-mission-fight-fundamentalists-defeated-as.html | PEARL BUCK'S FOES LOSE MISSION FIGHT; Fundamentalists Defeated as Presbyterian Assembly Votes Confidence in Foreign Board. UNDERMINING? IS CHARGED Defeated Group Starts Organ- izing Its Own Mission Board of "Bible-Believers." | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/movements-of-navy-vessels.html | Movements of Navy Vessels. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/boat-train-86-years-old-fall-river-lines-express-to-boston-marks.html | BOAT TRAIN 86 YEARS OLD.; Fall River Line's Express to Boston Marks Anniversary. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/west-point-class-to-hear-marthur-army-chief-of-staff-will-make.html | WEST POINT CLASS TO HEAR M'ARTHUR; Army Chief of Staff Will Make Graduation Address to 347 Cadets. EXERCISES BEGIN JUNE 5 Annual Horse Show Will Usher in Week of Ceremonies at the Military Academy. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/educators-fight-a-bill-proposal-on-seditious-teaching-has-passed.html | EDUCATORS FIGHT A BILL; Proposal on Seditious Teaching Has Passed Illinois Senate. | | True | Special Correspondence, THE NEW YORK TIMES | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-strange-character-witchs-cauldron-by-eden-philpotts-398-pp-new.html | A Strange Character; WITCH'S CAULDRON. By Eden Philpotts. 398 pp. New York: The Macmillan Company . $2. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/farmers-get-jail-for-attack-on-judge-members-of-iowa-group-receive.html | FARMERS GET JAIL FOR ATTACK ON JUDGE; Members of Iowa Group Receive Various Terms Up to Six Months. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/aztecas-prevail-9-to-1-beat-university-of-california-nine-at-mexico.html | AZTECAS PREVAIL, 9 TO 1; Beat University of California Nine at Mexico City. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rain-again-stops-giants.html | Rain Again Stops Giants. | | True | Special to THE NEW YORK TIMES | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cohen-victor-in-net-play-wins-twice-in-staten-island-pub-lic-parba.html | COHEN VICTOR IN NET PLAY.; Wins Twice In Staten Island Pub- lic Parba.html | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/newark-loses-95-drops-to-second-beaten-by-albany-after-raising.html | NEWARK LOSES, 9-5; DROPS TO SECOND; Beaten by Albany After Raising International and Little World Series Flags. | | True | Special to THE NEW YORK TIMES | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/outoftown-judges-shy-at-federal-court-duty-here.html | Out-of-town Judges Shy At Federal Court Duty Here | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/topics-of-the-times.html | Topics of The Times. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/flowers-in-the-house-arranging-flowers-throughout-the-y-ear-by.html | Flowers in the House; ARRANGING FLOWERS THROUGHOUT THE YEAR. By Katharine Thomas Cary and Nellie Dryden Merrell. Illus- trated. 230 pp. New York: Dodd, Mead & Co. $3.50. THE ARRANGEMENT OF FLOW- ERS. By Mrs. Walter R. Hine. Illustrated. 147 pp. New York Charles Scribner's Sons. $2.50. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kirihansm&-ecobole.html | Kirihansm& Ecobole. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-bells-of-merton.html | THE BELLS OF MERTON | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/building-summer-bungalows.html | Building Summer Bungalows. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-scientific-evolution.html | A SCIENTIFIC EVOLUTION. | | True | By Gerard Swope, President General Electric, Speaking At the Con- ferenco of United Neighborhood Houses. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-shadow-aids-tuning.html | A SHADOW AIDS TUNING. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/congressional-aversion-to-sales-tax-deplored.html | Congressional Aversion To Sales Tax Deplored. | | True | SANS INCOME. | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pirate-fails-in-raid-on-fleet-of-dogs-seized-abducting-saturnia.html | PIRATE FAILS IN RAID ON FLEET OF DOGS; Seized Abducting Saturnia When Rex, Roma, Augusta and Conte Grande Object. | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/glenn-mchugh-named-peels-aide.html | Glenn McHugh Named Peel's Aide | | True | | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/union-nine-victor-51-defeats-massachusetts-state-by-attack-in-early.html | UNION NINE VICTOR, 5-1.; Defeats Massachusetts State by Attack in Early Innings. | | True | Special to THE NEW YORK TIMES | C1B 191733;C1B 191734;C1B 191735;C1B 191736;C1B 191737;C1B 191738;C1B 191739 |

| Digital Date | Print Date | URL | Title | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/home-rule-crisis-seen-by-mgoldrick-columbia-professor-in-new-book.html | HOME RULE CRISIS SEEN BY M'GOLDRICK; Columbia Professor, in New Book, Finds 2 Factors Halt- ing Movement's Advance. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/brazilian-election-was-colorful-affair-candidates-set-up-offices-in.html | BRAZILIAN ELECTION WAS COLORFUL AFFAIR; Candidates Set Up 'Offices' in Automobiles and Along the Streets. | True / Special Correspondence, THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-george-hopkinson-j-boston-physician-was-founder-of-berkeley.html | DR. GEORGE HOPKINSON, J.; Boston Physician Was Founder of Berkeley Preparatory School. | True / Special to THE New TORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/textile-nine-wins-and-clinches-title-beats-port-richmond-14-to-1-in.html | TEXTILE NINE WINS AND CLINCHES TITLE; Beats Port Richmond, 14 to 1, in Lower Manhattan-Rich- mond P.S.A.L. Division. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tragedys-role-in-modern-literature-the-case-for-tragedy-by-markhtml | Tragedy's Role in Modern Literature; THE CASE FOR TRAGEDY. By Mark Harris. 196 pp. New York: G.P. Putnam's Sons. $2.50. | True / STANTON A. COBLENTZ. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/courses-on-the-chicago-plan.html | Courses on the Chicago Plan. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/egw-williams.html | E.G.W. WILLIAMS. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/soldiers-burial-for-barney-flood-volley-fired-taps-sounded-at-the.html | SOLDIER'S BURIAL FOR BARNEY FLOOD; Volley Fired, Taps Sounded at the Grave of A.E.F. Lieutenant-Colonel. POLICE MARCH TO CHURCH High Mass of Requiem at St. Malachy's for Noted Retired New York Detective. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bolan-punishes-2-police-captains-transfers-them-to-distant-posts.html | BOLAN PUNISHES 2 POLICE CAPTAINS; Transfers Them to Distant Posts Because Work Was Found "Unsatisfactory." PLANS CHECK ON OFFICERS Says All Ranks Are Subject to New Policy — Shake-Ups Will Follow Poor Service. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jacoby-co-increase-salaries.html | Jacoby & Co. Increase Salaries. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/politics-adjourned.html | POLITICS ADJOURNED. | By Charles D. Hilles, Republican National Committeeman, At the Cor- Perstone Laying of Women's Republican Club. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/woman-savings-lost-plunges-to-death-penniless-she-drops-17-stories.html | WOMAN, SAVINGS LOST, PLUNGES TO DEATH; Penniless, She Drops 17 Stories From Hotel After Receiving Aid From Friend. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adams-golfers-beaten-suffer-first-setback-in-psal-trailing-clinton.html | ADAMS GOLFERS BEATEN.; Suffer First Setback In P.S.A.L. Trailing Clinton, 2-1. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/riviera-marathon-dance-devotees-obtain-forbidden-amusement-by.html | Riviera Marathon Dance Devotees Obtain Forbidden Amusement by 'Bootleg' Methods | True / Special Correspondence, THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/army-beats-navy-in-meet-76-to-50-cadets-triumph-over-rivals-at-west.html | ARMY BEATS NAVY IN MEET, 76 TO 50; Cadets Triumph Over Rivals at West Point in First Test Since 1926. RYAN TAKES 2-MILE RUN Lincoln Fast Sprint to Nip Hedley , of Annapolis Squad — 5,000 Watch Events. | True / Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/murrays-loss-halved-payrolls-raised-by-auto-body-and-steel-beer.html | MURRAY'S LOSS HALVED.; Payrolls Raised by Auto Body and Steel Beer Barrel Demand. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953- | https://www.nytimes.com/1953/05/28/archives/davidsavolz.html | DavidsaVolz. | True | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953- | https://www.nytimes.com/1953/05/28/archives/a-dry-reason.html | A DRY REASON. | True / NEASON JONES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953- | https://www.nytimes.com/1953/05/28/archives/the-private-bankers-code-in-a-statement-read-by-tto-to-ib12-senate.html | THE PRIVATE BANKER'S CODE; in a. Statement Read by TT^O to ib12 senate Banking and Currency Committee. The private banker is. a member of a profession which* has been practiced since the Middle Ages. In the process^ of time there has grown up a code of professional ethics and cus- toms, on the observance of which ib12- pend his reputation, his fortune and his usefulness to the community in—which he works. Some private bankers, as indeed is the case in some of the other professions, are not sp observant of this code as they should be; but if, in the exerci[z]e of bi12 profession, the private banker dise- gards this code, which could never be expressed in legislation, but has a fore* far greater than any .law, he will suc[c]- fice his credit. This credit is hi most valuable pos- session. | True / By J.p. Morgan, | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-gallery-goers-week-exhibitions-in-variety.html | A GALLERY-GOER'S WEEK; EXHIBITIONS IN VARIETY | True / By Howard Devree, | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/two-services-at-scarborough.html | Two Services at Scarborough. | True | Special to THE NEW YORK TIMES. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tennis-title-won-by-baroness-levi-miss-taubele-defending-crown.html | TENNIS TITLE WON BY BARONESS LEVI; Miss Taubele, Defending Crown, Loses Eastern Clay Court Final, 6-2, 4-6, 6-2. | True | Special to THE NEW YORK TIMES. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lehman-obtains-federal-aid-data-wagner-and-hopkins-explain.html | LEHMAN OBTAINS FEDERAL AID DATA; Wagner and Hopkins Explain Provisions of Public Works Part of Recovery Bill. STATE PROJECTS READY Governor at Capital Pledges Co- operation and Expects Funds to Create Jobs for Idle. | True | Special to THE NEW YORK TIMES. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/other-wedding-plans-millerswhite.html | Other Wedding Plans; Millers/White. | True | Bpfticbl to Tax New YORK Tims. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stony-brook-ceremonies-june-4.html | Stony Brook Ceremonies June 4. | True | Special to THE NEW YORK TIMES. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/heavy-buying-lifts-cotton-1-a-bale-trading-is-largest-in-several.html | HEAVY BUYING LIFTS COTTON $1 A BALE; Trading Is Largest in Several Years, Orders Pouring In From All Over World. RISE IN WEEK 1C A POUND New Textile Business and Plans In Washington Augment De- mand for Contracts. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/individual-income-tax.html | Individual Income Tax. | True | FRAN-CIS G. LANDON, New York. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/toward-repeal.html | TOWARD REPEAL. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dr-h-c-lyman.html | DR. H. C. LYMAN. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/faith-still-holds.html | Faith Still Holds. | True | P.R., New York. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/death-on-the-limited-by-roger-denbie-277-pp-new-york-wil-liam.html | DEATH ON THE LIMITED. By Roger Denbie. 277 pp. New York. Wil- liam Morrow & Co. $2. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/notes-of-berlin-screen-burning-secret-and-lilian-harveys-latest.html | NOTES OF BERLIN SCREEN; " Burning Secret" and Lilian Harvey's Latest Offer Sturdy Fare to the Film Fan | True | C. HOOPER TRASK. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/somerville-reaches-england.html | Somerville Reaches England. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/leather-concern-raises-pay.html | Leather Concern Raises Pay. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/redemptions-top-list-of-a-year-ago-municipal-bonds-and-warrants.html | REDEMPTIONS TOP LIST OF A YEAR AGO; Municipal Bonds and Warrants Again Lead the Calls Made Before Maturity. TOTAL FOR MAY $17,520,000 Retirements for Future Months Include Siemens & Halske and Lehigh Coal issues. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wisconsin-turns-to-milk-inquiry-hopes-consideration-of-dairy-mens.html | WISCONSIN TURNS TO MILK INQUIRY; Hopes Consideration of Dairy - men's Grievance Will Be Fruitful of Good. INDIANA REPORTS UPTURN Blast Furnaces and Steel Mills In- crease Capacity and Attitude Is Hopeful Expectancy. | True | By S.J. Duncan- Clarke Special Correspondence, the New York Times. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/missouri-poloists-triumph.html | Missouri Poloists Triumph. | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/peace-league-plans-garden-party.html | Peace League Plans Garden Party | True | | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paris-taxpayers-decide-to-use-direct-action-to-gain-relief.html | Paris Taxpayers Decide to Use Direct Action to Gain Relief | True | Special Cable to THE NEW YORK TIMES. | C118 190733,C118 190734,C118 190735,C118 190736,C118 190737,C118 190738,C118 190739 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/a-new-life-of-cecil-rhodes-cecil-rhodes-by-william-plomer-180-pp.html | A New Life of Cecil Rhodes; CECIL RHODES. By William Plomer. 180 pp. New York D. Appleton & Co. $1.50. | True | JANE SPENCE SOUTHRON. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/miss-welles-wed-to-colby-stilson-auuau-bronwille-couple-married-in.html | MISS WELLES WED TO COLBY STILSON`. auuau; Bronwville Couple Married in Church CeremonyuBride Wears Mother's Nuptial Gown. | True | Special to THE New York TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/hitler-policy-studied-free-sons-of-israel-open-sessions-in-atlantic.html | HITLER POLICY STUDIED.; Free Sons of Israel Open Sessions in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/professorial-government.html | Professorial Government. | True | ORVILLE F. GRAHAME, NewYork. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-origin-of-words-picturesque-word-origins-illustrated-by-louis.html | The Origin of Words; PICTURESQUE WORD ORIGINS Illustrated by Louis Smints. 134 pp. Springfield, Mass.: G. & C. Merriam Company. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/association-men-warned-on-labor-leaders-feel-wages-and-hours-should.html | ASSOCIATION MEN WARNED ON LABOR; Leaders Feel Wages and Hours Should Be Considered First by Trade Groups. 1926 LEVELS ARE SOUGHT Executives Believe These Rates Should Be Goal -- Policing Held Necessary to Ban Abuses. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/dr-morgan-urges-new-aims-on-youth-chairmandesignate-of-the.html | DR. MORGAN URGES NEW AIMS ON YOUTH; Chairman-Designate of the Tennessee Power Body Sees Many Changes Coming. WOULD CREATE VOCATIONS Reviewing His Work at Antioch College, He Discusses Problem of Choosing Careers Today. | True | By Arthur E. Morgan, President Antioch College, Chair- Man Tennessee Valley Power Authority. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/bars-use-of-tiffany-court-of-appeals-upholds-injunc-tion-against.html | BARS USE OF "TIFFANY.'; Court of Appeals Upholds Injunc- tion Against Film Concern. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/to-present-cloak-trade-rules.html | To Present Cloak Trade Rules. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/princeton-eight-takes-wright-cup-wins-varsity-150pound-race-on-the.html | PRINCETON EIGHT TAKES WRIGHT CUP; Wins Varsity 150-Pound Race on the Schuylkill, Scoring in Fast Time of 6:45. COLUMBIA IS RUNNER-UP Strang Triumphs in Sculling Test -- Hun School Crew Captures Franklin Challenge Cup. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/legislator-turns-back-40-of-pay-for-consistencys-sake.html | Legislator Turns Back $40 Of Pay for Consistency's Sake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/drewsstaylor.html | DrewsTaylor. | True | Special to TH HEW Tons Tuna. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/clarkedbcebc.html | ClarkedBcebc. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/thompsonuthomson.html | ThompsonuThomson. | True | Special to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/government-use-of-publicity-is-recommended-in-london.html | Government Use of Publicity Is Recommended in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/full-steam-ahead-six-days-on-an-ocean-liner-by-henry-b-lent.html | FULL STEAM AHEAD. Six Days on an Ocean Liner. By Henry B. Lent. Pictures by Earle Winslow. 116 pp. New York The Macmillan Company. $2. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/silesian-solution-delay-ed-in-geneva-clearer-statement-by-reich-on.html | SILESIAN SOLUTION DELAYED IN GENEVA; Clearer Statement by Reich on Jews Is Demanded by Council President. SAAR PROBLEM SETTLED Hebrew Leaders in Germany Show Opposition to Move for Minority Status. | True | Wireless to THE NEW YORK TIMES. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/loebl-taubes.html | LOEBL TAUBES. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/suggest-tags-for-home-wares.html | Suggest Tags for Home Wares. | True | | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/roosevelt-cruise-to-employ-racer-amberjackii-which-will-carry-him.html | ROOSEVELT CRUISE TO EMPLOY RACER; Amberjack II, Which Will Carry Him to Campobello, Was in Two Atlantic Tests. WAITING AT MARBLEHEAD President Plans to Take James, John and Franklin Jr. Among the Crew of Six. | True | Copyright, 1933, by Nana, Inc. | C1B 190733,C1B 190734,C1B 190735,C1B 190736,C1B 190737,C1B 190738,C1B 190739 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/trust-net-asset-value-rises.html | Trust's Net Asset Value Rises. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gunmen-get-393-in-shop-rob-but-refuse-to-bind-good-fellows-in-125th.html | GUNMEN GET $393 IN SHOP.; Rob but Refuse to Bind 'Good Fellows' in 125th Street Store. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/love-of-flowers.html | Love of Flowers. | ALICE MARSLAND. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eight-established-churches-still-survive-in-old-world.html | EIGHT ESTABLISHED CHURCHES STILL SURVIVE IN OLD WORLD | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-florentine-musical-may-festival-summons-brilliant-musicians.html | THE "FLORENTINE MUSICAL MAY"; Festival Summons Brilliant Musicians — Rosa Ponselle's Italian Debut in "La Vestale" Brings Ovation | By Raymond Hall. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/irving-school-nine-on-top-41.html | Irving School Nine on Top, 4-1. | Special to THE NEW YORK TIMES. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/19-roads-report-gains-for-april-only-four-of-same-group-showed-like.html | 19 ROADS REPORT GAINS FOR APRIL; Only Four of Same Group Showed Like Results in March Over 1952. INCREASE FOR THE B. & O. Total Net Operating Returns for Thirty-two Lines 13.4% Less Than the Year Before. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-wets-to-ratify-convention-for-repeal-will-be-held-thursday.html | JERSEY WETS TO RATIFY.; Convention for Repeal Will Be Held Thursday in Trenton. | Special to THE NEW YORK TIMES. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/japanese-start-drive-for-larger-naval-ratio-parity-with-united.html | JAPANESE START DRIVE FOR LARGER NAVAL RATIO; Parity With United States and Britain To Be Sought by Tokyo Govern- ment in the 1935 Conference. DEMAND RAISES POLITICAL ISSUE Refusal of Sato to Include in Geneva Arms Pact Reference to Terms of the London Treaty Presages Revision Fight. | By Edwin L. James. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harold-herrick-dies-suddenly-former-president-of-niagara-fire.html | HAROLD HERRICK DIES SUDDENLY; Former President of Niagara Fire Insurance Company Was 79 Years Old. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pupil-segregation-held-unwholesome-both-the-bright-and-the-dull.html | PUPIL SEGREGATION HELD UNWHOLESOME; Both the Bright and the Dull Suffer When Grouped Apart, Research for N.Y.U. Shows. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/good-season-seen-for-dog-fanciers-increasing-interest-in-sport.html | GOOD SEASON SEEN FOR DOG FANCIERS; Increasing Interest in Sport Indicated by the Success of Early Exhibitions. GREENWICH SHOW LISTED Splendid Entry Is Expected for Fixture June 11 — Active Pro- gram In East This Week. | By Henry R. Ilsley. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/youths-fight-rackets-will-takes-leading-part-in-rally-of-crusaders.html | YOUTHS FIGHT RACKETS; Will Takes Leading Part in Rally of Crusaders Here Friday. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bank-issues-statement-mount-vernon-trust-company-prepares-for.html | BANK ISSUES STATEMENT.; Mount Vernon Trust Company Prepares for Reopening. | Special to THE NEW YORK TIMES. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-signal-code-for-ships-to-go-into-effect-in-1934-translated-into.html | NEW SIGNAL CODE FOR SHIPS TO GO INTO EFFECT IN 1934; Translated Into Seven Languages, It Will Include The Use of Flags, Semaphore, Lights and Radio | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/betsy-ross-romance-shown-in-old-papers-expelled-by-quakers-for-elop.html | BETSY ROSS ROMANCE SHOWN IN OLD PAPERS; Expelled by Quakers for Elop- ing With Episcopal Minister's Son — Wed in New Jersey. | Special to THE NEW YORK TIMES. | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/deep-park-auto-racing-today.html | Deep Park Auto Racing Today. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fordham-defeats-boston-college-maroon-nine-closes-home-sea-son-by.html | FORDHAM DEFEATS BOSTON COLLEGE; Maroon Nine Closes Home Sea- son by Winning Sixth Straight Game, 10 to 8. PEPPER GETS HOME RUN Makes 4 Hits in All as Estwanick Gains His Seventh Pitching Victory of the Year. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paris-opens-school-for-tourist-guides-curriculum-includes-history.html | PARIS OPENS SCHOOL FOR TOURIST GUIDES; Curriculum Includes History, Architecture and Art, but Not Night-Life. | Special Correspondence, THE NEW YORK TIMES | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/holds-veterans-cut-now-roosevelt-job-committee-finally-reports-home.html | HOLDS VETERANS CUT NOW ROOSEVELT 'JOB'; Committee Finally Reports — Home Group to Ask Easing of Regulations. | | True | C18 191733;C18 191734;C18 191735;C18 191736;C18 191737;C18 191738;C18 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/international-relief-union-insures-against-distress-nations-which.html | INTERNATIONAL RELIEF UNION INSURES AGAINST DISTRESS; Nations Which Are Members of the League Will Pool Resources and Act Together in Case of Disaster | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/with-college-athletes.html | With College Athletes | True | | By Robert F. Kelley. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-dance-iphigenia-miss-gages-choreography-in-euripidean-play-at.html | THE DANCE: "IPHIGENIA"; Miss Gage's Choreography in Euripidean Play at Millbrook Merits Praise | True | | By John Martin. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/money-stock-down-265739703-in-april-gain-in-gold-but-federal-re.html | MONEY STOCK DOWN $265,739,703 IN APRIL; Gain in Gold, but Federal Re- serve Note Circulation De- creased $357,004,790. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/students-in-royal-halls.html | STUDENTS IN ROYAL HALLS | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-back-to-sail-for-orient.html | Mrs. Back to Sail for Orient. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | By Philip Brooks | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-convicts-tale-of-prison-terrors-behind-these-walls-by-james-r.html | A Convict's Tale of Prison Terrors; BEHIND THESE WALLS. By James R. Winning. 303 pp. New York: The Macmillan Company. $2. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/captain-samuel-c-reid.html | CAPTAIN SAMUEL C. REID. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marshall-fields-to-show-gardens-exhibit-of-famous-roses-on-their.html | MARSHALL FIELDS TO SHOW GARDENS; Exhibit of Famous Roses on Their Long Island Estate to Aid Greenwich House. WON ITALIAN AWARD Display at Flower Show In March Received Medal for Blooms, Pool and Statuary. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pope-receives-alfonso-former-monarch-discusses-the-situation-in.html | POPE RECEIVES ALFONSO; Former Monarch Discusses the Situation in Spain. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-walsh-timed-in-0068-for-50-meters-in-poland.html | Miss Walsh Timed in 0:06.8 For 50 Meters in Poland | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/russian-canal-work-held-up-blunders-delay-airline-plan.html | Russian Canal Work Held Up, Blunders Delay Airline Plan | True | | Wireless to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-jh-whitney-wins-devon-trophy-gains-geist-challenge-award.html | MRS. J.H. WHITNEY WINS DEVON TROPHY; Gains Geist Challenge Award, Feature of Day, Astride The Grey Knight. 10,000 SEE THE EVENTS Brown Adds to His Collection of Blue Ribbons, Scoring First With Belle Le Rose. | True | | Special to THE NEW YORK TIMES. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/air-condition-improvements.html | Air Condition Improvements. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/orchestra-concerts-at-rye.html | ORCHESTRA CONCERTS AT RYE | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/childs-reactions-to-movies-shown-results-of-studies-of-mental-and.html | CHILD'S REACTIONS TO MOVIES SHOWN; Results of Studies of Mental and Physical Effects of Pictures Are Announced. OVEREXCITEMENT IS SEEN Youthful Emotions Often Much More Stirred Than Adults', the Payne Fund Study Reveals. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/painleve-hails-hitlers-attitude-of-conciliation-but-france-must-be.html | Painleve Hails Hitler's Attitude of Conciliation, But France Must Be Prudent and Wait Courteously For Further Evidence of Sincerity, Former Premier Says PAINLEVE PRAISES HITLER'S ATTITUDE | True | | By Paul Painleve, Former Premier and Former Minister of War of France.copyright, 1933, By the North American Newspaper Alliance, Inc.by Paul Painleve. | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/howe-to-broadcast.html | HOWE TO BROADCAST. | True | | | C18 190733;C18 190734;C18 190735;C18 190736;C18 190737;C18 190738;C18 190739 |

| Digital Date | Print Date | URL | | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/16-bank-stocks-up-59-in-week.html | 16 Bank Stocks Up 5.9% in Week. | True | C1B 1917533/33B 1917541/33B 1917551/33B 1917561/33B 1917571/33B 1917581/33B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/urges-loyalty-to-germany.html | Urges Loyalty to Germany. | True | Wireless to THE NEW YORK TIMES | 
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wages-increased-for-10000-miners-pittsburgh-coal-company-s-8000-get.html | WAGES INCREASED FOR 10,000 MINERS; Pittsburgh Coal Company's 8,000 Get 10% -- Other Concerns Join Trend. MORE TEXTILE PAY RISES 5,500 Workers in Rhode Island and 5,000 in Maine Get 10 to 12 Per Cent Advances. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-white-sparrow-by-padraic-colum-illustrated-by-lynd-ward-46-pp.html | THE WHITE SPARROW. By Padraic Colum. Illustrated by Lynd Ward. 46 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/national-fans-ballot-vote-on-play ers-for-july-6-special-game-at.html | NATIONAL FANS BALLOT.; Vote on Players for July 6 Special Game at White Sox Park. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/may-festival-today-benefit-to-be-held-on-playground-of-union.html | MAY FESTIVAL TODAY.; Benefit to Be Held on Playground of Union Settlement. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-home-material-vinyl-resins-used-in-experimental-apartment.html | NEW HOME MATERIAL.; Vinyl Resins Used in Experimental Apartment Construction. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/time-from-coast-cut-luckenbach-line-slashes-a-day-from-ships.html | TIME FROM COAST CUT.; Luckenbach Line Slashes a Day From Ships' Schedule. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/president-to-open-maritime-station-m-lebrun-will-inaugurate-2500000.html | PRESIDENT TO OPEN MARITIME STATION; M. Lebrun Will Inaugurate $2,500,000 Work July 30 at Cherbourg. DEEP WATER PORT FINISHED Work of Improving the Harbor Has Been Under Way for the Last Five Years. | True | Special Correspondence, THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/5-injured-in-blast-on-fuel-tank-boat-two-brothers-owners-of-launch.html | 5 INJURED IN BLAST ON FUEL TANK BOAT; Two Brothers, Owners of Launch, Near Death -- Hurled From Deck With Clothing Afire. FLAMES THREATEN PIER Oil Plants and Barges in Danger of Spectacular Blaze in Jersey -- Fire Fighter Hurt in Fall. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mercury-at-86-on-hottest-day-of-y ear-beaches-thronged-lightning.html | Mercury at 86 on Hottest Day of Year; Beaches Thronged; Lightning Kills Two | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-curves-feminine-fashions-seen-chez-chanel.html | NEW CURVES; Feminine Fashions Seen Chez Chanel | True | K.G. |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/day-line-plans-ship-theatre.html | Day Line Plans Ship Theatre. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-paper-printed-for-eskimos-its-editor-in-greenland-fills-an-unusual.html | A PAPER PRINTED FOR ESKIMOS; Its Editor, in Greenland, Fills an Unusual Role | True | By Harold J. Rud. |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stoefen-to-play-abroad-will-be-fourth-american-net-star-in.html | STOEFEN TO PLAY ABROAD.; Will Be Fourth American Net Star in Wimbledon Event. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/navy-turns-back-army s-nine-8-t0-4-early-barrage-enables-middies-to.html | NAVY TURNS BACK ARMY'S NINE, 8 TO 4; Early Barrage Enables Middies to Triumph in First Game Since 1928 Break. FIELDS DRIVEN FROM BOX Retires in Second After Victors Tally Five Runs -- Rain Ends Contest in Seventh. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bice wolff.html | Bice Wolff. | True | |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/college-by-mail-university-teaching-by-mail-a-survey-of-correspon.html | College by Mail; UNIVERSITY TEACHING BY MAIL. A Survey of Correspon- dence Instruction Conducted by American Universities. By Wel- ton S. Bittner and Hervey F. Mallory. 355 pp. Studies in Adult Education Series. New York: The Macmillan Company. $2.50. | True | |

| Digital Date | Print Date | URL | | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/olllngers-on-phul-i.html | Olllnger on on Phul. i | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reichsbank-studying-problem.html | Reichsbank Studying Problem. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/west-indies-scores-386-piles-up-total-for-6-wickets-at-london-reach.html | WEST INDIES SCORES 386.; Piles Up Total for 6 Wickets at London -- Reach Tallies 180. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/23-craft-entered-in-ocean-contest-wellknown-boats-in-fleet-to-sail.html | 23 CRAFT ENTERED IN OCEAN CONTEST; Well-Known Boats in Fleet to Sail From New London to Gibson Island. THRASH BEGINS JUNE 24 Bermuda Trophy Series to Start June 18 With 15 Races Listed -- Other Yachting News. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/allmetal-radio-tubes-introduced-in-england.html | ALL-METAL RADIO TUBES INTRODUCED IN ENGLAND | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/college-pays-way-by-own-industries-leesmcrae-just-aided-by-duke.html | COLLEGE PAYS WAY BY OWN INDUSTRIES; Lees-McRae, Just Aided by Duke Endowment, Enlarges Plant to Accommodate More Students. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/naval-stores.html | NAVAL STORES. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/concordia-11-webb-2.html | Concordia, 11; Webb, 2. | True | Special to THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/play-site-plans-held-up-by-mayor-sheehy-is-asked-to-defer-plea-for.html | PLAY SITE PLANS HELD UP BY MAYOR; Sheehy Is Asked to Defer Plea for Use of Vacant Land In Chry-stie-Forsyth Area. OTHER LOCATIONS STUDIED Delaney Seeks Conference on Turning Over Real Estate in Greenwich Village. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/manhattan-beats-city-college-62-triumphs-at-lewisohn-stadium-in.html | MANHATTAN BEATS CITY COLLEGE, 6-2; Triumphs at Lewisohn Stadium in Final Contest of Season for Both Nines. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/germany-to-honor-ruhr-hero-today-greatest-individual-tribute-in.html | GERMANY TO HONOR RUHR HERO TODAY; Greatest Individual Tribute in Reich's History to Be Paid to Schlageter. WARNING TO FRANCE SEEN Hugo Gathering Today Will Notify Her She No Longer Faces Beaten People of Ten Years Ago. | True | By Guido Enderis.wireless To the New York Times. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-owen-settled-in-danish-post.html | Mrs. Owen Settled in Danish Post. | True | Wireless to THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/says-everybody-should-learn-to-sing-the-national-anthem.html | Says Everybody Should Learn To Sing the National Anthem | True | Special Correspondence, THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/terrorists-of-cuba-loyal-to-junta-here-abc-delegates-say-all-groups.html | TERRORISTS OF CUBA LOYAL TO JUNTA HERE; ABC Delegates Say All Groups of Rebels Are Working To- gether to Oust Machado. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/girl-students-elect-clubs-at-new-jersey-college-for-women-name.html | GIRL STUDENTS ELECT.; Clubs at New Jersey College for Women Name Officers. | True | Special to THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/st-andrews-church-to-get-new-building-plans-are-completed-for-struc.html | ST. ANDREW'S CHURCH TO GET NEW BUILDING; Plans Are Completed for Struc- ture on the Site of Cardinal Hayes's Birthplace. | True | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 191733.C1B 191734.C1B 191735.C1B 191736.C1B 191737.C1B 191738.C1B 191739 |

| Digital Date | Print Date | URL | | Type of Use | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fear-export-price-rise-recovery-bill-is-viewed-as-threat-to-those.html | FEAR EXPORT PRICE RISE; Recovery Bill Is Viewed as Threat to Those in Foreign Trade. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/florence-lindsay-wedatsouthboro-becomes-the-bride-of-carl-schurz.html | FLORENCE LINDSAY WEDATSOUTHBORO; Becomes the Bride of Carl Schurz Petrasch Jr. in Church Ceremony. j ATTENDED BY HER SISTER Best Man and Several of Ushers Are New YorkersaReception Out of Doors at Lynbrook. | True | I Special to THB.B'ew Tbrn Tom. |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reserve-banks-aid-credit-expansion-work-with-administration-in.html | RESERVE BANKS AID CREDIT EXPANSION; Work With Administration in Buying Federal Issues and Cutting Discounts. INFLATION CONTROL IS AIM System, It Is Believed, Is Avert- ing Greenback Currency and Low Gold in Dollar. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/giants-pitcher-to-get-diploma-with-entire-team-looking-on.html | Giants Pitcher to Get Diploma With Entire Team Looking On. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/many-vacant-houses-in-belgium.html | Many Vacant Houses In Belgium. | True | Special Correspondence, THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lyolene-arrives-in-america.html | LYOLENE ARRIVES IN AMERICA | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/smith-at-coney-on-oldtime-tour-former-governor-and-family-enjoy.html | SMITH AT CONEY ON OLD-TIME TOUR; Former Governor and Family Enjoy Beer and Hot Dogs on Boat Trip to Island. TILT WITH SIDE SHOW MAN Weight Guesser Told His Device Is 'Fixed' When Scales Confirm Inaccurate Estimate. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mather-is-honored-by-park-leaders-mrs-roosevelt-unveils-tablet-at.html | MATHER IS HONORED BY PARK LEADERS; Mrs. Roosevelt Unveils Tablet at Bear Mountain to Park Service Founder. ICKES PAYS HIGH TRIBUTE' 'His Love of Nature and His- manity' Gave 'Great System of Outdoor Recreation.' MATHER HONORED BY PARK LEADERS | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plows-8-hours-harls-2-games-then-milks-cows-on-farm.html | Plows 8 Hours, Harls 2 Games Then Milks Cows on Farm | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/no-dividend-action-by-pure-oil.html | No Dividend Action by Pure Oil. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ruling-by-exchange-on-bond-purchases-amended-order-is-issued-as.html | RULING BY EXCHANGE ON BOND PURCHASES; Amended Order Is Issued as Guide to Members on Delivery Dates. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/waterloo-acres-again-disputed-issue-is-whether-to-build-homes-on.html | WATERLOO ACRES AGAIN DISPUTED; Issue Is Whether to Build Homes on the Battlesite | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-city-beaten-53-loses-to-baltimore-for-third-defeat-in.html | JERSEY CITY BEATEN, 5-3 ; Loses to Baltimore for Third Defeat in Four-Game Series. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/topics-for-cost-convention.html | Topics for Cost Convention. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/main-points-of-the-securities-bill.html | Main Points of the Securities Bill. | True | Special to THE NEW YORK TIMES |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/schiff-captures-title-beats-goldman-in-metropolitan-junior-table.html | SCHIFF CAPTURES TITLE; Beats Goldman in Metropolitan Junior Table Tennis Final. | True | C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/purchasing-power.html | PURCHASING POWER. | True | By Frances Perkins, Secretary of Labor, Speaking To the Girls' Work Section of the Welfare Council. / C1B 190733/C1B 190734/C1B 190735/C1B 190736/C1B 190737/C1B 190738/C1B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bigelowsabbott.html | BigelowsAbbott. | True | Special to THP New YORKE Tom. |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-gains-at-cleveland-retail-trade-advances-sharply-steel-output.html | NEW GAINS AT CLEVELAND; Retail Trade Advances Sharply -- Steel Output Rises. | True | Special to THE NEW YORK TIMES |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/howarth-scores-at-polo-defeats-lawrenceville-145-oliver-tally-ing.html | HOWARTH SCORES AT POLO.; Defeats Lawrenceville, 14-5, Oliver Tallying Eight Goals for Victors. | True | Special to THE NEW YORK TIMES. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/track-title-won-by-lawrenceville-annexes-new-jersey-prep-school.html | TRACK TITLE WON BY LAWRENCEVILLE; Annexes New Jersey Prep School Crown With 47 1/4 Points -- Peddie Second. IRWIN TRIUMPHS TWICE Takes Both Hurdles and Sets New Record -- Montclair Academy First In Class II. | True | Special to THE NEW YORK TIMES. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/city-got-5496964-for-relief-in-may-increase-of-1046664-over-federal.html | CITY GOT $5,496,964 FOR RELIEF IN MAY; Increase of $1,046,664 Over Federal and State Aid in April Is Reported. MANY PROJECTS ASSISTED $3,000,000 Added to Municipal Fund for Direct Help in Homes -- $100,000 to Schools. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/birds-battle-termites.html | BIRDS BATTLE TERMITES | True | GAIL HARWOOD. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/helen-meany-s-sister-sues.html | Helen Meany's Sister Sues. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nicaragua-has-20-new-generals.html | Nicaragua Has 20 New Generals. | True | Wireless to THE NEW YORK TIMES. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-way-to-world-recovery-a-belgian-economists-view-professor-van.html | THE WAY TO WORLD RECOVERY: A BELGIAN ECONOMIST'S VIEW; Professor van Zeeland Sets Forth the Steps He Thinks Should Be Taken by the Economic Conference and the Several Nations | True | By Paul van Zeeland. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ask-receiver-for-trust-48-stockholders-in-investors-royalty-file.html | ASK RECEIVER FOR TRUST.; 48 Stockholders in Investors' Royalty File Suit. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/predict-irving-trust-ban-lawyers-see-quick-supreme-court-ruling-on.html | PREDICT IRVING TRUST BAN.; Lawyers See Quick Supreme Court Ruling on Receiverships. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/inflation-is-topic-of-realty-meeting-lowcost-housing-also-to-be.html | INFLATION IS TOPIC OF REALTY MEETING; Low-Cost Housing Also to Be Studied at National Con- vention in Chicago. NEW YORKERS TO ATTEND Inspection of Industrial District on Program for Association's Sessions Opening June 12. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/asks-new-boxing-rule-coast-doctor-favors-twominute-rest-between.html | ASKS NEW BOXING RULE.; Coast Doctor Favors Two-Minute Rest Between Rounds. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rublendaf.klimson-i.html | Rublendaf.Rcklimson. I | True | Special to The New YORK TIMES. I | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/15-trade-upturn-shown-in-40-cities-industrial-financial-retail.html | 15% TRADE UPTURN SHOWN IN 40 CITIES; Industrial, Financial, Retail, Wholesale and Employment Lines Surveyed. URBAN CENTRES LEAD RISE Gain in May From April, Reported by Brokers, is Accompanied by Wider Market Operations. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/italians-flight-for-us-set-back-23-seaplanes-under-bulbo-are-due-to.html | ITALIANS' FLIGHT FOR U.S. SET BACK; 23 Seaplanes Under Balbo Are Due to Start Rome-Chicago Trip Between June 12-15. WEATHER CAUSES CHANGE New Machines, Each With Two 950-Horsepower Engines, Said to Exceed All Expectations. | True | Wireless to THE NEW YORK TIMES. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/popular-varieties-of-rambler-roses-many-choice-garden-types-have.html | POPULAR VARIETIES OF RAMBLER ROSES; Many Choice Garden Types Have Been Developed in Last Forty Years. PAVED WAY FOR CLIMBERS Success of Latter Roses Largely Due to Experiments of Dr. W. Van Fleet. | True | By Stephen Reynolds. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/heat-cuts-atlanta-trade-but-volume-is-still-above-that-of-y-ear-ago.html | HEAT CUTS ATLANTA TRADE.; But Volume Is Still Above That of Year Ago. | True | Special to THE NEW YORK TIMES. | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/broker-lauds-work-of-new-committee-elliman-says-it-will-be-of-great.html | BROKER LAUDS WORK OF NEW COMMITTEE; Elliman Says It Will Be of Great Aid to Holders of Mort- gage Certificates. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hague-sails-for-a-rest-jersey-city-mayor-says-he-needs-months.html | HAGUE SAILS FOR A REST.; Jersey City May or Says He Needs Month's Vacation. | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sales-tax-brings-racket-small-shopkeepers-induced-to-pay-petty-fee.html | SALES TAX BRINGS RACKET.; Small Shopkeepers Induced to Pay Petty Fee for "License." | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/newspaper-reading-banned-in-commons.html | NEWSPAPER READING BANNED IN COMMONS | True | | C3B 190733;C3B 190734;C3B 190735;C3B 190736;C3B 190737;C3B 190738;C3B 190739 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/state-lions-to-convene-doctors-will-open-sessin-to-night-at.html | STATE LIONS TO CONVENE.; Doctors Will Open Sessin To- night at Saratoga Springs. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/phantom-victor-in-race-on-sound-stewart-sails-30-foot-sloop-to-50.html | PHANTOM VICTOR IN RACE ON SOUND; Stewart Sails 30-Foot Sloop to 50-Second Margin Over Smithers's Interlude. ALSUMAR ALSO TRIUMPHS Wins in First Handicap Division at Opening Title Regatta Held by American Y.C. | True | By James Robbins.special To the New York Times. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/france-honors-scientist-celebrates-d-arsonvals-60-years-with-school.html | FRANCE HONORS SCIENTIST.; Celebrates d'Arsonval's 60 Years With School of Medicine. | True | Wireless to THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/metal-mining-improves-st-louis-also-reports-other-in-dustries.html | METAL MINING IMPROVES.; St. Louis Also Reports Other In- dustries Widening Employment. | True | Special to THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/servel-extends-stock-option.html | Servel Extends Stock Option. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/roosevelt-sends-andorra-message-president-transmits-greetings-to.html | ROOSEVELT SENDS ANDORRA MESSAGE; President Transmits Greetings to Head of Little State in Pyrenees. RECALLS WILSON INCIDENT Former Executive Sent Letter and Photograph, but Picture Was Stolen | True | By Lawrence Farnsworth.wireless To the New York Times. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/dollar-goes-lower-in-foreign-exchanges-pound-rises-3-14-cents-franc.html | Dollar Goes Lower in Foreign Exchanges; Pound Rises 3 1/4 Cents, Franc 7 3/4 Points | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/30-honored-at-rutgers-sigma-xi-research-society-picks-23-students.html | 30 HONORED AT RUTGERS.; Sigma Xi, Research Society, Picks 23 Students and Seven of Faculty. | True | Special to THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/vigorous-advance-in-commodity-markets-brings-new-1933-peaks-in.html | Vigorous Advance in Commodity Markets Brings New 1933 Peaks in Heavy Trading | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/hails-ties-with-france-de-chambrun-sees-friendship-based-on-common.html | HAILS TIES WITH FRANCE.; De Chambrun Sees Friendship Based on Common Ideals. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/nationwide-resources-fine-arts-section-of-the-century-of-progress.html | NATION-WIDE RESOURCES; Fine Arts Section of the Century of Progress Exposition Is Impressive | True | By Edward Alden Jewell. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/gem-robbery-hearing-put-off.html | Gem Robbery Hearing Put Off. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/trail-facilities-added-in-bear-mountain-park.html | TRAIL FACILITIES ADDED IN BEAR MOUNTAIN PARK. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/light-rate-slash-by-july-1-sought-city-to-press-for-emergency-cut.html | LIGHT RATE SLASH BY JULY 1 SOUGHT; City to Press for Emergency Cut Under Sweeping Policy Announced by Maltbie. NEXT HEARING ON JUNE 9 Companies Expect to Ignore Plea for Cooperation and Test the Board's Authority at Once. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/james-w-haviland-builder-and-former-owner-of-port-jefferson-yacht.html | JAMES W. HAVILAND; Builder and Former Owner of Port Jefferson Yacht Basin. | True | Special to THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/mrs-coolidges-exaide-is-injured.html | Mrs. Coolidge's Ex-Aide Is Injured. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/11-whales-sighted-together.html | 11 Whales Sighted Together. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/tunnels-under-the-scheldt-to-be-opened-in-the-autumn.html | Tunnels Under the Scheldt To Be Opened in the Autumn | True | Special Correspondence, THE NEW YORK TIMES. | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/manufacturers-to-meet.html | MANUFACTURERS TO MEET. | True | | C0B 190733;C0B 190734;C0B 190735;C0B 190736;C0B 190737;C0B 190738;C0B 190739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-new-long-novel-by-duhamel.html | A New Long Novel By Duhamel | | True | ANDRE MACBOIS. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/aim-of-the-fidac-to-foster-peace-international-veterans-society-has.html | Aim of the Fidac To Foster Peace; International Veterans Society Has Variety of Purposes | | True | CHARLES HANN Jr. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/pupil-work-found-to-vary-by-areas-neighborhood-conditions-a-more.html | PUPIL WORK FOUND TO VARY BY AREAS; Neighborhood Conditions a More Accurate Index Than Intelligence, It Is Held. SCHOOLS HERE MEASURED Factors in the Students' Rates of Progress Are Analyzed by Teachers College Expert. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/relief-drive-near-end-salvation-army-will-wind-up-1100000-campaign.html | RELIEF DRIVE NEAR END.; Salvation Army Will Wind Up $1,100,000 Campaign Friday. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/murray.ahlgel-.html | Murray.ahlgel.† | | True | Special to TUB New YORK Trnä. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/praise-for-morgan-b-gordon-selfridge-jr-of-london-calls-him-a-great.html | PRAISE FOR MORGAN; H. Gordon Selfridge Jr. of London Calls Him a 'Great Banker.' | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/southeast-europe-uniting-on-debts-most-of-states-are-expected-to.html | SOUTHEAST EUROPE UNITING ON DEBTS; Most of States Are Expected to Declare Inability to Pay at Present Level. TRADE IN GENERAL GAINS But Depreciation in Currencies Has Further Complicated the Transfer Problem. | | True | By John McCormac. WIRELESS To the New York Times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/card-party-at-barnard-students-will-hold-benefit-at-the-college.html | CARD PARTY AT BARNARD.; Students Will Hold Benefit at the College Friday. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/buying-rush-sets-highs-in-362-stocks-4311340share-volume-the.html | BUYING RUSH SETS HIGHS IN 362 STOCKS; 4,311,340-Share Volume the Greatest in Saturday Trading in an Upward Movement. ADVANCE 1 TO 10 1/2 POINTS Favorable Trade Reports Stir Optimism -- Commodities Up, Dollar Weaker. 362 STOCKS SOAR TO HIGHS FOR YEAR | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tours-historical-sites-westchester-group-makes-annual-visits-to.html | TOURS HISTORICAL SITES.; Westchester Group Makes Annual Visit to County Shrines. | | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/handball-play-starts-today.html | Handball Play Starts Today. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/griwoldkgardner.html | GriwoldkGardner. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/urges-cost-plus-on-loss-items.html | Urges 'Cost Plus' on Loss Items. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/joy-ful-life-urged-by-mrs-roosevelt-she-gives-advice-to-boy-s-at.html | JOYFUL LIFE URGED BY MRS. ROOSEVELT; She Gives Advice to Boys at Gordon School Exercises at Garrison, N.Y. WARNS AGAINST DULLNESS Work Because It Is Fun, Not as Duty, She Asks -- Also Plants a Tree for President. | | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-thomas-j-flynn.html | MRS. THOMAS J. FLYNN. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/french-win-point-on-4power-pact-agreement-reached-with-the-british.html | FRENCH WIN POINT ON 4-POWER PACT; Agreement Reached With the British on Terms, Includ- ing League Sanctions. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/virginia-peterson-wed-becomes-bride-of-richard-t-mccann-in-roslyn-l.html | VIRGINIA PETERSON WED.; Becomes Bride of Richard T. McCann In Roslyn, L. I. | | True | Special to THB New YORK TIMES. I | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/farmers-buying-more-national-bellas-hess-sales-show-increased.html | FARMERS BUYING MORE.; National Bellas Hess Sales Show Increased Purchasing Power. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/amherst-netmen-score-triumph-over-wesleyan-53-in-match-at.html | AMHERST NETMEN SCORE.; Triumph Over Wesleyan, 5-3, in Match at Middletown. | | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sodom-or-gomorrah.html | SODOM OR GOMORRAH. | | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/c-walter-short-sales-chief-of-university-society-dies-at-46-in.html | C. WALTER SHORT ; Sales Chief of University Society Dies at 46 in Pelham. | True | Special to Tus NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rhodes-reunion-is-set-wylie-will-address-scholarship-winners-at.html | RHODES REUNION IS SET.; Wylie Will Address Scholarship Winners at Swarthmore. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gossip-of-the-rialto-more-on-the-joe-cook-show-jed-harris-to-tenant.html | GOSSIP OF THE RIALTO; More on the Joe Cook Show -- Jed Harris To Tenant the Belasco? -- Other Notes Of Times Square | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/roosevelt-move-disturbs-france-removal-of-money-and-bonds-from-gold.html | ROOSEVELT MOVE DISTURBS FRANCE; Removal of Money and Bonds From Gold Standard Seen as Blow to Stabilization. PRESS CRITICIZES ACTION Dollar Falls From 29.95 France Quoted Friday to 21.59 in Unofficial Trading. | True | By Herbert L. Matthews.wireless To the New York Times. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/15000-see-okapi-win-the-toboggan-61-shot-takes-belmont-open-ing.html | 15,000 SEE OKAPI WIN THE TOBOGGAN; 6-1 Shot Takes Belmont Open- ing Feature Before Largest Crowd of Local Season. PARRY, 12 TO 1, SECOND Finishes Length and Half Be- hind Victor -- Good Advice Annexes the Show. CHASE TO GREEN CHEESE Mrs. J.H. Whitney's Entry Beats Bangle by Neck In Inter- national Handicap. | True | By Bryan Field. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/s-california-beats-stanford-by-4542-keeps-track-title-trojans-stage.html | S. CALIFORNIA BEATS STANFORD By 45-42, KEEPS TRACK TITLE; Trojans Stage Upset to Annex I.C.A.A.A.A. Team Crown Fourth Straight Year. LYMAN TOPS WORLD MARK Betters Accepted Shot-Put Record -- Spitz Sets New Meet Figure in High Jump. MONTHRON DOUBLE VICTOR Ryan Conquers McCluskey In 3,000 -- East Leads West in Individual Champions. TRACK TITLE KEPT BY S. CALIFORNIA SCENE AT TITLE MEET AND STAR WHO SCORED IN UPSET. | True | By Arthur J. Daley.special To the New YorkTimes.by Arthur J. Daley. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/de-town-dead-a-hearst-official-chairman-of-the-executive-committee.html | D.E. TOWN DEAD; A HEARST OFFICIAL; Chairman of the Executive Committee of Newspaper and Magazine Boards. BEGAN CAREER IN WEST Ex-Manager of Shaffer Chain of Newspapers -- A Former Director of The Associated Press. | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adolph-lewisohn-84-honored-at-dinner-25-join-in-family-gathering-to.html | ADOLPH LEWISOHN, 84, HONORED AT DINNER; 25 Join in Family Gathering to Celebrate Philanthropist's Birthday at Ardsley. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/amherst-nine-triumphs-registers-victory-over-springfield-college-by.html | AMHERST NINE TRIUMPHS; Registers Victory Over Springfield College by Score of 3-2. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-herbst-turns-to-the-past-her-new-novel-a-chronicle-of-family.html | Miss Herbst Turns to the Past; Her New Novel, a Chronicle of Family Fortunes in the '70s and '80s, Marks a Departure From Her Earlier Work PITY IS NOT ENOUGH. By Jo- sephine Herbst. 359 pp. New York Harcourt, Brace & Co. $2.50. | True | By Edith H. Walton. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-new-thirst-for-adult-education-is-being-discovered-by.html | The New Thirst for Adult Education is Being Discovered by High-Pressure Sales Organizations, Association Head Warns. | True | By Eunice Barnard. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-power-of-money-into-darkness-by-milton-krims-316-pp-new-yorkhtml | The Power of Money.; INTO DARKNESS. By Milton Krims. 316 pp. New York: The Macaulay Company. $2. | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/princeton-prep-3-east-side-2.html | Princeton Prep, 3, East Side, 2. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/regular-streets-in-neolithic-age-village-indication-of-early.html | Regular Streets in Neolithic Age Village Indication of Early Engineering Skill | True | Special Correspondence, THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/berkshire-13-kent-5.html | Berkshire 13, Kent 5. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-john-e-lonergan.html | MRS. JOHN E. LONERGAN. | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fair-impels-chicago-trade-store-sales-rise-and-wholesaler-reports.html | FAIR IMPELS CHICAGO TRADE.; Store Sales Rise and Wholesaler Reports Orders Double Year Ago. | True | Special to THE NEW YORK TIMES. | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/thayer-wins-at-tennis-pairs-with-mrs-harper-to-gain-third-round.html | THAYER WINS AT TENNIS.; Pairs With Mrs. Harper to Gain Third Round at Bala. | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/78-housing-plans-shown-in-contest-decision-on-prizes-delay-ed-until.html | 78 HOUSING PLANS SHOWN IN CONTEST; Decision on Prizes Delay-ed Until Judges Study All of 158 Designs Submitted. PLAY SPACE IS FEATURED Open Areas Predominate In Low-Cost Dwelling Units Outlined In Phelps-Stokes Competition. | True | | C18 19733;C18 19734;C18 19735;C18 19736;C18 19737;C18 19738;C18 19739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/paris-shows-little-interest.html | Paris Shows Little Interest. | | | True | Wireless to THE NEW YORK TIMES | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/homicide-in-mississippi.html | HOMICIDE IN MISSISSIPPI | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/brown-to-hear-cardozo-shapley-will-also-address-alumni-opening.html | BROWN TO HEAR CARDOZO; Shapley Will Also Address Alumni, Opening Commencement Week. | | | True | Special to THE NEW YORK TIMES | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/lead-output-down-in-april.html | Lead Output Down in April. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/calls-trojans-lucky-coach-cromwell-did-not-think-team-could-beat.html | CALLS TROJANS 'LUCKY'; Coach Cromwell Did Not Think Team Could Beat Stanford. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/would-liberalize-new-mortgage-bill-de-recovery-suggests-wider-scope.html | WOULD LIBERALIZE NEW MORTGAGE BILL; D.E. McAvoy Suggests Wider Scope for Loans to Aid More Home Owners. FARM RELIEF PLAN CITED Mortgage Advisory Official Sees Danger in Proposal Similar to Home Bank Act. WOULD LIBERALIZE NEW MORTGAGE BILL. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/end-of-land-banks-seen-in-farm-law-survey-finds-mortgage-relief.html | END OF LAND BANKS SEEN IN FARM LAW; Survey Finds Mortgage Relief Feature Means the Eventual Liquidation of Institutions. RECEIVERSHIPS FOR SOME Others Must Readjust Assets at Expense of Bondholders, Security Specialists Say. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/cuyler-dons-uniform-today.html | Cuyler Dons Uniform Today. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-fair-a-world-of-tomorrow-blithely-chicagos-century-of-progress.html | THE FAIR, A WORLD OF TOMORROW; Blithely Chicago's Century of Progress Calls Men to Embark Upon a Great Adventure, Painting for Him in a Glory of Light and Color the Promise of Life That Science Makes Possible | | | True | By R.L Duffus | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/castle-school-girls-entertain.html | Castle School Girls Entertain. | | | True | Special to THE NEW YORK TIMES | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/roosevelt-takes-cruise-boards-the-sequoia-at-quantico-with.html | ROOSEVELT TAKES CRUISE; Boards the Sequoia at Quantico With Secretary, Woodin. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/recovery-act-brings-garment-labor-bloc-four-unions-agree-to-present.html | RECOVERY ACT BRINGS GARMENT LABOR BLOC; Four Unions Agree to Present a Common Front at Capitol to Seek Fair Standards. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/osullivanshamilln.html | O'Sullivan&Hamilln. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/chemistry-vs-forgery-dr-turkels-way-of-telling-if-a-check-has-been.html | CHEMISTRY VS. FORGERY; Dr. Turkel's Way of Telling if a Check Has Been Raised. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/bad-weather-delays-world-flight.html | Bad Weather Delays World Flight. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/george-may-overdo.html | George" May Overdo. | | | True | RESPICE!PINE!M, Brooklyn. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/style-plus-accessories-enhance-the-appearance.html | STYLE PLUS, Accessories Enhance The Appearance | | | True | By Virginia Pope. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/marine-officer-dies-in-shanghai.html | Marine Officer Dies in Shanghai. | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/editorial-views-justice-and-taxes.html | Editorial Views, JUSTICE AND TAXES. | | | True | From The Washington Star. | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/_____needls-mending_____.html | -, -_____ "NEEDS MENDING?" *_____ | | | True | | C3B 191733;C3B 191734;C3B 191735;C3B 191736;C3B 191737;C3B 191738;C3B 191739 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/food-trade-urged-to-act-corbaley-warns-industry-to-plan-for-rigid.html | FOOD TRADE URGED TO ACT.; Corbaley Warns Industry to Plan for Rigid Control Shortly. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/forthcoming-pictorial-offerings-ed-wynn-plans-the-last-adam-with.html | FORTHCOMING PICTORIAL OFFERINGS; Ed Wynn's Plans -- "The Last Adam," With Will Rogers -- A Peep Into the Future -- "Good Companions" | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/alteration-aids-loan-owner-gets-prompt-extension-due-to.html | ALTERATION AIDS LOAN.; Owner Gets Prompt Extension Due to Improvements. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/activities-of-musicians-here-and-afield-philadelphia-summer.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Philadelphia Summer Concert and Operas -- Gold- man Band Programs -- Other Items | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/brazil-to-buy-coffee-government-to-take-40-of-next-crop-at-low.html | BRAZIL TO BUY COFFEE.; Government to Take 40% of Next Crop at Low Prices. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/gloria-swanson-sails-to-visit-children-in-switzerland-husband-goes.html | GLORIA SWANSON SAILS; To Visit Children in Switzerland -- Husband Goes With Her. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/stolen-125000-lost-on-race-tips-cashier-of-brokerage-house.html | STOLEN $125,000 LOST ON RACE TIPS; Cashier of Brokerage House Confesses He Raised Firm's Checks to Gamble. MADE $6 READ $6,068 This Aroused Suspicion of Hogg, Underhill & Co. and Revealed Thefts Over Two Years. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-short-story-in-1932-short-story-hits-1932-an-in-terpretative.html | The Short Story in 1932; SHORT STORY HITS -- 1932. An In- terpretative Anthology. Edited by Thomas H. Uzzell. xx plus 324 pp. New York: Harcourt, Brace & Co. $2. | | True | FRED T. MARSH. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/a-modern-messiah-forgotten-men-by-claudius-gregory-444pp-hamilton.html | A Modern Messiah; FORGOTTEN MEN. By Claudius Gregory. 444pp. Hamilton, Can- ada: Davis-Linson, Ltd. $2.50. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/raiding-renewed-by-manchurians-moscow-hears-the-manchukuo-garrisons.html | RAIDING RENEWED BY MANCHURIANS; Moscow Hears the Manchukuo Garrisons in Many Places Have Joined Opposition. TOWN REPORTED SACKED Many Stations Are Attacked and 600 Prisoners Are Said to Have Been Taken at One Place. | | True | Special Cable to THE NEW YORK TIMES. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/books-and-authors.html | Books and Authors | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/new-peace-hopes-seen-by-italians-optimistic-view-is-taken-as-result.html | NEW PEACE HOPES SEEN BY ITALIANS; Optimistic View Is Taken as Result of Roosevelt Note and Hitler's Address. FOUR-POWER PACT UPHELD But Italian Press Is Avoiding Much Notice of Plan Until Success Is Assured. NEW PEACE HOPES SEEN BY ITALIANS | | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/eganskelley.html | EgansKelley. | | True | Special to THE NEW YORK TIMES. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/macdonald-park-opened-war-veteran-honored-at-formal-ceremony-in.html | MacDONALD PARK OPENED.; War Veteran Honored at Formal Ceremony in Forest Hills. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/newly-recorded-music.html | Newly Recorded Music | | True | By Compton Pakenham. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/faces-2d-slaying-trial-brooklyn-man-accused-of-mur-der-admitted.html | FACES 2D SLAYING TRIAL.; Brooklyn Man, Accused of Mur- der, Admitted Earlier Killing. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/hitler-appeals-to-danzig-voters-today-victory-today-hold-sure-as.html | HITLER APPEALS TO DANZIG VOTERS; Nazi Victory Today Held Sure as Thousands Hail Radio Plea for Loyalty to Reich. SWASTIKA IS EVERYWHERE Raised as Danzig Flag Is lowered -- Nationalists, Fighting to Keep Power, Are Threatened. | | True | Special Cable to THE NEW YORK TIMES. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/ten-days-a-crisis-in-americans-history-by-george-grey-pref-atory.html | TEN DAYS; A Crisis in American History. By George Grey. Pref- atory Note by Horace Green. 58 pp. Contemporary Statesmen Series. New York: Duffield & Green. 50 cents. | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/television-awaits-its-cue.html | TELEVISION AWAITS ITS CUE | | True | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/walter-c-bailey.html | WALTER C. BAILEY. | | True | Special to THE NEW YORK TIMES. | C18 191733/C18 191734/C18 191735/C18 191736/C18 191737/C18 191738/C18 191739 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/bailey-and-glass-under-fire-at-home-failure-of-democratic-senators.html | BAILEY AND GLASS UNDER FIRE AT HOME; Failure of Democratic Senators to Support Administration Is Criticized. VIEWS SEEN AS PERSONAL Constituents Hold Their Position Does Not Truly Repre- sent Their States. BAILEY AND GLASS UNDER FIRE AT HOME | True | By Virginia Dabney. special Correspondence, the New York Times by Virginia Dabney. | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/that-blithe-lass-from-ballymore.html | THAT BLITHE LASS FROM BALLYMORE; Marion Davies's Acting in "Peg o' My Heart" -- Princess Janet Gaynor -- Amateurish Notions of Drama | True | By Mordaunt Hall. | |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/i-ookhsohsshdtwlcjcndon.html | I OokhsohshdtwWcjcndon. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/hitler-bars-army-in-honors-to-hero-chancellor-also-forbids-any.html | HITLER BARS ARMY IN HONORS TO HERO; Chancellor Also Forbids Any Affront to France in National Schlageter Fete. DUESSELDORF IS CROWDED 500,000 Nazis to Take Part in Dedication of Memorial to Comrade Shot by French. | True | Wireless to THE NEW YORK TIMES | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/rockefeller-seeks-foreclosure.html | Rockefeller Seeks Foreclosure. | True | Special to THE NEW YORK TIMES | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/animal-language-do-you-speak-chimpanzee-an-introduction-to-the.html | Animal Language; DO YOU SPEAK CHIMPANZEE? An Introduction to the Speech of Animate and of Primitive Men. By Georg Schwidetzky. 133pp. New York: E.P. Dutton & Co., Inc. $1.75. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-magic-city-john-and-jane-at-the-worlds-fair-by-dorothy-alldis.html | THE MAGIC CITY. John and Jane at the World's Fair. By Dorothy Alldis. Illustrations by Margaret Freeman. 99 pp. New York: Minton, Balch & Co. $1.25. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-nazis-enter-the-play-production-field.html | THE NAZIS ENTER THE PLAY PRODUCTION FIELD | True | C. HOOPER TRASK. | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/happiness-on-account-prelude-to-departure-by-sy-lvia-paul-jerman-267.html | Happiness on Account; PRELUDE TO DEPARTURE. By Sylvia Paul Jerman. 267 pp. New York: Harper & Brothers. $2. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/scholars-here-urged-to-aid-reich-exiles-dr-alvin-johnson-holds-our.html | SCHOLARS HERE URGED TO AID REICH EXILES; Dr. Alvin Johnson Holds Our Ideals of Freedom Are Menaced by Hitlerism. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/inheritance-taxes-lost-under-ruling-high-court-finds-state-levies.html | INHERITANCE TAXES LOST UNDER RULING; High Court Finds State Levies on Realty Held by Tenants in Entirety Unconstitutional. MANY ESTATES AFFECTED Reappraisals and Refunds Seen Necessary as Result of Action In Exemption Suit. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/2-on-morgan-list-asked-to-resign-pinchot-demands-pennsylvania.html | 2 ON MORGAN LIST ASKED TO RESIGN; Pinchot Demands Pennsylvania Judges Quit Bench Because of 'Favors' in Stock Deal. CALLS IT "SAME AS CASH" Justice Kephart Defends Buying of Allegheny Shares -- Says He Will Not Retire. | True | Special to THE NEW YORK TIMES | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/says-banks-are-ready-to-extend-credit-woodins-assistant-asserts.html | SAYS BANKS ARE READY TO EXTEND CREDIT; Woodin's Assistant Asserts Poor Borrowers Are Being Turned Into Good Risks. | True | Special to THE NEW YORK TIMES | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/balbo-mass-flight-soon-will-lead-formation-of-24-huge-boats-from.html | BALBO MASS FLIGHT SOON; Will Lead Formation of 24 Huge Boats From Italy to United States | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/abrogating-a-goldpay-ment-contract.html | ABROGATING A "GOLD-PAY- MENT" CONTRACT. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/sewage-now-gives-us-gas-of-high-heating-value-it-is-also-used-to.html | SEWAGE NOW GIVES US GAS; Of High Heating Value, It Is Also Used to Drive Engines. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/charity-racing-card-for-belmont-park-program-of-six-events-to-be.html | CHARITY RACING CARD FOR BELMONT PARK; Program of Six Events to Be Staged June 5 -- Purses Will Total $3,600. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/army-fours-play-today-governors-island-to-face-first-division-at.html | ARMY FOURS PLAY TODAY; Governors Island to Face First Division at Port Hamilton. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/lincoln-retains-title-victor-with-tilden-high-in-brooklyn-squeezes.html | LINCOLN RETAINS TITLE.; Victor, With Tilden High, In Brooklyn-Queens Handball. | True | | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/senates-banking-inquiry-as-entertainment-and-as-basis-for.html | Senate's Banking Inquiry as Entertainment and as Basis for Legislation -- Gold Contracts and the Markets. | True | By Eugene M. Lokey. | C1B 19173.3,C1B 19173.4,C1B 19173.5,C1B 19173.6,C1B 19173.7,C1B 19173.8,C1B 19173.9 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/house-of-morgan-faces-spotlight-of-congress-for-the-first-time-in.html | HOUSE OF MORGAN FACES SPOTLIGHT OF CONGRESS; For the First Time in Its History Transactions of the Famous Firm Become Public Property. SPECTATORS ARE WITH PECORA Applause Greets Examiner for Committee When Glass Criticizes Methods -- Bankers Take Ordeal Like Thoroughbreds. By ARTHUR KROCK. | | | True | C1B 19173 3,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gain-for-reynolds-spring.html | Gain for Reynolds Spring. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/villagers-revolt-is-voided-by-court-oyster-bay-cove-new-deal-is.html | VILLAGERS' REVOLT IS VOIDED BY COURT; Oyster Bay Cove 'New Deal' Is Canceled and Power Goes Back to Estate Owners. VOTING 'TRICK' IS BARED Rural Ballot Test Is Same as for 'City Superman,' Justice Holds, Ousting Dollard as Mayor. | | | Special to THE NEW YORK TIMES | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/low-milk-return-cause-of-unrest-western-new-york-centre-of.html | LOW MILK RETURN CAUSE OF UNREST; Western New York Centre of Dairymen's Agitation in This State. BY-PRODUCTS A FACTOR Not More Than Half of Milk Pro- duced Is for Consumption in Liquid Form. | | | By Mrs. Wilmer, editorial Correspondence, the New York Times. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/112-to-receive-degrees-dr-hn-davis-will-speak-at-connecticut-womens.html | 112 TO RECEIVE DEGREES;; Dr. H.N. Davis Will Speak at Connecticut Women's College. | | | Special to THE NEW YORK TIMES | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/army-vanquishes-navy-at-lacrosse-rallies-in-second-half-to-erase-54.html | ARMY VANQUISHES NAVY AT LACROSSE; Rallies in Second Half to Erase 5-4 Deficit and Win, 6-5, at Annapolis. YALE BEATS HARVARD, 9-4 Cornell Shades Syracuse Ten, 8-7, Overcoming Orange's Early Lead -- Other Games. | | | Special to THE NEW YORK TIMES | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/iphigenia-given-at-amherst.html | Iphigenia' Given at Amherst. | | | Special to THE NEW YORK TIMES | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/stocks-continue-to-advance-in-extremely-active-trading-bonds-and.html | Stocks Continue to Advance in Extremely Active Trading -- Bonds and Commodities Also Rise Sharply. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/paul-nevins-have-a-son.html | Paul Nevins Have a Son. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adequate-defense-is-urged-on-nation-world-war-officers-society.html | ADEQUATE DEFENSE IS URGED ON NATION; World War Officers Society Petitions the President and Congress on Drastic Cuts. FAVORS 'PROPER' ECONOMY Insists, However, That Qualified Persons Supervise It So That Least Harm Will Be Done. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sales-tax-finds-favor-in-canada-present-impost-of-6-per-cent-on.html | SALES TAX FINDS FAVOR IN CANADA; Present Impost of 6 Per Cent on Almost All Articles Is Called 'Painless.' LARGE REVENUE PRODUCER Levy, Applied Only Once, Is Ab- sorbed in Price of Goods and Is Satisfactory to Business Men. | | | Copyright, 1953, by Nana, Inc. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bridge-tourney-to-begin-mrs-he-talbot-to-be-hostess-at-event-to.html | BRIDGE TOURNEY TO BEGIN; Mrs. H.E. Talbott to Be Hostess at Event to Aid Infirmary. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/women-smugglers-an-using-toy-spaniels-for-contraband.html | Women Smugglers An Using Toy Spaniels for Contraband | | | Special Correspondence, THE NEW YORK TIMES. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/gov-white-wages-stiff-fight-in-ohio-his-sales-and-income-tax.html | GOV. WHITE WAGES STIFF FIGHT IN OHIO; His Sales and Income Tax Proposals Meet With Stubborn Resistance. FINDS POLITICAL JEALOUSY But Executive Points to Need of Poor Relief, School Operation and Tax Reduction. GOV. WHITE WAGES STIFF FIGHT IN OHIO | | | By Herbert R. Menger. editorial Correspondence, the New York Times. by Herbert R. Menger. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lisbon-vainly-seeks-for-gilligans-gold-old-alaska-sourdough.html | LISBON VAINLY SEEKS FOR GILLIGAN'S GOLD; Old Alaska Sourdough Vanishes After Contracting the Red Wine Habit. | | | Special Correspondence, THE NEW YORK TIMES. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/student-shows.html | STUDENT SHOWS | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/beliefs-and-customs-of-ancient-china-festivals-and-songs-of-an.html | Beliefs and Customs of Ancient China; FESTIVALS AND SONGS OF AN- CIENT CHINA. By Marcel Granet. The Broadway Oriental Library. 281 pp. New York E.P. Dutton & Co. $4.90. | | | BETTY DRURY. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lehigh-ten-elects-wildman.html | Lehigh Ten Elects Wildman. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sevciks-school-of-violin-playing-monumental-compilation-of.html | SEVCIK'S SCHOOL OF VIOLIN PLAYING; Monumental Compilation of Celebrated Teacher a Storehouse Of Technical Lore Which Advances Questions of Teaching | | | By Olin Downes. | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adds-brandeis-lecturer-hebrew-university-sets-up-new-post-with.html | ADDS BRANDEIS LECTURER; Hebrew University Sets Up New Post With Beaten Gift. | | | True | C1B 19173 3,C1B 19173 4,C1B 19173 5,C1B 19173 6,C1B 19173 7,C1B 19173 8,C1B 19173 9 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/dr-fosdick-to-speak-at-smith.html | Dr. Fosdick to Speak at Smith. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/one-night-with-nancy-by-wil-son-collinson-255-pp-new-york-the.html | ONE NIGHT WITH NANCY. By Wil- son Collinson. 255 pp. New York The Macaulay Company. $2. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/trade-counselors-abroad-advocated-joint-committee-recommends.html | TRADE COUNSELORS ABROAD ADVOCATED; Joint Committee Recommends Changes in Set-Up of Foreign Commerce Bureau. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/girl-wins-meat-essay-contest.html | Girl Wins Meat Essay Contest. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/bronx-parents-protest-march-to-borough-hall-demanding-school.html | BRONX PARENTS PROTEST.; March to Borough Hall Demanding School Reforms and Aid. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/cyril-walker-arrested-exnational-golf-champion-is-accused-of.html | CYRIL WALKER ARRESTED; Ex-National Golf Champion Is Accused of Damaging Club Sign. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/name-kugelman-as-president.html | Name Kugelman as President. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/the-new-rome-glorifies-its-ancient-monuments-the-fascist-government.html | THE NEW ROME GLORIFIES ITS ANCIENT MONUMENTS; The Fascist Government, Clearing Away the Debris of Centuries, Brings Columns and Temples Into View | True | By Arnaldo Cortesi. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/miss-melanie-hopkinson-to-wed.html | Miss Melanie Hopkinson to Wed. | True | Special to THB NEW YORK TQIEB. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/undergarment-trades-will-cease-sales-to-bootleg-retailers.html | FIGHT APARTMENT STORES; Undergarment Trades Will Cease Sales to 'Bootleg' Retailers. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/davisdiederick.html | DavisaDiederick | True | Special to TEE NEW YORK Turns. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/individual-debits-drop-in-the-week-reserve-board-report-notes-a.html | INDIVIDUAL DEBITS DROP IN THE WEEK; Reserve Board Report Notes a Decrease at Federal Banks in Leading Cities. TOTAL ABOVE LAST YEAR Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/an-american-climb-into-tibetan-skies-the-story-of-six-months.html | AN AMERICAN CLIMB INTO TIBETAN SKIES; The Story of Six Months' Adventure in The Heart of Asia and the Conquest Of Minya Konka's Mighty Peak A CLIMB INTO THE SKIES OF TIBET The Story of Six Months' Adventure in Asia And the Conquest of Minya Konka's Peak. | True | By Terris Moore | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/sacred-music-published.html | SACRED MUSIC PUBLISHED. | True | | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/preferred-customers.html | PREFERRED CUSTOMERS. | True | From The Raleigh News and Observer. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/savannah-mayor-flips-coin-in-awarding-city-contract.html | Savannah Mayor Flips Coin In Awarding City Contract | True | Special Correspondence, THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/olivia-wrightson-plans-garden-bridal-will-be-married-today-to-rich.html | OLIVIA WRIGHTSON PLANS GARDEN BRIDAL; Will Be Married Today to Rich- ard Elwell Brown of Orange, fff. J. | True | I Special to THB NEW YORK Tons. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/yale-9-harvard-4.html | Yale, 9, Harvard, 4. | True | Special to THE NEW YORK TIMES. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/kehig'ruDunorrt-o.html | KeHig"ruDunorrt. o | True | fSpfprial to TUB NET7 TORS Toms. I | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/paris-society-sees-revues-from-here-paderewski-playing-and-long.html | PARIS SOCIETY SEES REVUES FROM HERE; Paderewski's Playing and Long- champ Races Vie as Late Spring Attractions. | True | By May Birkhead.special Correspondence, the New York.times. | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/in-place-of-the-saloon-europes-way-pleasant-cafes-where-one-may-sit.html | IN PLACE OF THE SALOON; EUROPE'S WAY; Pleasant Cafes Where One May Sit and Sip Are Everywhere on The Continent EUROPE'S SUBSTITUTE FOR SALOONS Pleasant Cafes Where One May Sit and Sip Are Found Everywhere on the Continent | | True | By Harold Callender | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/exporters-of-carbon-black-organize-to-cut-competition-and-stabilize.html | Exporters of Carbon Black Organize To Cut Competition and Stabilize Prices | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/flower-exhibition-for-pratt-estate-amateur-gardeners-will-be-aided.html | FLOWER EXHIBITION FOR PRATT ESTATE; Amateur Gardeners Will Be Aided by Young Women in a Colorful Display. OVAL TO BE A MARKET Mrs. L'Tchae Among Those Mak-ing Arrangements -- Lowthorpe School Series Continue. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/dragon-club-team-takes-track-title-miss-gerrity-sets-pace-for.html | DRAGON CLUB TEAM TAKES TRACK TITLE; Miss Gerrity Sets Pace for Victors in Metropolitan A.A.U. Women's Meet. IS FIRST IN TWO SPRINTS Team-Mate, Miss Pawley, Is An- other Double Victor, Winning Shot and Discus Events. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/gray-cloth-backto-early-1931-level-as-orders-flood-market.html | Gray Cloth Backto Early 1931 Level as Orders Flood Market | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/italy-paying-in-paper-dollars.html | Italy Paying in Paper Dollars. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/berlin-weakens-after-buying-movement-berlin-boerse-closes-quiet.html | Berlin Weakens After Buying Movement, Berlin Boerse Closes Quiet. | | True | Special Cable to THE NEW YORK TIMES. | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/trade-gains-hold-warm-weather-aids-many-lines-here-credit-men.html | TRADE GAINS HOLD.; Warm Weather Aids Many Lines Here, Credit Men Report. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/montclair-on-top-120-conquers-crescent-nine-in-eastern-athletic.html | MONTCLAIR ON TOP, 12-0.; Conquers Crescent Nine in Eastern Athletic League Game. | | True | Special to THE NEW YORK TIMES | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/brookhart-named-farm-aid-adviser-russian-market-to-be-sought-for.html | BROOKHART NAMED FARM AID ADVISER; Russian Market to Be Sought for Our Surplus Output in Barter Arrangement. WILL DEAL WITH AMTORG Ex-Senator Will Not Have Con- tact With Soviet Itself, but Step Toward Recognition Is Seen. BROOKHART NAMED FARM AID ADVISER | | True | Special to THE NEW YORK TIMES | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/sargent-portrait-shown.html | Sargent Portrait Shown. | | True | Special Correspondence, THE NEW YORK TIMES. | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/19-at-cornell-law-get-degrees-june-1-exercises-will-be-held-in-new.html | 19 AT CORNELL LAW GET DEGREES JUNE 1; Exercises Will Be Held in New Taylor Hall -- Scholarships Awarded to 17. | | True | Special to THE NEW YORK TIMES | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/germans-quit-pen-club-walk-out-in-ragusa-to-protest-discussions-of.html | GERMANS QUIT P.E.N. CLUB; WalkOut in Ragusa to Protest Discussions of Hitlerism. | | True | Wireless to THE NEW YORK TIMES. | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/a-penetrating-satire-of-human-folly-cosmopolis-by-rupert-croftcooke.html | A Penetrating Satire of Human Folly; COSMOPOLIS. By Rupert Croft-Cooke. 323 pp. New York Lin- coln MacVeagh-Dial Press, Inc. $2. | | True | DRAKE DE KAY. | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/employes-stock-options-kansas-standard-oil-and-amerada-notify.html | EMPLOYES STOCK OPTIONS; Kansas Standard Oil and Amerada Notify Exchange of Offers. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/national-survey-for-public-works-architects-and-contractors-stress.html | NATIONAL SURVEY FOR PUBLIC WORKS; Architects and Contractors Stress Need for Broad-Minded Views. OHIO PLAN IS ENDORSED This Provides Coordination of Construction, Relief and Official Agencies. | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/texas-democracy-awaits-patronage-expected-lions-share-but-got.html | TEXAS DEMOCRACY AWAITS PATRONAGE; Expected Lion's Share but Got Barely Enough for a Canary. GAVE GARNER TO NATION Also Subscribed Heavily to Na- tional Campaign and Now Find Ferguson In the Way. | | True | By Irvin S. Taublin,editorial Correspondence, the New York Times. | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | | True | | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/track-stars-set-7-marks-mcnulty-breaks-2-sprint-records-in.html | TRACK STARS SET 7 MARKS.; McNulty Breaks 2 Sprint Records in Connecticut School Meet. | | True | Special to THE NEW YORK TIMES | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |
| 1933-05-28 | 1933-05-28 | https://www.nytimes.com/1933/05/28/archives/ishii-talks-ended-on-a-friendly-note-president-and-japanese-issue.html | ISHII TALKS ENDED ON A FRIENDLY NOTE; President and Japanese Issue Statement Stressing Need of Peace in Far East. MONETARY VIEWS AGREE White House Denies Ultimatum by Roosevelt for More Speed at Arms Conference. | | True | Special to THE NEW YORK TIMES | C1B 19173S,C1B 19173A,C1B 19173S,C1B 19173G,C1B 19173T,C1B 19173R,C1B 19173B,C1B 190739 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dinner-arranged-in-nursery-drive-event-will-be-given-at-river-club.html | DINNER ARRANGED IN NURSERY DRIVE; Event Will Be Given at River Club in Behalf of New York Child Hospital. PROMINENT WOMEN AIDING Mrs. J.C. Auchincloss and Mrs. J.W. Cutler Among Those Interested In Campaign. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/managing-success-based-on-service-charles-j-quinlan-discusses-new.html | MANAGING SUCCESS BASED ON SERVICE; Charles J. Quinlan Discusses New Problems Facing Apartment Agents. VALUE OF CREDIT BUREAU Present Conditions Render Careful Scrutiny of Financial Sta- bility Essential. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-weight-in-gold-of-a-twofold-blow.html | The Weight in Gold of a Twofold Blow. | | True | Reg. U.S. Pat. Off.By John Kieran. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kidnappers-sentenced-pearce-and-youngberg-get-long-terms-in.html | KIDNAPPERS SENTENCED; Pearce and Youngberg Get Long Terms in Boettcher Case. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/financing-schools-of-the-air-broadcasters-hear-proposal-to-raise.html | FINANCING "SCHOOLS OF THE AIR"; Broadcasters Hear Proposal to Raise Funds for Devising and Producing Educational Programs | | True | By Orrin E. Dunlap Jr. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hanging-waters-by-keith-west-256-pp-new-y-ork-gp-put-nams-sons-2.html | HANGING WATERS. By Keith West. 256 pp. New York G.P. Put- nam's Sons. $2. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/police-job-rush-goes-on-total-of-applicants-for-800-places-is-now.html | POLICE JOB RUSH GOES ON.; Total of Applicants for 800 Places Is Now More Than 25,000. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kennelly-receiver-obtained-by-bank-his-household-and-office-ef.html | KENNELLY RECEIVER OBTAINED BY BANK; His Household and Office Ef- fects Tied Up in Connection With Unpaid Loan. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/times-business-index-advances-for-ninth-consecutive-week.html | Times Business Index Advances for Ninth Consecutive Week | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/elizabeth-rogers-becomes-a-bride-her-marriage-to-lawrence-j-mead-jr.html | ELIZABETH ROGERS BECOMES A BRIDE; Her Marriage to Lawrence J. Mead Jr. Takes Place in Church at Garrison. ESCORTED BY HER UNCLE Mrs. W. H. Gibson of New York, Her Sister, Is Matron of Honor atRichard Delafield Best Man. | | True | Special to THE NEW YORK TIMES. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/governors-estate-scene-for-benefit-lehmans-nieces-will-act-as.html | GOVERNOR'S ESTATE SCENE FOR BENEFIT; Lehman's Nieces Will Act as Hostesses on Decoration Day at Purchase Residence. DINNER DANCES ARE HELD Many Are Hosts in Westchester Clubs as Summer Season's Activities Commence. | | True | Special to THE NEW YORK TIMES. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plan-dartmouth-reunion-alumni-will-open-commencement-festivities.html | PLAN DARTMOUTH REUNION; Alumni Will Open Commencement Festivities June 16. | | True | Special to THE NEW YORK TIMES. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/at-the-wheel.html | AT THE WHEEL. | | True | By E.I. Yordan C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kings-and-queens-by-eleanor-and-herbert-farjeon-with-38-colored.html | KINGS AND QUEENS. By Eleanor and Herbert Farjeon. With 38 Colored Plates by Rosalind Thornycroft. 79 pp. New York E.P. Dutton & Co., Inc. $2. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/aviation-control-nearer-at-geneva-reich-yields-on-commercial-fly.html | AVIATION CONTROL NEARER AT GENEVA; Reich Yields on Commercial Flying and the French Modify Internationalzation Plea. BRITISH UNDER PRESSURE American Arms Delegate Urges Them to Drop Insistence on Bombing as 'Police' Measure. | | True | By Clarence K. Streitspecial Cable To the New York Times. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/world-gold-accord-needed-cassel-says-swedish-economist-fears-effect.html | WORLD GOLD ACCORD NEEDED, CASSEL SAYS; Swedish Economist Fears Effect on Property of Abolishing Clause in Our Bonds. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/machado-uneasy-editor-declares-says-president-would-quit-if-it-were.html | MACHADO UNEASY, EDITOR DECLARES; Says President Would Quit 'if It Were Not Cowardly' — State Portfolio Taken by Herrera. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/yanks-12-in-8th-subdue-white-sox-dickeys-homer-with-3-on-the-bases.html | YANKS 12 IN 8TH SUBDUE WHITE SOX; Dickey's Homer With 3 on the Bases Caps Terrific Drive in 15-11 Triumph. THREE HURLERS POUNDED Gehrig Hits Ninth Homer in First Inning -- 20,000 Fans Enjoy Spectacle. | | True | By John Drebinger. C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jews-here-to-visit-oldest-cemetery-tiny-plot-on-bowery-dating-to.html | JEWS HERE TO VISIT OLDEST CEMETERY; Tiny Plot on Bowery, Dating to 1656, Will Be Scene of Pilgrimage Tuesday . A MARTYR'S GRAVE THERE Slab Tells of Men Who Died in the Cause of Science -- 14 Others Were Veterans of Revolution. | | True | C1B 191733,C1B 191734,C1B 191735,C1B 191736,C1B 191737,C1B 191738,C1B 191739 |

| Digital Date | Print Date | URL | | True | Registration Number |
|---|---|---|---|---|---|
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/boards-liner-in-river-belated-passenger-uses-tug-while-ile-de.html | BOARDS LINER IN RIVER; Belated Passenger Uses Tug While Ile de France Waits. | True | C0B 190735,C0B 190734,C0B 190735,C0B 190736,C0B 190737,C0B 190738,C0B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/loomis-trackmen-score-defeat-deerfield-and-williston-in-meet-at.html | LOOMIS TRACKMEN SCORE; Defeat Deerfield and Williston In Meet at Windsor. | True | Special to THE NEW YORK TIMES C0B 190735,C0B 190734,C0B 190735,C0B 190736,C0B 190737,C0B 190738,C0B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/klick-outpoints-bonito-victor-in-feature-bout-at-ridge-wood-grove.html | KLICK OUTPOINTS BONITO; Victor In Feature Bout at Ridge- wood Grove. 3,000. | True | C0B 190735,C0B 190734,C0B 190735,C0B 190736,C0B 190737,C0B 190738,C0B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sales-tax-loses-in-south-carolina-defeated-but-not-dead-is-the-hope.html | SALES TAX LOSES IN SOUTH CAROLINA; Defeated but Not Dead Is the Hope of Determined Proponents. LUXURY TAX KILLED IT State Effects Far-Reaching Econo- omies Largely Through Salary Reductions. | True | By Henri Lesesne editorial Correspondence, the New York Times. C0B 190735,C0B 190734,C0B 190735,C0B 190736,C0B 190737,C0B 190738,C0B 190739 |
| 1953-05-28 | 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-helene-l-carter.html | MISS HELENE L. CARTER. | True | Special to THE NEW YORK TIMES |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rodonto-is-out-of-epsom-derby-scratching-of-colt-cuts-the-field-of.html | RODONTO IS OUT OF EPSOM DERBY; Scratching of Colt Cuts the Field of Probable Starters on Wednesday to 25. DEWAR'S LOCHIEL LAME Doubtful if He Will Be in Shape to Run -- Felicitation Improves in Workout. | True | By the Canadian Press. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/women-urged-to-seek-polls-jobs.html | Women Urged to Seek Polls Jobs. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/in-defense-of-railroads.html | IN DEFENSE OF RAILROADS. | True | LINDSAT RUSSELL. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/review-at-de-la-salle-academy-celebrating-50th-year-honors-lieut.html | REVIEW AT DE LA SALLE.; Academy, Celebrating 50th Year, Honors Lieut. Col. Moynihan. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cut-high-salaries-or-get-no-loans-isrf-c-warning-jones-reveals.html | CUT HIGH SALARIES OR GET NO LOANS, IS R.F.C. WARNING; Jones Reveals Requirement for Corporations Has Been Applied to Southern Pacific. PREVIOUS CUTS INCLUDED Scale Runs from 40 Per Cent on Over $100,000 to 10 Re- tween $4,000 and $10,000. EXCEPTS UNION CONTRACTS Statement Warns Ruling Will Be Enforced Pending Action on Bill in Congress. R.F.C. LOANS HINGE ON SALARY CUTS | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dr-fishers-compensated-dollar-meets-with-disapproval.html | Dr. Fisher's Compensated Dollar Meets With Disapproval | True | CHARLISS A. WEIS^ C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/big-sisters-to-be-aided-junior-catholic-group-to-hold-benefit-dance.html | BIG SISTERS TO BE AIDED.; Junior Catholic Group to Hold Benefit Dance on Saturday. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/runaway-truck-hurts-3-in-bronx-parked-on-hill-it-crashes-into-shop.html | RUNAWAY TRUCK HURTS 3 IN BRONX; Parked on Hill, It Crashes Into Shop, Knocking Down Boy at Soda Fountain. MAN RUNS INTO TAXI, DIES Leaping to Avoid Another Car, He Fractures Skull -- Collision at Belford, N.J., Fatal. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mouette-defeats-iris-on-the-sound-sperlmann-sails-sloop-to-score-by.html | MOUETTE DEFEATS IRIS ON THE SOUND; Sperlmann Sails Sloop to Score by 5:29 Over 12-Meter Rival in 13 1/4-Mile Race. BREEZE FAILS 24 YACHTS Only 10 Finish Course in Amer- ican Y.C. Regatta -- Pastime Atlantic Class Victor. | True | By James Robbins.special To the New York Times. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/delegates-tour-parks.html | DELEGATES TOUR PARKS.; Visit Westchester Areas After Bear Mountain Meeting Ends. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/heiney-alainer.html | Heiney-alainer. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/insuring-bank-deposits.html | INSURING BANK DEPOSITS. | True | THOMAS F. DALY. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/will-build-in-westchester.html | Will Build in Westchester. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/empire-grain-to-british-marked-rise-in-wheat-imports-for-twelve.html | EMPIRE GRAIN TO BRITISH.; Marked Rise in Wheat Imports for Twelve Months. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/morgan-attends-church-banker-passes-quiet-sunday-at-home-on-long.html | MORGAN ATTENDS CHURCH; Banker Passes Quiet Sunday at Home on Long Island. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/money-still-easy-in-paris-circulation-drop-is-only-important-change.html | MONEY STILL EASY IN PARIS; Circulation Drop Is Only Important Change for Bank in Week. | True | Wireless to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/urges-mobilizing-religious-forces-bishop-freeman-at-flag-ser.html | URGES MOBILIZING RELIGIOUS FORCES; Bishop Freeman, at Flag Ser- vice in Capital, offers Aid in Solving Nation's Problems. PERSHING COMMENDS IDEA Ninety-eight Groups, Cabinet and Diplomatic Corps Take Part in Cathedral Ceremony | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/charles-henry-phelps-member-of-the-new-yorkbar-for-the-la90-year.html | CHARLES HENRY PHELPS.; Member of the New YorkBar for the La*t 50 Year*. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/a-martin-88-dies-noted-in-baseball-star-new-pitcher-to-hurl-the-slow.html | A. MARTIN, 88, DIES; NOTED IN BASEBALL; Star New Pitcher to Hurl the Slow Curved Ball, Which He Developed in '69s. WOUNDED IN CIVIL WAR o ^_____ Became a Hero of the Games In 1871 While Playing With the Old Mutual Team Here. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/kindergoodman-win-defeat-wood-dunlap-on-links-with-sensational.html | KINDER-GOODMAN WIN; Defeat Wood-Dunlap on Links With Sensational Approaching. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rise-in-british-buying-power.html | Rise in British Buying Power. | True | Wireless to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jersey-patriotic-groups-meet.html | Jersey Patriotic Groups Meet. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/love-of-truth-stressed.html | LOVE OF TRUTH STRESSED.; The Rev. Arthur Wilde Says It Never Is Entirely Stamped Out. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-john-w-burke.html | MRS. JOHN W. BURKE. | True | Special to THB New YORK Times. i C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/500000-in-tribute-to-hitlerite-hero.html | 500,000 IN TRIBUTE TO HITLERITE HERO; Huge Cross Dedicated on 'Holy Ground' Near Deuxed- dorf Where Schlageter Fell. GOERING CALLS FOR PEACE Says All Germany Wants It -- Speakers Avoid Mention of French Executioners. 500,000 IN TRIBUTE TO HITLERITE HERO | True | By Otto D. Tolischus.wireless To the New YorkTimes.by Otto D. Tolischus. |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/industry-measure-causes-protests-manufacturers-warn-congress-to.html | INDUSTRY MEASURE CAUSES PROTESTS; Manufacturers Warn Congress to Be Wary or 'Recapture' -- Counsel to Ask Changes. CHAMBER ENDORSES BILL Harriman Calls Meeting for June 1 to Weigh Procedure to Carry Out Purposes Into Effect. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bay-state-plants-gain-in-activity-many-factories-are-reported.html | BAY STATE PLANTS GAIN IN ACTIVITY; Many Factories Are Reported Speeding Production to Meet Large Orders. PAYROLLS ARE INCREASING Output at Capacity in Some Industries -- Double Shifts in Some Cases. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/port-authority-dummies.html | PORT AUTHORITY DUMMIES. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/war-theme-scored-for-memorial-day-clergyman-decry-glorification-of.html | WAR THEME SCORED FOR MEMORIAL DAY; Clergyman Decry Glorification of Human Sacrifice When World Seeks Peace. LIFE, NOT DEATH, STRESSED Veterans Would Be First to Change Significance of the Day, Says One Pastor. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/150000-for-remodeling-new-owners-plan-to-improve-four-west-side.html | $150,000 FOR REMODELING.; New Owners Plan to Improve Four West Side Houses. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-charles-f-avery.html | MRS. CHARLES F. AVERY. | True | i Special to THK New York TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-new-libel.html | THE NEW LIBEL. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/many-to-attend-benefit-dance-will-aid-fund-of-new-york.html | MANY TO ATTEND BENEFIT.; Dance Will Aid Fund of New York Newspaper Woman's Club. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/effect-of-depreciation-on-gold.html | Effect of Depreciation on Gold | True | Wireless to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gold-clause-vote-scheduled-today-cancellation-resolution-to-come-up.html | GOLD CLAUSE VOTE SCHEDULED TODAY; Cancellation Resolution to Come Up in House and Per- haps Also in Senate. PASSAGE IS HELD CERTAIN Opposition Centres on Retroactive Provision, but Its Retention Is Forecast. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/all-religion-attainable-dr-mcafee-says-difficulties-make-goal-worth.html | ALL RELIGION ATTAINABLE.; Dr. McAfee Says Difficulties Make Goal Worth While. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/arthur-g-pearson.html | ARTHUR G. PEARSON. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/64-get-scholarships-in-retailing-school-n-y-u-announces-awards-with.html | 64 GET SCHOLARSHIPS IN RETAILING SCHOOL; N.Y.U. Announces Awards With Value of $25,000 -- Two Are for Research Work. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mexico-bars-all-radicalism-in-her-dealings-with-labor.html | Mexico Bars All Radicalism In Her Dealings With Labor | True | Special Cable to THE NEW YORK TIMES. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/negro-bishop-83-menaced-by-flock-the-rev-wh-hird-jostled-by-church.html | NEGRO BISHOP, 83, MENACED BY FLOCK; The Rev. W.H. Hird Jostled by Church Crowd When He Transfers Pastor. RESCUED BY THE POLICE Stormy Scene in Harlem Edifice Is Culmination of Agitation to Retain Dr. Clarke. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/topics-of-the-times.html | Topics of The Times | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/catholic-church-worlds-greatest-civilizer-and-champion-of-labor.html | Catholic Church World's Greatest Civilizer And Champion of Labor, Colligan Declares | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ships-in-gale-areas-to-aid-new-service-weather-bureau-will-collect.html | SHIPS IN GALE AREAS TO AID NEW SERVICE; Weather Bureau Will Collect Data and Radiomarine Corpora- tion Will Broadcast Warnings. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/romantic-comedy-in-spanish.html | Romantic Comedy in Spanish | True | H.T.S. C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/yale-title-a-chance-to-win-league-title-eli-nine-can-top-colombia.html | YALE HAS A CHANCE TO WIN LEAGUE TITLE; Eli Nine Can Top Colombia by Taking Last Four Games -- Harvard Eliminated. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/german-amazon-league-experts-say-he-can-no-longer-state-personal.html | GERMAN AMAZES LEAGUE.; Expert Says He Can No Longer State Personal Opinion. | True | Wireless to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mdowell-pleads-for-return-to-god-new-presbyterian-moderator-over.html | MDOWELL PLEADS FOR RETURN TO GOD; New Presbyterian Moderator, Over Radio, Says World Must Needs "Spiritual Power." TO CURE SOCIAL WRONGS Others at Assembly, Including Dr. Middenhower, Occupy Pulpits In Central Ohio. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-john-h-hastings-to-curtsey-at-court-former-berkshire-resident.html | MRS. JOHN H. HASTINGS TO CURTSEY AT COURT; Former Berkshire Resident Will Be Presented June 26 at Buckingham Palace. | True | Special to THE NEW YORK TIMES C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-gilberts-funeral-manning-conducts-services-for-suffragan.html | MRS. GILBERT'S FUNERAL.; Manning Conducts Services for Suffragan Bishop's Wife. | True | C0B 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/rain-thins-crowds-at-beach-resorts-350000-at-coney-as-others-quit.html | RAIN THINS CROWDS AT BEACH RESORTS; 350,000 at Coney as Others Quit City for Three-Day Holi- day -- Two Are Drowned. | True | C0B 190817 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/browns-top-tigers-as-hogsett-weakens-triumph-53-by.html | BROWNS TOP TIGERS As HOGSETT WEAKENS; Triumph, 5-3, by Four-Run Attack After Going Hitless for Five Innings. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/oats-market-narrow-speculative-interest-slow-little-change-in-rye.html | OATS MARKET NARROW; Speculative Interest Slow -- Little Change in Rye Prices. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/yorkville-veterans-meet-american-and-german-legionaires-hold.html | YORKVILLE VETERANS MEET.; American and German Legionaires Hold Services in Carl Schurz Park. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/122-safe-in-port-after-lake-wreck-116-land-at-houghton-mich.html | 122 SAFE IN PORT AFTER LAKE WRECK; 116 Land at Houghton, Mich. -- The Injured Are Taken to Port Arthur, Ont. NURSE TELLS OF CRASH When the George M. Cox Hit Reef, All Aboard Escaped to Near-by Lighthouse. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/azteca-wins-in-mexico-city.html | Azteca Wins in Mexico City. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/thrift-horse-to-be-sold-gift-to-thrift-house-to-the-deliv-ered-today.html | THRIFT' HORSE TO BE SOLD; Gift to Thrift House to Be Deliv- ered Today as Aid to Charity. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/893-freight-cars-added-total-put-into-service-in-1933-compares-with.html | 893 FREIGHT CARS ADDED.; Total Put Into Service In 1933 Compares With 1,341 Year Ago. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/observe-feast-of-virgin-thousands-in-italian-colony-at-tend-feast.html | OBSERVE FEAST OF VIRGIN.; Thousands In Italian Colony At- tend Feast 12th St. Ceremonies. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/financial-news-index.html | Financial News Index Up. | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/lieut-h-e-dahlgren.html | LIEUT. H. E. DAHLGREN. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mrs-richard-b-young.html | MRS. RICHARD B. YOUNG. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/pote-matches-called-off.html | Pote Matches Called Off. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/rev-dr-j-0-winnier-of-trenton-dead-served-many-churches-in-north.html | REV. DR. J. 0. WINNIER OF TRENTON DEAD; Served Many Churches in North JerseysWas of Third Gen- eration of Pastors. | | True | Special to THIC NEW YORK Titate* | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/british-gold-reserve-up-position-of-bank-of-england-re-mains-very.html | BRITISH GOLD RESERVE UP.; Position of Bank of England Re- mains Very Satisfactory. | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/article-1-no-title.html | Article 1 -- No Title | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/ingot-output-up-to-43-magazine-finds-broadening-of-iron-and-steel.html | INGOT OUTPUT UP TO 43%; Magazine Finds Broadening of Iron and Steel Market. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/two-die-in-hunger-strike-at-jail-in-india.html | Two Die in Hunger Strike at Jail in India | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/japan-to-extend-grip-on-chinese-railway-manchukuo-to-operate-mukden.html | JAPAN TO EXTEND GRIP ON CHINESE RAILWAY; Manchukuo to Operate Mukden Line to Tangshan, in North China, 'Possibly Further.' | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/amateur-bouts-carded-tonight.html | Amateur Bouts Carded Tonight. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/music-notes.html | MUSIC NOTES. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mission-report-defended-diffenderfer-holds-it-sets-forth-deeper.html | MISSION REPORT DEFENDED; Diffenderfer Holds It Sets Forth Deeper Concept of Religion. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/federal-maturities-total-334591000-in-a-year.html | Federal Maturities Total $3,345,919,000 in a Year | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/brooklyn-bridge.html | Brooklyn Bridge Terminal. | | True | NORMAN ADAMS. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/against-recognizing-russia.html | Against Recognizing Russia. | | True | ANDRE VERRIN. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/a-williams-is-host-at-piping-rock-club-gives-luncheon-later-taking.html | A. WILLIAMS IS HOST AT PIPING ROCK CLUB; Gives Luncheon, Later Taking His Guests to Musicale Held by Mrs. Charles McCann. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/financial-notes.html | FINANCIAL NOTES. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/george-r-vaughan-.html | GEORGE R. VAUGHAN. ' | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/george-pitcher.html | GEORGE PITCHER | | True | Special to THIS NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/j-f-corrigm-dies-vetism-reporter-became-a-criminology-expert-and.html | J. F. CORRIGM DIES; VETISM REPORTER; Became a Criminology Expert and Inventor During Long Career as Newspaper Man. URGED LIPTON TO SEEK CUP eScooped' All Others With His Re- ports on San Francisco Quake sA Guatemala General. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/cards-down-phils-in-double-bill-triumph-by-8-to-7-and-5-to-3.html | CARDS DOWN PHILS IN DOUBLE BILL; Triumph by 8 to 7 and 5 to 3 -- Mooney Pitches Well in Second Contest. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/yale-promotes-quarrier-moved-from-the-junior-varsity-eight-to-first.html | YALE PROMOTES QUARRIER.; Moved From the Junior Varsity Eight to First Crew. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/adjusted-car-loadings-index-registers-a-decline-to-557.html | Adjusted Car Loadings Index Registers a Decline to 55.7 | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bond-club-to-hear-dr-flexner.html | Bond Club to Hear Dr. Flexner. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/missing-youth-drowned-companion-had-failed-to-report.html | MISSING YOUTH DROWNED; Companion Had Failed to Report Disappearance of Bather. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/scientist-assembling-fossil-of-45-million-year-old-snake.html | Scientist Assembling Fossil Of 45-Million-Year-Old Snake | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/four-inches-of-rain-in-2-hours-halts-traffic-in-san-juan.html | Four Inches of Rain in 2 Hours Halts Traffic in San Juan | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/fight-federal-gasoline-tax.html | Fight Federal Gasoline Tax. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/president-in-peril-on-yacht-in-storm-as-no-storm-we-didnt-know.html | PRESIDENT IN PERIL ON YACHT IN STORM; ' We Didn't Know Whether It Was the End,' Says Woodin on Return to Capital. LATTER HAS NOT RESIGNED Washington Expects Him to Defer Decision Pending End of Morgan Inquiry. PRESIDENT IN PERIL ON YACHT IN STORM | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/new-concepts-necessary-church-doctrines-change-with-the-times.html | NEW CONCEPTS NECESSARY; Church Doctrines Change With the Times, Says Dr. Berg. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/miss-ruth-potter-to-be-wed-june-10-brideelect-of-f-b-adams-jr.html | MISS RUTH POTTER TO BE WED JUNE 10; Bride-Elect of F. B. Adams Jr. Will Have 12 Attendants in Ceremony at Buffalo. SISTER MAID OF HONOR Wedding to Take Place in Westminster ChurchReception Will Follow at Potter Home. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/untermyer-statement-recalling-1913-money-trust-warning.html | Untermyer Statement Recalling 1913 'Money Trust' Warning | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/silk-industry-to-act-on-recovery.html | Silk Industry to Act on Recovery. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/nassau-legion-holds-services.html | Nassau Legion Holds Services. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/builders-study-federal-program.html | Builders Study Federal Program. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/rail-unions-plan-to-roosevelt-whitney-here-says-president-may-be.html | RAIL UNIONS PLAN, PLEA TO ROOSEVELT; Whitney, Here, Says President May Be Asked to Back the Six-Hour Day. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/olivia-wrightson-wed-to-r-e-brown-ceremony-takes-place-in-garden-of.html | OLIVIA WRIGHTSON WED TO R. E. BROWN; Ceremony Takes Place in Garden of Bride's Grand- parents in Orange, N. J. 3 SISTERS ATTEND Mrs. Brown It Great-Granddaugh- ter of the Late George Hunt- ington Hartford. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/states-island-tennis-postponed.html | Staten Island Tennis Postponed. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/two-youths-killed-fleeing-dice-game-raid-plunge-in-roof.html | Two Youths Killed Fleeing Dice Game Raid, Plunge Four Stories in Roof-to-Roof Leap | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/morgan-inquiry-cannot-be-halted-fletcher-asserts-chairman-with.html | MORGAN INQUIRY CANNOT BE HALTED, FLETCHER ASSERTS; Chairman, With Committee Split, Warns He Will Block Obstructionist Tactics. STOCK DEALS DISCLOSED Pecora Will Ask Power to Call on the Banking Firm for More Data. N.H. DAVIS UNDER ATTACK Timburn Sponsors Resolution for a House Investigation of the Envoy's Affairs. FLETCHER PUSHES MORGAN INQUIRY | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/lubin-handball-victor-beats-ouishta-in-three-games-as-metropolitan.html | LUBIN HANDBALL VICTOR.; Beats Ouishta In Three Games as Metropolitan Tourney Opens. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/lesion-of-bank-inquiry-leaders-of-finance-now-deserted-by-friends.html | LESION OF BANK INQUIRY.; Leaders of Finance Now Deserted by Friends, Dr. Reed Says. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/ladies-hop-light-today-jobless-in-blue-costumes-to-sell-books.html | LADIES HOP' LIGHT TODAY.; Jobless in Blue Costumes to Sell Books In Madison Square. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/marymount-holds-fete-baccalaureate-and-class-day-pro-gram-open.html | MARYMOUNT HOLDS FETE.; Baccalaureate and Class Day Pro- gram Open Commencement. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/farley-promises-fair-pension-cuts-at-legion-memorial-service-here.html | FARLEY PROMISES FAIR PENSION CUTS; At Legion Memorial Service Here He Tells Veterans They Will Be Satisfied. VOICES WORLD PEACE PLEA Says's Nation Must 'Show the Way Out' Under the New Leadership of President. FARLEY PROMISES FAIR PENSION CUTS | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/raymond-newton-hyde.html | RAYMOND NEWTON HYDE.; Major in Officer' Reserve Corps, an ex-Herald Art Director. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/tariff-bargaining-urged-manufacturers-export-group-asks-such-power.html | TARIFF BARGAINING URGED; Manufacturers Export Group Asks Such Power for Roosevelt. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/stock-average-up-in-berlin.html | Stock Average Up in Berlin. | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/city-finances.html | CITY FINANCES. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/symposium-on-theatre-of-future.html | Symposium on Theatre of Future. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/frederick-e-richardson-head-of-insurance-firm-stricken-with-heart.html | FREDERICK E. RICHARDSON.; Head of Insurance Firm Stricken With Heart Attack on Ferry. | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mine-properties-sold-witherbee-sherman-co-hold-ings-go-to.html | MINE PROPERTIES SOLD.; Witherbee, Sherman & Co. Hold- ings Go to Committees for $330,000 | | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/hog-price-fight-fails-to-halt-rise-general-average-in-chicago-up-10.html | HOG PRICE FIGHT FAILS TO HALT RISE; General Average in Chicago Up 10 Cents in Week to $5.20, Despite Packers' Opposition. BEEF STEERS 10C HIGHER But Cattle Trade in General Is Unsatisfactory -- Sheep and Lambs Decline. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/rains-help-kansas-wheat-southwestern-texas-benefited-corn.html | RAINS HELP KANSAS WHEAT.; Southwestern Texas Benefited -- Corn Planting Is Delayed. | | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/brazil-to-wind-up-loan-final-payment-of-1500000-to-rothschilds-is.html | BRAZIL TO WIND UP LOAN.; Final Payment of 1,500,000 to Rothschilds Is Ready. | | True | Wireless to THE NEW YORK TIMES | C1B 190817 |

| Digital Date | Print Date | URL | Title | | True | Author | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/policeman-blinded-by-glass-traps-thug-hurt-as-he-fires-through-win.html | POLICEMAN BLINDED BY GLASS, TRAPS THUG; Hurt as He Fires Through Win- dow of Shop, but He Wounds One of Robber Pair. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/apathy-viewed-as-our-chief-vice-dr-tweedy-scores-inaction-when.html | APATHY VIEWED AS OUR CHIEF VICE; Dr. Tweedy Scores Inaction When 'Foundations of Our Civilization' Are at Stake. VAST DIFFICULTIES AHEAD Society Urged to Act Quickly to Halt Our 'Swift Movement Toward War'. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/building-managers-convention.html | Building Managers' Convention. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/3-homers-for-ruth-as-yanks-take-two-babe-smashes-one-in-opener-and.html | 3 HOMERS FOR RUTH AS YANKS TAKE TWO; Babe Smashes One in Opener and Two in the Nightcap -- White Sox Bow, 2-1, 9-7. 51,000 SEE THE GAMES Gomez Wins Duel With Jones in First -- Ruffing Relieves Allen in Second. | | True | By John Drebinger. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/killed-in-jersey-crash.html | Killed in Jersey Crash. | | True | Special to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/revision-moves-protested-yugoslavs-rumanians-and-czechs-in.html | REVISION MOVES PROTESTED; Yugoslavs, Rumanians and Czechs in Demonstrations. | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dr-mglothlin-educator-dead-i-head-of-furman-university-succumbs-to.html | DR. M'GLOTHLIN, * EDUCATOR, DEAD i; Head of Furman University Succumbs to Injuries Suf- fered in Auto Crush. WIFE KILLED IN WRECK Furman Grew Rapidly Under His Direction--He Helped Make a Study of Lynching. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/wants-a-milk-inquiry-paul-blanshard-would-have-state-investigate-big.html | WANTS A MILK INQUIRY; Paul Blanshard Would Have State Investigate Big Companies. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gold-from-twenty-countries-going-to-london-for-safety.html | Gold From Twenty Countries Going to London for Safety | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/honor-dead-of-the-304th-100-who-served-with-artillery-unit-attend.html | HONOR DEAD OF THE 304TH.; 100 Who Served With Artillery Unit Attend Service. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/felix-tausend.html | FELIX TAUSEND. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hails-albany-aid-to-teachers.html | Hails Albany Aid to Teachers. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/banking-ills-laid-to-lax-congresses-untermyer-says-1913-report.html | BANKING ILLS LAID TO LAX CONGRESSES; Untermyer Says 1913 Report Warned of Abuses, but No Laws Were Enacted. RENEWS PLEA FOR CURBS Asserts His Great Aim Still Is Regulation of Stock Exchange -- Holds Process Will Succeed. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/synod-to-omit-meeting-reformed-church-votes-economy-plan-breaking.html | SYNOD TO OMIT MEETING.; Reformed Church Votes Economy Plan, Breaking 126-Year Record. | | True | Special to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/confer-on-marks-today-bankers-in-berlin-will-consider-dispute-over.html | CONFER ON MARKS TODAY.; Bankers In Berlin Will Consider Dispute Over 'Blocking'. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/german-recovery-slackens-its-pace-slower-progress-attributed-to.html | GERMAN RECOVERY SLACKENS ITS PACE; Slower Progress Attributed to Delay in Work Creation Promised by Hitler. DECREASE IN FAILURES Sharp Gain in Employment in First Half of May -- Many Dividends Increased. | | True | By Robert Crozier Long.wireless To the New York Times. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/silesian-discussion-deferred-by-league-germans-refuse-to-recede-from.html | SILESIAN DISCUSSION DEFERRED BY LEAGUE; Germans Refuse to Recede From Position on Anti-Semitic Laws After All-Day Parley. | | True | Wireless to THE NEW YORK TIMES. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nationalist-scores-boycott-of-jews-winterfeld-party-head-says-it.html | NATIONALIST SCORES BOYCOTT OF JEWS; Winterfeld, Party Head, Says It Harms Germany More Than It Does Them. | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/screen-notes.html | SCREEN NOTES. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/soviet-hand-seen-in-fengs-revolt-in-northern-china-russia-may-be.html | SOVIET HAND SEEN IN FENG'S REVOLT IN NORTHERN CHINA; Russia May Be Acting to Thwart Japan, Foreign Observers Suggest. ROUTE IS HELD AT STAKE Tokyo Believed Aiming to Cut Off Russia Eventually From North China. REVOLT WINS SYMPATHY Troops In Peiping Continue to Strengthen Defenses In Defiance of Nanking Regime. SOVIET HAND SEEN IN FENG'S REVOLT | | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/reds-and-pirates-divide-two-games-leaders-take-first-42-then-fall.html | REDS AND PIRATES DIVIDE TWO GAMES; Leaders Take First, 4-2, Then Fall Before Veteran Rixey in Second, 4-0. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/hs-edwards-to-head-wool-group.html | H.S. Edwards to Head Wool Group. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stoefen-triumphs-over-hall-at-net-registers-brilliant-victory-62-61.html | STOEFEN TRIUMPHS OVER HALL AT NET; Registers Brilliant Victory, 6-2, 6-1, to Gain Orange Club Semi-Finals. MANGIN SUBDUES ALONSO Wins Hard Quarter-Final Duel, 9-7, 6-3 -- Allison, Van Ryn and Wood Also Advance. | | True | By Allison Danzig.special To the New York Times. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/institute-to-graduate-9-national-bible-and-missionary-training.html | INSTITUTE TO GRADUATE 9.; National Bible and Missionary Training Ceremony Tonight. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nickel-exports-up-in-canada-in-april-international-company-reports.html | NICKEL EXPORTS UP IN CANADA IN APRIL; international Company Reports Also an Increase in Value for Four Months. GAIN IN GOLD IN MANITOBA 121,932 Ounces in 1932 Compare With 102,969 in 1931 -- Quebec Shows Rise in Output. | | True | Special to THE NEW YORK TIMES. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/effectiveness-of-will-power.html | Effectiveness of Will Power. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/allied-chemical-defends-its-stand-declares-data-ordered-by-the.html | ALLIED CHEMICAL DEFENDS ITS STAND; Declares Data Ordered by the Exchange Would Aid Com- pany's Rivals. FINAL LETTERS GIVEN OUT Whitney Insists Listing Rules Keep Pace With Changes in Business Customs. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/german-price-index-rises.html | German Price Index Rises. | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/church-honors-worker-service-for-belle-thompson-held-at-hamilton.html | CHURCH HONORS WORKER.; Service for Belle Thompson Held at Hamilton Grange Reformed. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/would-punish-tracemakers.html | Would Punish Trace-Makers. | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/indians-get-even-break-lose-to-red-sox-52-then-collect-16-hits-to.html | INDIANS GET EVEN BREAK.; Lose to Red Sox, 5-2, Then Collect 16 Hits to Triumph, 11-2. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/phases-of-the-continuing-recovery-congressional-proposals.html | Phases of the Continuing Recovery -- Congressional Proposals Regarding Gold-Payment Contracts. | | True | By Alexander D. Noyes. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/continental-economic-union-is-advocated-continental-union-urged.html | Continental Economic Union Is Advocated; Continental Union Urged. | | True | Special Cable to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/the-polish-corridor-issue-is-taken-with-sir-philip-gibbs.html | THE POLISH CORRIDOR.; Issue Is Taken With Sir Philip Gibbs's Contentions. | | True | E. DE KLECZKOWSKI. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/advises-annapolis-class-chaplain-lamb-tells-of-duty-at-acad-emy.html | ADVISES ANNAPOLIS CLASS; Chaplain Lamb Tells of Duty at Acad- emy With Graduation Sermon. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/merging-of-relief-by-city-held-vital-hudson-says-step-is-needed-in.html | MERGING OF RELIEF BY CITY HELD VITAL; Hudson Says Step Is Needed in 'Critical Situation' for Economy and Efficiency. PRIVATE FUNDS VANISHING Welfare Council Head Asks Unofficial Agencies to Set Up a 'General Staff'. | | True | Special to THE NEW YORK Times. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/fred-n-mccutchen.html | FRED N. McCUTCHEN. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/elks-lodge-supports-pecora.html | Elks Lodge Supports Pecora. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gold-bill-assailed-by-british-press-reconst-plan-is-repudiation.html | GOLD BILL ASSAILED BY BRITISH PRESS; Reconst Plan Is Repudiation, Says Financial Editor of London Times. FRENCH FOR STABILIZATION Commerce Minister Warns in Talk of Possible Failure of the World Economic Conference. | | True | Special Cable to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/utility-would-buy-tennessee-power-commonwealth-southern-in-report.html | UTILITY WOULD BUY TENNESSEE POWER; Commonwealth & Southern in Report Doubts the Govern- ment Will Build Lines. FEARS COMPETITIVE BLOW Subsidiaries Sold $6,676,000 Bonds in 1932, Paid $4,984,- 100 at Maturity. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jp-morgan-in-newsreel-embassy-theatre-also-presents-mooney-and.html | J.P. MORGAN IN NEWSREEL; Embassy Theatre Also Presents Mooney and Ex-Mayor Walker. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/for-scottsboro-action-federal-council-asks-churches-to-express.html | FOR SCOTTSBORO ACTION; Federal Council Asks Churches to Express Their Views on Case. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/pantheon-shown-at-chicago-fair-huge-picture-brought-from-paris-is.html | PANTHEON SHOWN AT CHICAGO FAIR; Huge Picture Brought From Paris Is Memorial to Allies in World War. | | True | Special to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/brookhattan-beats-americans-at-soccer-triumphs-by-21-to-capture.html | BROOKHATTAN BEATS AMERICANS AT SOCCER; Triumphs by 2-1 to Capture Honors for First Half of League Competition. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/2488710246-lent-by-rfc-to-may-22-11844713-repaid-leaving-1936865532.html | $2,488,710,246 LENT BY R.F.C. TO MAY 22; $11,844,713 Repaid, Leaving $1,936,865,532 Outstand- ing, Says Report. BANKS TOOK $1,143,955,769 Applications Have Dropped Since Holiday -- Relief Loans to States $299,998,532. | | True | Special to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-6-no-title.html | Article 6 -- No Title | | True | Wireless to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/french-in-tribute-to-leon-bourgeois-pleas-for-security-heard-in.html | FRENCH IN TRIBUTE TO LEON BOURGEOIS; Pleas for Security Heard in Dedication of Memorial to Late Worker for Peace. | | True | Special Cable to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/fix-gloucester-prices-mackerel-fleet-operators-also-agree-to-limits.html | FIX GLOUCESTER PRICES; Mackerel Fleet Operators Also Agree to Limits on Catches. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lift-up-state-get-free-garden-seed.html | Lift Up State Get Free Garden Seed | | True | Special to THE NEW YORK TIMES. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/presents-football-trophy.html | Presents Football Trophy. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/austria-to-fight-nazis-to-a-finish-dollfuss-asserts-chancellor-will.html | AUSTRIA TO FIGHT NAZIS TO A FINISH, DOLLFUSS ASSERTS; Chancellor Will Wage Unending War Against Absorption of His Nation by Germany. INVOKES OUR ASSISTANCE Appeals for More Trade and Tourists, Cites Interest Cut and Good Bank Relations. HITLERITES WIN IN DANZIG Obtain Majority of Popular Vote and Capture 38 of the 72 Seats In the Volking. AUSTRIA TO FIGHT NAZIS TO A FINISH | | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bank-finds-gains-in-may-impressive-rise-in-trade-activity-and-price.html | BANK FINDS GAINS IN MAY IMPRESSIVE; Rise in Trade Activity and Price Levels Best Since Slump Be- gan, Says Guaranty Survey. MORE JOBS, HIGHER WAGES Recovery Held Due, at Least In Part, to Normal Causes, With No Credit Expansion Yet. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stiffensthorndike.html | StiffensThorndike. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/california-nine-in-even-break.html | California Nine in Even Break. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/buys-utah-mining-property.html | Buys Utah Mining Property. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/spanish-war-men-gather-memorial-services-are-held-at-st-patricks.html | SPANISH WAR MEN GATHER; Memorial Services Are Held at St. Patrick's After Parade. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/how-members-from-this-area-voted-in-congress-last-weekhtml | How Members from This Area Voted in Congress Last Week. | | True | Special to THE NEW YORK TIMES | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/schmeling-drops-baker.html | Schmeling Drops Baker. | | True | | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mob-fired-on-in-havana-communism-disperse-after-shout-ing-against.html | MOB FIRED ON IN HAVANA; Communism Disperse After Shout- ing Against Government. | | True | Special Cable to THE NEW YORK TIMES. | C18190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/roosevelt-hints-of-leisure-for-chinch-duties-in-1937.html | Roosevelt Hints of Leisure for Chinch Duties in 1937 | | True | Franklin D. Roosevelt." | C18190817 |

| Digital Date | Print Date | URL | (Headline / Description) | True | (Notes) | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/koenig-fight-linked-to-state-control-result-of-action-to-oust-him.html | KOENIG FIGHT LINKED TO STATE CONTROL; Result of Drive to Oust Him Also May Have Bearing on Mills's 1936 Prospects. LEADERS UNDER PRESSURE Primary Contests Threatened for Those Who Are Loyal to County Chieftain. KOENIG ROW LINKED TO STATE CONTROL | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/late-attack-wins-for-senators-74-drive-walberg-of-athletics-from.html | LATE ATTACK WINS FOR SENATORS, 7-4; Drive Walberg of Athletics From Box in With Six Hits and Four Runs. HARRIS OPENS THE RALLY Triple Starts Victors' Onslaught -- Cochrane of Losers Gets Three-Bagger With Bases Filled. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/chicago-fair-in-film-scenes-of-morgan-hearing-also-shown-at.html | CHICAGO FAIR IN FILM; Scenes of Morgan Hearing Also Shown at Trans-Lux. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/j-harrie-hogan.html | J. HARRIE HOGAN. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/nevada-elects-wet-delegates.html | Nevada Elects Wet Delegates. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/german-boy-cott-voted.html | German Boycott Voted. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/72-banks-reopened-week-total-compares-with-68-in-previous-period.html | 72 BANKS REOPENED; Week Total Compares with 68 in Previous Period. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/sheehan-takes-bike-race-wins-25mile-event-before-3000-at-coney.html | SHEEHAN TAKES BIKE RACE; Wins 25-Mile Event Before 3,000 at Coney Island. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/france-insists-on-stabilization.html | France Insists on Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/turkish-debt-contract-ratified.html | Turkish Debt Contract Ratified. | True | Wireless to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/stock-average-rises-fisher-index-now-70above-lowest-of-the-y-ear.html | STOCK AVERAGE RISES; " Fisher Index' Now 70% Above Lowest of the Year. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/steel-trade-finds-precedent-broken-sunder-discovers-expected.html | STEEL TRADE FINDS PRECEDENT BROKEN; Ounder Discovers Expected Summer Slump Was Absent in 1928 and 1929. OUTPUT CONTINUING RISE Average Production of 36% Now Indicated for May -- Increase for Tin Plate Mills. STEEL TRADE FINDS PRECEDENT BROKEN | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/syndicates-buying-investment-realty-groups-acquire-properties-for-a.html | SYNDICATES BUYING INVESTMENT REALTY; Groups Acquire Properties for a Little Over Their First Mortgage Values. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/offaly-hurling-team-wins.html | Offaly Hurling Team Wins, 19-7. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mmath-abductor-taken-to-asylum-kenneth-buck-bound-after-vio-lence-in.html | MMATH ABDUCTOR TAKEN TO ASYLUM; Kenneth Buck, Bound After Vio- lence in Cell, Is Moved to Hospital for Insane. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/capitalism-held-vital-to-industry-german-professor-in-book.html | CAPITALISM HELD VITAL TO INDUSTRY; German Professor's Book Sees It as Only Sys- tem Able to Guard Civilized Standards. FAVORS GOVERNMENT AID Objects to It as Owner, but Deems 'Interference' by It Desirable When Needed. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/jews-of-15-states-to-confer-on-relief.html | JEWS OF 15 STATES TO CONFER ON RELIEF; Meet in Chicago Next Sunday on Plans for Aid in Germany. Drive Here Opens June 14. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/ishizuro-to-arrive-from-europe-today-japanese-arms-delegate-coming.html | ISHIZURO TO ARRIVE FROM EUROPE TODAY; Japanese Arms Delegate Coming -- H.R. Winthrop, Railroad Official, Returning. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/new-program-at-the-palace.html | New Program at the Palace. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/doubtful-states-listed-womens-repeal-group-reports-three-will-ratify.html | DOUBTFUL' STATES LISTED; Women's Repeal Group Reports Three Will Ratify. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/offers-interest-in-scrip-argentine-city-would-pay-40-than-and-60-in.html | OFFERS INTEREST IN SCRIP; Argentine City Would Pay 40% Than and 60% in U.S. Dollars. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/baruch-sees-crisis-youths-great-task.html | BARUCH SEES CRISIS YOUTH'S GREAT TASK; Must Clear Away 1929 'Debris' and Use New Knowledge, He Tells Oglethorpe U. GOV. LEHMAN IS HONORED Conveys Roosevelt Greetings, Reporting Him Even More Courageous Than Ever. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/services-in-westchester.html | Services in Westchester. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bridge-toll-plan-faces-stiff-fight-opposition-to-city-tax-on-taxi.html | BRIDGE TOLL PLAN FACES STIFF FIGHT; Opposition to City Tax on Taxi Rides Also Is Expected at Hearing on Wednesday. TAMMANY STRATEGY SEEN Public Protest Likely to Give Reason to Reject Untermyer and Berry Program. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/60000-germs-found-after-report-of-loss-wc-fritkin-discovers-jewels.html | $60,000 GEMS FOUND AFTER REPORT OF LOSS; W.C. Fitkin Discovers Jewels Were Not in Bags Missing on New Jersey Trip. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/selling-in-cotton-offsets-demand-prices-move-erratically-as.html | SELLING IN COTTON OFFSETS DEMAND; Prices Move Erratically as Liquidation and Weather Influence Market. RAINS EASE CROP ANXIETY Gain in Stocks and the General Trade Situation Are Factors in Optimistic Week. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/outlook-better-in-west-reports-on-spring-crop-meet-satisfactory-in.html | OUTLOOK BETTER IN WEST; Reports on Spring Crop Meet Satisfactory in Years. WHEAT CARRY-OVER HINGES ON EXPORTS | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/corn-market-aided-by-rise-in-wheat.html | CORN MARKET AIDED BY RISE IN WHEAT; Gains of 2 3/8 to 3 Cents Made in Week in Chicago -- Receipts Up to 5,388,000 Bushels. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/cubs-top-braves-in-doubleheader-run-victory-string-to-five-by.html | CUBS TOP BRAVES IN DOUBLE-HEADER; Run Victory String to Five by Winning, 5-1, 3-2 -- Warneke Stars in Second. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/session-backs-de-valera-state-irish-councils-elect-and-protest.html | SESSION BACKS DE VALERA; State Irish Councils Elect and Protest British Rule. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/germany-reports-proposal-on-debt-transfer-moratorium-for-the.html | GERMANY REPORTS PROPOSAL ON DEBT; Transfer Moratorium for the Period of Economic Parley Expected by Bankers. FINANCIERS MEET TODAY Dr. Schacht Will Tell Creditors of Nation's Plan to Meet Long and Short Term Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/wanamaker-boat-second-miss-louisa-trails-in-grand-prix-at-gardone.html | WANAMAKER BOAT SECOND; Miss Louisa Trails in Grand Prix at Gardone, Italy. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/zoos-mother-seal-mourns-her-new-baby.html | Zoo's Mother Seal Mourns Her New Baby; Born in Bronx Tank, It Lived Only a Day | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/cost-of-building-continues-to-rise-dow-service-reports-further.html | COST OF BUILDING CONTINUES TO RISE; Dow Service Reports Further Marking Up of Material Prices Here. INFLATION EFFECTS SEEN Construction Trades Also Attrib- ute Gains to State Sales Tax and Talk of a Federal One. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/lead-1000000-drive-for-jewish-defense-gg-battle-and-sidney-hillman.html | LEAD $1,000,000 DRIVE FOR JEWISH DEFENSE; G.G. Battle and Sidney Hillman Named Honorary Chairmen in Fight on Hitlerism. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/worlds-fair-aids-chicago-business-shops-in-loop-district-are-filled.html | WORLD'S FAIR AIDS CHICAGO BUSINESS; Shops in Loop District Are Filled by Visitors -- Outlook Cheers Leaders. WHOLESALE BUYING GAINS Banks Start to Advertise -- Trend In Production and Wages Is Upward -- Steel Recovering. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY.; Investors Buy Big Apartment in Jersey City. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/regiment-honors-its-dead-307th-infantry-holds-services-in-its-grove.html | REGIMENT HONORS ITS DEAD; 307th Infantry Holds Services in Its Grove in Central Park. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mr-rogers-gets-into-the-fair-and-gives-it-his-approval.html | Mr. Rogers Gets Into the Fair And Gives It His Approval | True | WILL ROGERS. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/installed-by-manning-the-rev-hf-hohly-made-pastor-of-christ-church.html | INSTALLED BY MANNING; The Rev. H.F. Hohly Made Pastor of Christ Church, Bronxville. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/ocean-fliers-await-good-weather.html | Ocean Fliers Await Good Weather. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/default-ed-bonds-of-morgan-drexel-faulted-bonds-of-morgan-drexel.html | DEFAULTED BONDS OF MORGAN, DREXEL; Issues In Which Principal or Interest Was Unpaid Are Listed. FOREIGN AND DOMESTIC Railway Corporations Here and Abroad and South American Republics Included. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/union-service-in-northport.html | Union Service in Northport. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bars-church-neutrality-dr-steinle-wants-those-who-attend-to-bear.html | BARS CHURCH NEUTRALITY; Dr. Steinle Wants Those 'Who Attend to 'Bear' Witness.' | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/stocks-down-in-berlin-turn-dull-and-lower-after-gains-early-in-week.html | STOCKS DOWN IN BERLIN; Turn Dull and Lower After Gains Early in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/gain-for-steel-in-ohio-youngstown-ingot-output-set-at-44-of-capacity.html | GAIN FOR STEEL IN OHIO; Youngstown Ingot Output Set at 44% of Capacity This Week. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/economy-act-injustice-held-unfair-to-spanish-war-vet-erans-as-now.html | ECONOMY ACT INJUSTICES.; Held Unfair to Spanish War Vet- erans as Now Applied. | True | HARRY R. CULLEY. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/austria-honors-woman-here.html | Austria Honors Woman Here. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bates-wire-wins-again-epping-eville-takes-best-in-show-at.html | BATES WIRE WINS AGAIN; Epping Eville Takes Best in Show at Wissahickon Event. | True | Special to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bridge-tolls-favored-bronx-trade-group-to-back-pro-posal-before.html | BRIDGE TOLLS FAVORED; Bronx Trade Group to Back Pro- posal Before Estimate Board. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/loan-plan-obstacles-cited-in-berlin-must-bankers-see-no-way-to-set.html | LOAN PLAN OBSTACLES ARE CITED IN BERLIN; Must Bankers See No Way to Set Up Special Device for Exchange Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/butterly-quits-publicity-post.html | Butterly Quits Publicity Post. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/seize-theft-suspect-recover-800.html | Seize Theft Suspect, Recover $800. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/electric-trade-drafts-new-codes-two-plans-for-control-of-the.html | ELECTRIC TRADE DRAFTS NEW CODES; Two Plans for Control of the Industry to Be Passed On by Manufacturers. BACKS RECOVERY PROGRAM Policies of Operation Provide Many Innovations With Liberal Labor Provisions. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/london-expects-de-valued-dollar-bankers-believe-roosevelt.html | LONDON EXPECTS DEVALUED DOLLAR; Bankers Believe Roosevelt Favors Lower Gold Content Rather Than Inflation. DANCER IN STERLING SEEN Steps to Stabilize Pound Likely to Avoid Washington's Action on Currency. | True | By Lewis L. Nettleton.Wireless To the New York Times. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/debunking-held-unjust-rev-hf-hummer-sees-error-in-casting-slurs-on.html | DEBUNKING' HELD UNJUST.; Rev. H.F. Hummer Sees Error in Casting Slurs on Heroes. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/drug-trade-unites-to-back-roosevelt-institute-formed-to-maintain.html | DRUG TRADE UNITES TO BACK ROOSEVELT; Institute Formed to Maintain Fair Wages and to End Destructive Competition. NATION-WIDE IN SCOPE $2,000,000,000 Industry Acts to Cooperate With the Recovery Program. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/wheat-parley-to-be-held-in-london-to-resume-task.html | Wheat Parley to be Today. In London to Resume Task | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/to-re-row-crew-race-fours-in-henley-event-to-renew-battle-result.html | TO RE-ROW CREW RACE.; Fours In Henley Event to Renew Battle -- Result Protested. | True | | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/james-loeb-dies-on-german-estate-retired-banker.html | JAMES LOEB DIES ON GERMAN ESTATE; Retired Banker Established Famous Classical Library and Music Institute. WIDELY KNOWN SCHOLAR Had Received Degrees From Munich and Cambridge Interest in Philanthropy World-wide. | True | Special Cable to THE NEW YORK TIMES. | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/miss-florence-masterton.html | MISS FLORENCE MASTERTON. | True | Special to Tag New York TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/nazis-in-majority-in-danzig-election-hitlerites-and-allies-get-51.html | NAZIS IN MAJORITY IN DANZIG ELECTION; Hitlerites and Allies Get 51 Per Cent of Votes and Gov- ted New Volksrag. MINOR PARTIES PROTEST Socialism and Jews Said to Have Fled to Avoid Persecution -- Polish Leaders Are Calm. | True | Special Cable to THE NEW YORK TIMES | C1B 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/crowded-professions-still-goal-of-students-despite-lack-of-fitness.html | Crowded Professions Still Goal of Students Despite Lack of Fitness, Inquiry Shows | True | | C1B 190817 |

| Digital Date | Print Date | URL | Description | | Notes | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/all-around-the-hatters-box.html | All Around the Batter's Box. | True | | Reg. US. Pat. Off.By John Kieran. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/dedicate-a-play-ground-500-at-ceremony-at-israel-orphan-asylum-in.html | DEDICATE A PLAYGROUND.; 500 at Ceremony at Israel Orphan Asylum in East 2d Street. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/bond-notes.html | BOND NOTES. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/geneva-tells-of-aid-to-worlds-workers.html | GENEVA TELLS OF AID TO WORLD'S WORKERS; Labor Office Says Slump Has Brought Effort for Manage- ment of Economic Affairs. | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/charles-f-lembke-retired-member-of-a-new-yorkoptical-concern.html | CHARLES F. LEMBKE.; Retired Member of a New York Optical Concern. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/heavy-contracts-low-engineering-construction-awards-for-under-last.html | HEAVY CONTRACTS LOW.; Engineering Construction Awards for Under Last Year's Figures. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/thug-shot-3-seized-robbing-beer-garden-gunmen-trapped-by-detectives.html | THUG SHOT, 3 SEIZED ROBBING BEER GARDEN; Gunmen Trapped by Detectives in 47th Street After Locking Victims in Refrigerator. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/eaton-will-teach-drama-at-yale-dramatic-critic-is-appointed-to-take.html | EATON WILL TEACH DRAMA AT YALE; Dramatic Critic is Appointed to Take Over Prof. Baker's Playwriting Class. STUDENT OF PREDECESSOR He Took Course When Baker Was at Harvard -- Has Been Prolific Author on Drama. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/2-office-buildings-burn.html | 2 OFFICE BUILDINGS BURN.; Elizabeth Blaze Destroys a Legal Records -- Damage at $200,000. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/british-face-rift-on-tariff-policy.html | BRITISH FACE RIFT ON TARIFF POLICY; Cabinet Is Said to Be Split Between High Protectionists and Reciprocity Advocates. TEST IS LIKELY TOMORROW Baldwin Is Expected to Call on Conservatives to Prevent the Resignation of MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/amherst-expects-notables.html | Amherst Expects Notables. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/pelham-holy-name-unit-meets.html | Pelham Holy Name Unit Meets. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/grey-fox-outsails-eight-rival-craft-mchehaels-boat-wins-in-star.html | GREY FOX OUTSAILS EIGHT RIVAL CRAFT; McHelhad's Boat Wins in Star Class at Manhasset Bay Yacht Club Regatta. ESKIMO III ALSO SCORES First Among Class B Dinghies -- Betty is Meteor Victor at Port Washington. | True | By John Rendel special To the New York Times. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/jews-summoned-to-war.html | JEWS SUMMONED TO 'WAR.'; Rabbi Wise Calls Upon Youth to Fight Oppressors of Race. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/nine-get-n-y-u-awards.html | NINE GET N.Y.U. AWARDS.; Fellowships and Scholarships in Graduate School Listed. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/daughter-to-mrs-austen-t-gray.html | Daughter to Mrs. Austen T. Gray. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/marius-daudre.html | MARIUS DAUDRE. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/paris-puts-gold-loan-at-uppermost-need.html | PARIS PUTS GOLD BASE AS UPPERMOST NEED; Holds Anxiety Will Continue Until Dollar and Pound Are Stabilzed. | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/housing-projects-fought-by-jurors-r-f-c.html | HOUSING PROJECTS FOUGHT BY JURORS; R.F.C. Aid to Knickerbocker Village and Hillside Project Opposed by Association. NO BENEFIT TO SLUMS SEEN New Authority to Carry Out Low Rent Building in 'Blighted Areas' Is Advocated. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/ousted-mayor-views-defeat-as-a-victory.html | OUSTED MAYOR VIEWS DEFEAT AS A VICTORY; Dollard, Loser in Court Fight Over Oyster Bay Cove Post, Awaits Next Election. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/fine-captures-16-games.html | FINE CAPTURES 16 GAMES.; Draws Twice In Chess Exhibition -- Empire City Club Wins. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/sall-auto-race-victor.html | SALL AUTO RACE VICTOR.; Captures 25-Mile Sweepstakes at Woodbridge Track. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/all-commodities-sweep-forward-in-week.html | All Commodities Sweep Forward in Week; Many at New 1933 Peaks as Trading Grows | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/n-y-a-c-tops-st-johns.html | N.Y.A.C. TOPS ST. JOHN'S.; Captures Baseball Game, 6-5, With Three-Run Rally in Eighth. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/resident-offices-report-on-trade-call-for-cotton-outstanding-as.html | RESIDENT OFFICES REPORT ON TRADE; Call for Cottons Outstanding as Warmer Weather Spurs Summer Apparel Buying. LINENS ALSO SELL FREELY Seersucker Dresses, white Coats and Sweater Sets Active -- Buy Men's Wear for Promotions. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/wheat-carry-over-hinges-on-exports-it-will-be-as-large-as-ever-if.html | WHEAT CARRY-OVER HINGES ON EXPORTS; It Will Be as Large as Ever if Shipments Abroad Hold Present Level. SMALLER CROPS OFFSET Unless Acreage Is Further Re- duced, 200,000,000 Bushels Excess Is Predicted in 1933. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/city-college-rotc-review-today.html | City College R.O.T.C. Review Today | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/10000-see-kerry-score-irish-gaelic-football-champions-beat-bay.html | 10,000 SEE KERRY SCORE.; Irish Gaelic Football Champions Beat Bay State Team, 17-4. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/new-idea-on-china-indicated-by-ishii.html | NEW 'IDEA' ON CHINA INDICATED BY ISHII; Questioned Here on Chinese Boycott, He Says He Is 'Developing' a Proposal. DISCUSSES LONDON ISSUES Head of Tokyo Mission a Guest at Functions Here and in Boston Before Sailing Friday. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mrs-john-berry.html | MRS. JOHN BERRY. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/four-districts-dry-in-delaware-county-state-elects-entire-repeal.html | FOUR DISTRICTS DRY IN DELAWARE COUNTY; State Elects Entire Repeal Delegation by Vote of 45,396 to 13,236. NEVADA MAJORITY GROWS It Appears Likely That the Drys Will Not Have a Single Dele- gate in Convention. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/dodgers-conquer-giants-by-5-to-4.html | DODGERS CONQUER GIANTS BY 5 TO 4; Set Back Rivals for First Time This Year and End Losing Streak of 5 Games. FREDERICK'S HOMER AIDS Circuit Drive by Leslie Climaxes Losers' 4-Run Rally in 8th -- New York Falls to Third. | True | By Roscoe McGowen. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/seize-4-in-50000-theft.html | SEIZE 4 IN $50,000 THEFT.; Police Trap Warehouse Thieves -- Two Hurt in Leap From Roof. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/tracy-and-midge-evans-in-a-comedy-concerned-with-the-activities.html | Lee Tracy and Madge Evans in a Comedy Concerned With the Activities of an Ambulance Chaser. | True | By Mordaunt Hall.d.d. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/james-f-busey-v.html | JAMES F. BUSEY. v | True | Special to THROW YORK TIME*. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/two-yale-men-on-harvard-program.html | Two Yale Men on Harvard Program | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/tax-revolt-possible.html | Tax Revolt Possible. | True | D.V.M. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/britain-honors-war-dead-united-states-memorial-day-ob-served.html | BRITAIN HONORS WAR DEAD.; United States Memorial Day Ob- served at Two Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/cleaning-trade-unites.html | CLEANING TRADE UNITES.; Kings, Queens and Nassau Groups Meet on Stabilization Plan. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/garden-party-given-by-w-h-vanderbilts.html | GARDEN PARTY GIVEN BY W. H. VANDERBILTS; Newport Residence Is Scene of Fete for Women's Republican Club -- Others Entertain. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/central-park-site-of-athletic-meet-schoolboy-competition-on-june.html | CENTRAL PARK SITE OF ATHLETIC MEET; Schoolboy Competition on June 24 Is Expected to Draw Crowd of 50,000. MANY GROUPS BACK EVENT Quarter-Mile Track to Be Built on Rough Ground of the Lower Reservoir Tract. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/pirates-kill-two-on-chinese-steamer.html | PIRATES KILL TWO ON CHINESE STEAMER; Seize Ship, Bound for Shanghai, by Ruse -- Kidnap Two Wealthy Chinese for Ransom. | True | Special Cable to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/a-unified-relief-plan.html | A UNIFIED RELIEF PLAN. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/the-rev-dr-r-h-gesner.html | THE REV. DR. R. H. GESNER. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/offer-for-rail-notes-public-utility-corporation-to-buy-south.html | OFFER FOR RAIL NOTES.; Public Utility Corporation to Buy South American 6s. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/germany-sees-definite-recovery-here-but-leaders-differ-on-cause.html | Germany Sees Definite Recovery Here, But Leaders Differ on Cause of Revival | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/red-and-gun.html | Red and Gun | True | By Vernon van Ness. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/plans-for-dollar-still-puzzle-paris.html | PLANS FOR DOLLAR STILL PUZZLE PARIS; Conflict Seen in Roosevelt's Currency Proposals and Budget Balancing. FOREIGN TRADE A FACTOR United States, It Is Held, Must Look Beyond an Increase in Domestic Prices. | True | By HENRAND MARONI. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/mrs-gustave-roettigen.html | MRS. GUSTAVE ROETTIGEN. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/refining-human-instincts.html | Refining Human Instincts. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/policy-here-awaited-london-views-world-revival-as-dependent.html | POLICY HERE AWAITED.; London Views World Revival as Dependent on Confidence. | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/dr-john-c-robertson.html | DR. JOHN C. ROBERTSON. | True | Special Cable to THE NEW Tome Tons. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/chamber-group-for-gold-report-to-state-body-urges-ap-peal-to.html | CHAMBER GROUP FOR GOLD.; Report to State Body Urges Ap- peal to Roosevelt. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/2-auto-racers-killed-in-indianapolis-drive-william-denver-and.html | 2 AUTO RACERS KILLED IN INDIANAPOLIS DRIVE; William Denver and Mechanic Lose Control of Car Going 105 Miles an Hour. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/beer-in-closed-bank.html | BEER IN CLOSED BANK.; Reopened as Inn With Vaults Used to Store Brew. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/argentina-closes-port-to-bolivia-cuts-off-war-supplies-of-wheat.html | ARGENTINA CLOSES PORT TO BOLIVIA; Cuts Off War Supplies of Wheat, Beef and Motor Fuel for Chaco Troops. | True | Special Cable to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/dempsey-and-baer-in-fast-workout.html | DEMPSEY AND BAER IN FAST WORKOUT; Ex-Champion Engages in Brisk Bout a Day After Sparring With Scheming. 2,000 CHEER LUDFIBITION Monona Mauler Lands Numerous Lefts in Two-Minute Session at Atlantic City. | True | By Joseph C. Nichols special To the New York Times. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/son-to-mrs-hugh-herndon-jr.html | Son to Mrs. Hugh Herndon Jr. | True | Special to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/i-lawrence-whitty.html | I LAWRENCE WHITTY. | True | I Special to Toe row TOOK Totes. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/reich-now-says-status-of-germans-in-next-olympics-has-not-been.html | Reich Now Says Status of Germans in Next Olympics Has Not Been Settled | True | Wireless to THE NEW YORK TIMES. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/monkeys-antics-wreck-pet-shop.html | MONKEY'S ANTICS WRECK PET SHOP; Nemo Swings Into Action as Amused Crowd and Helpless Policeman Look On. UPSETS FISH AND BIRDS Bombards Other Animal With Dog Food Until Owner Finally Arrives and Locks Him Up. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/south-shore-four-wins.html | SOUTH SHORE FOUR WINS.; Downs Fort Hamilton Freebooters by 10-3 in Opening Game. | True | | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/everest-climbers-set-up-camp-five-tents-pitched-at-25600-feet-after.html | EVEREST CLIMBERS SET UP CAMP FIVE; Tents Pitched at 25,600 Feet After Storms Frustrate an Earlier Attempt. DASH FOR PEAK DUE SOON Expedition Must Make All-Out Effort Before Monsoon Moves Up From Calcutta. | True | The Hugh Ruttledge, Leader, Mount Everest Climbing Expedition,copy-right, 1933. By Nana, Inc., and the New York Times. | C18 190817 |
| 1933-05-29 | 1933-05-29 | https://www.nytimes.com/1933/05/29/archives/aviatrix-killed-in-syria-fraulein-von-etzdorf-crashes-on-flight-to.html | AVIATRIX KILLED IN SYRIA.; Fraulein von Etzdorf Crashes on Flight to the Far East. | True | | C18 190817 |

| Digital Date | Print Date | URL | Title/Description | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/utility-system-earns-3297225.html | UTILITY SYSTEM EARNS $3,297,225; Engineers Public Service Shows Net Income for Year at 51 c a Share, Down From $1.91. GROSS OFF TO $43,050,958 Compares With $49,464,360 In Previous Period -- Constituent Companies Report. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/holdens-salary-150000.html | Holden's Salary $150,000. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/funionists-study-colby-for-mayor-turn-to-exsecretary-of-state-to.html | FUSIONISTS STUDY COLBY FOR MAYOR; Turn to Ex-Secretary of State to Lead Tammany Foes if Seabury Won't Reconsider. LEADERS FAVOR THE MOVE Hold Independent Democrat Is Effective Campaigner and Will Satisfy All Factions. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/residential-building-shows-gain.html | Residential Building Shows Gain. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/swiss-vote-down-federal-pay-cut.html | Swiss Vote Down Federal Pay Cut. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bears-annex-two-again-lead-league-defeat-jersey-city-by-30-21.html | BEARS ANNEX TWO, AGAIN LEAD LEAGUE; Defeat Jersey City by 3-0, 2-1 at Newark and Move Ahead of Toronto. WEAVER WINS HIS TENTH Limits Losers to Three Hits in Opener -- Single by Soltagower Decides Second. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/business-notes.html | BUSINESS NOTES. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/edisons-secretary-80-years-old-today-wh-meadowcroft-inventors-aide.html | EDISON'S SECRETARY 80 YEARS OLD TODAY; W.H. Meadowcroft, Inventor's Aide for Three Decades, Visits Laboratory Daily. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/26-on-art-faculty-students-league-announces-staff-for-next-fall.html | 26 ON ART FACULTY; Students' League Announces Staff for Next Fall. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/many-new-products-expected-in-fall-of-trade-upturn-holds.html | Many New Products Expected In Fall if Trade Upturn Holds | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/youth-told-to-end-misery-and-want-dr-searle-urges-graduates-of.html | YOUTH TOLD TO END MISERY AND WANT; Dr. Searle Urges Graduates of Scudder School Not to Stay Aloof From Life. SCORES POVERTY IN CITY A Civilization That Tolerates 'Tragic' Conditions of the Jobless Here Is Not God-Given, He Says. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/senator-king-asks-pressure-on-nazis.html | SENATOR KING ASKS PRESSURE ON NAZIS; Tells Bnai Brith Meeting in Philadelphia German Policy Is World Obstacle. | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/edward-arlington-leases-berwick-hotel-in-newark.html | Edward Arlington Leases Berwick Hotel in Newark. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/troy-and-albany-invite-roosevelt.html | Troy and Albany Invite Roosevelt. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/aid-for-importers-proposed-to-roper-merchants-association-urges.html | AID FOR IMPORTERS PROPOSED TO ROPER; Merchants Association Urges Informational Service as Vital to Business. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mother-of-20-dies-at-44.html | Mother of 20 Dies at 44. | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nyu-ace-leads-epee-qualifiers-jose-de-capriles-sets-pace.html | N.Y.U. ACE LEADS EPEE QUALIFIERS; Jose de Capriles Sets Pace as 8 Gain Right to Compete in U.S. Tournament. TEST LASTS SEVEN HOURS Field of 26 Takes Part at Travers Island -- Two From New York A.C. Capture Places. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/aid-for-cities.html | AID FOR CITIES. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/1676-more-jobs-offered.html | 1,676 More Jobs Offered. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/french-veterans-reply-but-nation-save-for-simple-rite-in-paris.html | FRENCH VETERANS REPLY.; But Nation, Save for Simple Rite in Paris, Ignores Nazi Fete. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-holm-betters-mark-clips-pacific-coast-300yard-medley-swimming.html | MISS HOLM BETTERS MARK.; Clips Pacific Coast 300-Yard Medley Swimming Record. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/investors-in-britain-become-more-daring-turning-from-giltedge-issues.html | INVESTORS IN BRITAIN BECOME MORE DARING; Turning From Gilt-Edge Issues In Their Search for Larger Returns. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lucyk-bearnsley-plights-her-troth-her-fiance-is-bayard-f-pope-jr.html | LUCYK, BEARNSLEY PLIGHTS HER TROTH; Her Fiance Is Bayard F. Pope Jr. of This City and Bronx -- elle, N. Y. HE STUDIED AT ST. PAUL'S Bride-to-Be a Granddaughter of Late Dr. W. E. Lindsoll. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/morgan-testimony-interests-london-considerable.html | MORGAN TESTIMONY INTERESTS LONDON; Considerable Mystification on Motives Behind Inquiry by the Senate. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/herman-c-darrow.html | HERMAN C. DARROW. | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/war-dead-honored-in-east-orange.html | War Dead Honored in East Orange | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-cabinet-in-ecuador-foreign-ministry-is-not-filled.html | NEW CABINET IN ECUADOR.; Foreign Ministry Is Not Filled -- La Fronte Is Mentioned. | True | Special Cable to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/duncan-takes-auto-race-scores-in-main-event-of-opening-program-at.html | DUNCAN TAKES AUTO RACE; Scores in Main Event of Opening Program at Deer Park. | True | Special to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-ettmore-engaged-to-marry-betrothal-to-william-a-w.html | MISS ETTMORE ENGAGED TO MARRY; Betrothal to William A. W. *; Stewart Announced by Mr. and Mrs. R. C. Wetmore. WEDDING SET FOR JULY 1 Bride-to-Be Descendant of A. R. Wetmore Fiance Grandson of Late Robert W. de Forest. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/double-victory-of-bonthron-of-princeton-in-title-meet.html | Double Victory of Bonthron of Princeton In Title Meet Laid to Remarkable Stamina | True | By Arthur J. Daley. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/charles-c-peirce-engineer-dies-at-66.html | CHARLES C. PEIRCE, ENGINEER, DIES AT 66; First Man to Electrify a Steam Railroad Long With Gen- eral Electric Company. | True | Special to Tat New YORK TIMM. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/scientific-basis-for-faith-urged-dr-macneill-calls-for.html | SCIENTIFIC BASIS FOR FAITH URGED; Dr. MacNeill Calls for Drawing of Conclusions on Religion From Observed Facts. GOD NOT IN A SYLLOGISM Text of the Great Realities of Chris- tianity Proposed in Sermon at Riverside Church. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/japanese-students-aim-to-widen-strike-kyoto-university-president.html | JAPANESE STUDENTS AIM TO WIDEN STRIKE; Kyoto University President Withdraws Resignation in Fight Over Professor. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/prospects-bright-for-arms-accord-possibility-seen-of-bringing.html | PROSPECTS BRIGHT FOR ARMS ACCORD; Possibility Seen of Bringing All Except Japan Into Line Before Economic Parley. PAST WEEK SAW PROGRESS Virtual Agreement Reached on Standardizing Armies and Reducing Service Period. | True | By Clarence K. Streit wireless To the New York Times. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-problems-in-slump-currency-disorders-and-world.html | NEW PROBLEMS IN SLUMP.; Currency Disorders and World Politics Complicate Situation. | True | Wireless to THE NEW YORK TIMES. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nazi-judicial-curb-protested-by-bar.html | NAZI JUDICIAL CURB PROTESTED BY BAR; 51 Prominent Lawyers Here 'Shocked' by Ousting of Judges and Lawyers. VIOLATION OF LAW IS SEEN Germany 'Promised at Paris to Protect Its Minorities,' Letter to Hull Says. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/argentina-and-chile-sign-trade-treaty.html | Argentina and Chile Sign Trade Treaty. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/henry-s-white-1.html | MRS. HENRY S. WHITE. 1 | True | Special to THX NEW YORK Tomm. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/contumacious-mr-koenig.html | CONTUMACIOUS MR. KOENIG. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/manhattan-land-now-5500000000-emergency-force-of-borough-head.html | MANHATTAN LAND NOW $5,500,000,000; Emergency Force of Borough Head Completes 2-Year Task of Making Valuation Map. SHIFTING VALUES SHOWN Highest Priced Properties Concentrated in Downtown and Midtown Sections. | True | | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/a-british-musical-comedy.html | A British Musical Comedy. | True | A.D.S. | CIII 190817 |
| 1953-05-29 | 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/commodity-average-continues-to-rise-now-11-above-1931-lowest.html | COMMODITY AVERAGE CONTINUES TO RISE Now 11% Above 1931 Lowest -- British Prices Slightly Up for Week. | True | | CIII 190817 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/parleys-with-poland-likely.html | Parleys With Poland Likely. | True | Special Cable to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/prince-of-wales-at-levee-the-king-has-rheumatism.html | Prince of Wales at Levee; The King Has Rheumatism | True | By the Canadian Press. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/amy-johnson-to-fly-here-she-and-captain-mollison-plan-nonstop.html | AMY JOHNSON TO FLY HERE.; She and Captain Mollison Plan Non-Stop Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/leaves-utility-commission.html | Leaves Utility Commission. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/breasted-returns-from-near-east-tour.html | BREASTED RETURNS FROM NEAR EAST TOUR; Tells of Unearthing Aqueduct That Supplied Persepolis in Time of Darius and Xerxes. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/auto-drivers-throng-to-renew-licenses.html | AUTO DRIVERS THRONG TO RENEW LICENSES; Offices Closed Today, but Will Reopen Tomorrow, Last Day. Present Permits Are Good. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-r-c-gambee-civic-leader-dead-chairman-of-the-englewood-hospital.html | MRS. R. C. GAMBEE, CIVIC LEADER, DEAD; Chairman of the Englewood Charity Ball for Many Years. | True | Special to THE NEW TORS Tmm. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/degrees-granted-by-the-tuck-school.html | DEGREES GRANTED BY THE TUCK SCHOOL; President Hopkins of Dartmouth Bestows Honors on Graduating Class of 25. | True | Special to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/plymouth-reports-record-sales.html | Plymouth Reports Record Sales. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/girls-tennis-postponed.html | Girls' Tennis Postponed. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mac-murray-sues-over-judgment.html | Mac Murray Sues Over Judgment. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sharp-advance-in-paris.html | Sharp Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bonds-are-active-but-easier-in-tone.html | BONDS ARE ACTIVE BUT EASIER IN TONE; Average of Industrials and Utilities Better Than of Rails in Domestic Group. FEDERAL LIST IRREGULAR Foreign Loans Lower on New York Stock Exchange -- Prices End Uneven on Curb. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cm-fairs-are-hosts-at-white-sulphur.html | C.M. FAIRS ARE HOSTS AT WHITE SULPHUR; Other New Yorkers Entertaining Are the A.G. Todds and the Melton Kingsley s. | True | Special to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/harriman-inquiry-pushed-senate-committee-agrees-to-ask-for.html | HARRIMAN INQUIRY PUSHED; Senate Committee Agrees to Ask for Additional Funds. | True | | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/schacht-says-reich-cant-meet-credits-reichsbank-president-asserts.html | SCHACHT SAYS REICH CAN'T MEET CREDITS; Reichsbank President Asserts Transfers on Private Debts Are Draining Reserves. 30 BANKERS HEAR APPEAL Representatives of Creditors in Six Countries Await Proposals for Settlement. DR. SCHACHT PLEADS FOR TIME ON DEBTS | True | By Guido Enderis wireless To the New York Times By Guido Enderis. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/schacht-backs-morgan-inquiry-glass-threatened.html | SCHACHT BACKS MORGAN INQUIRY; Glass Threatened; President Tells Senators He Supports Banking Investigation 'Without Limit.' VIRGINIAN STILL OPPOSED Anonymous Letters Say His Life Will Be Taken for 'Defense' of Bankers. WATERWAY PACT DRAWN O'Laflin Sees Morgan Fighting St. Lawrence Treaty Through State Commerce Chamber. ROOSEVELT BACKS MORGAN INQUIRY | True | Special to THE NEW YORK TIMES. | CIII 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/women-decoys-jailed-two-who-lured-men-to-be-robbed-sent-to.html | WOMEN DECOYS JAILED; Two Who Lured Men to Be Robbed Sent to Reformatory. | True | | CIII 191598 |

| Digital Date | Print Date | URL | | | Special to | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/furriers-group-sued-union-accuses-employers-of-violating-agreement.html | FURRIERS GROUP SUED.; Union Accuses Employers of Violating Agreement. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/mortgage-certificates-means-to-protect-holders-has-been-devised-by.html | MORTGAGE CERTIFICATES.; Means to Protect Holders Has Been Devised by State. | True | GEORGE W. NAUMBURG. | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/new-federal-issue-to-bring-big-drive-woodin-may-revive-the-liberty.html | NEW FEDERAL ISSUE TO BRING BIG DRIVE; Woodin May Revive the Liberty Loan Campaigning for the June 15 Offering. AIMS AT SMALL INVESTORS $750,000,000 in 5-Year Notes Likely to Be Floated -- R.F.C. and Relief to Get Part. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/athletics-at-navy-get-229-letters-superintendent-of-academy-makes.html | ATHLETICS AT NAVY GET 229 LETTERS; Superintendent of Academy Makes Presentations at Ceremony in Stadium. 2 HONORED IN 3 SPORTS Kane and Borries Rewarded for Their Versatility -- Former Receives Navy A.A. Sword. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/hull-disappointed-on-arms-measure-urges-senate-groups-changing-of.html | HULL DISAPPOINTED ON ARMS MEASURE; Senate Group's Changing of Embargo Plan Held Not in Accord With Administration. NEW DEADLOCK AT GENEVA Britain and Italy Stand in Way of Agreement on Definition of Aggression. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/wilmington-plants-speed-up.html | Wilmington Plants Speed Up. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/world-trade-body-gathers-in-vienna-fa-filene-tells-chamber.html | WORLD TRADE BODY GATHERS IN VIENNA; F.A. Filene Tells Chamber Distribution Is Key to Economic Problems. POST-WAR POLICY SCORED German Delegate Says Treatment of Loans for Destruction as Investments Caused Crash. | True | Special Cable to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/deadlockever-definition.html | Deadlock Over Definition. | True | Wireless to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/warner-named-at-yale-member-of-1932-olympic-team-is-picked-as-track.html | WARNER NAMED AT YALE.; Member of 1932 Olympic Team Is Picked as Track Captain. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/russell-modifies-opinion-now-believes-only-certain-element.html | RUSSELL MODIFIES OPINION.; Now Believes Only 'Certain Element' at City College Is Radical. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/industrialists-hailed-lord-contee-percy-sees-business-men-as-best.html | INDUSTRIALISTS HAILED.; Lord Eustace Percy Sees Business Men as Best Statesmen. | True | Wireless to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/hughes-criticizes-ruling-by-lowell-chief-justice-spurs-boston.html | HUGHES CRITICIZES RULING BY LOWELL; Chief Justice Spurns Boston Verdict Because Judge Told Jury That Defendant Lied. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/st-lawrence-in-vann-53-shows-strong-attacks-to-triumph-over.html | ST. LAWRENCE IN VAN, 5-3.; Shows Strong Attack to Triumph Over Clarkson at Potsdam. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/edison-aide-80-celebrates.html | Edison Aide, 80, Celebrates. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/to-hire-300-in-alabama-mills.html | To Hire 300 in Alabama Mills. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/rochester-prevails-50-blanks-toronto-for-7th-victory-in-row-and.html | ROCHESTER PREVAILS, 5-0.; Blanks Toronto for 7th Victory in Row and Takes 2d Place. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/two-quit-deutsche-bank-wassermann-and-frank-likely-to-be-advisers.html | TWO QUIT DEUTSCHE BANK.; Wassermann and Frank Likely to Be Advisers. | True | Special Cable to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/frank-j-lechner.html | FRANK J. LECHNER. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/1000-attend-dance-in-greenwich-bergasten-and-cabaret.html | 1,000 ATTEND DANCE IN GREENWICH CLUB; Bergasten and Cabaret Are Features of Fete Held for Stepney Fresh Air Home. PARTIES OVER WEEK-END Hosts Include Mr. and Mrs. G.H. Crane, John H. Vincents and Mr. and Mrs. W. Cummings. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/redskept-in-order-police-direct-march-of-demonstrating-farriers-on.html | REDS KEPT IN ORDER.; Police Direct March of Demonstrating Farriers on 7th Av. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/nine-get-bible-institute-diplomas.html | Nine Get Bible Institute Diplomas. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/nurse-and-baby-vanish-police-hunt-child-missing-after.html | NURSE AND BABY VANISH; Police Hunt Child, Missing After Dismissal of Attendant. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/21-harvard-sigma-xi-one-of-new-members-is-undergraduate-first.html | 21 TO HARVARD SIGMA XI.; One of New Members Is Undergraduate, First So Honored. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/old-saloon-barred-mulrooney-pledges-beer-board-to-stamp-out-crime.html | OLD SALOON BARRED; MULROONEY PLEDGES; Beer Board to Stamp Out Crime Resorts, Assuring Decent Sale, He Says. WARNS OF FEE RACKET License Date Extended 15 Days Because of Delays in Setting Up Control. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/kirlak-picked-at-navy-coxswain-for-first-time-in-history-of-academy.html | KIRLAK PICKED AT NAVY.; Coxswain, for First Time in History of Academy, to Lead Crew. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/army-officer-cut-is-now-abandoned-retirement-of-3000-offset-by-need.html | ARMY OFFICER CUT IS NOW ABANDONED; Retirement of 3,000 Offset by Need of 6,000 for Conservation Camps. BILLION IN SAVINGS SEEN Douglas Believes Next Budget Will Be Nearly Balanced by Cuts and Beer Tax. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/yacht-captain-dies-in-fall-from-boat-topples-into-water-at-bronx.html | YACHT CAPTAIN DIES IN FALL FROM BOAT; Topples Into Water at Bronx Pier -- Believed to Have Had a Heart Attack. RESCUERS MOVE IN VAIN James Melton, Singer, Dives After Officer -- Resuscitation Efforts Fail. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/beer-license-racket-bared-by-mulrooney-excconvict-seized-on-charge.html | BEER LICENSE RACKET BARED BY MULROONEY; Ex-Convict Seized on Charge of Impersonating Federal Officer -- Office Raided. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/mrs-john-a-moffitt.html | MRS. JOHN A. MOFFITT. | True | Sp e[c]al to THE NEW YORK TIMES.1 | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/mccluskey-track-ace-ill-has-grip-and-will-be-unable-to-run-again.html | McCLUSKEY, TRACK ACE, ILL; Has Grip and Will Be Unable to Run Again This Spring. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/mrs-samuel-hood.html | MRS. SAMUEL HOOD. | True | Special to THE New YORK TIMES. | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/2-killed-as-plane-crashes-in-woods-state-flier-and-passenger-fall.html | 2 KILLED AS PLANE CRASHES IN WOODS; State Flier and Passenger Fall in Heavy Drizzle Near Westchester Lake. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/no-assembly-cuts-by-presbyterians-reductions-in-roll-and-frequency.html | NO ASSEMBLY CUTS BY PRESBYTERIANS; Reductions in Roll and Frequency of Meetings Rejected as Columbus Session Ends. $400 GIVEN CITY RELIEF Cleveland Is Chosen for Convening Next Year -- Split on Missions Is Ignored. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/dartmouth-lists-dates-eleven-will-close-1934-season-by-playing.html | DARTMOUTH LISTS DATES.; Eleven Will Close 1934 Season by Playing Tigers at Princeton. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/principal-ends-his-life-jb-miller-of-old-greenwich-school-ill-was.html | PRINCIPAL ENDS HIS LIFE.; J.B. Miller of Old Greenwich School, Ill, Was Asked to Resign. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/the-ambassadors-bullfight.html | The Ambassador's Bull-Fight. | True | MARGUERITE C. MAIRE. | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/plans-to-reorganize-union-trust-of-baltimore-to-raise-deposit.html | PLANS TO REORGANIZE.; Union Trust of Baltimore to Raise Deposit Withdrawal Limit. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/h-h-bryn-dead-norwegian-diplomat-popular-in-washington-in-his.html | H. H. BRYN DEAD; NORWEGIAN DIPLOMAT; Popular in Washington in His Seventeen Years as Minister to the United States. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/mrs-minnie-richter.html | MRS. MINNIE RICHTER. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/board-says-prices-are-not-inflated-conference-group-points-out.html | BOARD SAYS PRICES ARE NOT INFLATED; Conference Group Points Out That Considerable Leeway Still Exists. MIGHT RISE 40 PER CENT Before Reaching June, 1930, Level From March Low -- Defines 'Reflation' and Inflation. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/oil-carb-voted-by-texas-house.html | Oil Carb Voted by Texas House. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/dobbin-thrift-aids-charity-auction-saddle-horse-used-as-ad-for.html | DOBBIN THRIFT AIDS CHARITY AUCTION; Saddle Horse Used as Ad for Federation Sale Thursday, When It Will Go on Block. NEWS SPREAD BY SKATERS Girls and Boys in Costumes Give Notice of Event -- Babe Ruth to Autograph Baseballs. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/koenig-supported-by-district-chiefs-move-to-oust-county.html | KOENIG SUPPORTED BY DISTRICT CHIEFS; Move to Oust County Chairman Faces Virtually Solid Party Organization. OPPOSITION SPEEDS PLANS Several Leadership Fights In View -- Big Crowd Expected at Meeting Tomorrow. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/nassau-takes-lead-in-womens-golf-defeats-salisbury-41-in-class-a.html | NASSAU TAKES LEAD IN WOMEN'S GOLF; Defeats Salisbury, 4-1, in Class A Division of Long Island Interclub Series. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/union-agent-shot-by-a-jobseeker-disgruntled-member-wounds-him.html | UNION AGENT SHOT BY A JOB SEEKER; Disgruntled Member Wounds Him Critically at Office of Dress Workers' Board. FLEES, THEN SURRENDERS Asserts Victim Caused Him to Lose New Position by Refusing to Sign Working Card. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/economic-adjustments.html | Economic Adjustments. | True | E.C. FROST. | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/roosevelts-aid-hailed-by-pecora-attorney-will-return-to-capital.html | ROOSEVELT'S AID HAILED BY PECORA; Attorney Will Return to Capital Today to Resume Hearing Tomorrow. ATTACKED BY J.C. HACKETT Charged With Irregularities In Office Here -- 'Let Them Come On,' Is Retort. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/friends-bid-division-farewell-at-dinner-chinquaune-sits-at-table.html | FRIENDS BID DIVISION FAREWELL AT DINNER; Chinquaune Sits at Table With Notables -- Museum Head to Join Johnsons in Africa. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/rate-on-certificates-cut.html | Rate on Certificates Cut. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/grand-band-methods.html | Grand-Band Methods." | True | W.W. GRANT. | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/city-must-give-cause-for-dumping-delay-supreme-court-orders.html | CITY MUST GIVE CAUSE FOR DUMPING' DELAY; Supreme Court Orders Special Master to Report on Plea in New Jersey Complaint. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/scots-hold-games-today-united-class-of-metropolitan-area-to-vie-at.html | SCOTS HOLD GAMES TODAY.; United Class of Metropolitan Area to Vie at Ulmer Park. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/jelke-testimony-ends-decision-is-likely-tomorrow-in-newport-divorce.html | JELKE TESTIMONY ENDS.; Decision Is Likely Tomorrow In Newport Divorce Suit | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/arkansas-teller-fatally-hurt.html | Arkansas Teller Fatally Hurt. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/goebbels-in-rome-for-fascist-study-german-propaganda-chief.html | GOEBBELS IN ROME FOR FASCIST STUDY; German Propaganda Chief Continues Line of Visits of Hitler's Aides. | True | Wireless to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/gunmen-kill-man-as-traffic-waits-stop-car-in-busy-east-side-street.html | GUNMEN KILL MAN AS TRAFFIC WAITS; Stop Car in Busy East Side Street, Toss Out Victim and Shoot Him Four Times. THEN DRIVE CALMLY Off Hundreds See Slaying of Jeweler Who Was Freed of Charge of Being Whitemore Fence. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/offers-10-rise-in-garment-strike.html | Offers 10% Rise in Garment Strike. | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/voliva-in-bankruptcy-receivers-for-zion-industries-named-in-chicago.html | VOLIVA IN BANKRUPTCY.; Receivers for Zion Industries Named in Chicago Court. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/senate-votes-ogdensburg-bridge.html | Senate Votes Ogdensburg Bridge. | True | | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/gandhi-ends-fast-weak-but-happy-his-friends-rejoice-as-he.html | GANDHI ENDS FAST, WEAK BUT HAPPY; His Friends Rejoice as He Sips Orange Juice After 21 Days' Abstinence From Food. HE GREETS UNTOUCHABLES Expresses Joy at Presence of Those Whose Lot He Sought to Improve by His Ordeal. | True | Special Cable to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/cortelyou-to-head-power-body-again-edison-electric-institute-to-re.html | CORTELYOU TO HEAD POWER BODY AGAIN; Edison Electric Institute to Re-elect Him at Convention in Chicago Next Week. TO AVOID PUBLIC ISSUES Meeting to Consider Internal Affairs of the Industry -- Body-again-edison-electric-institute.html | True | Special to THE NEW YORK TIMES | CI8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1935/30/archives/canadians-to-sail-soon-bennett-and-other-delegates-to-london-will.html | CANADIANS TO SAIL SOON.; Bennett and Other Delegates to London Will Probably Go Friday. | True | | CI8 191598 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/farley-reviews-old-69th-postmaster-general-cheered-as-he-inspects.html | FARLEY REVIEWS OLD 69TH.; Postmaster General Cheered as He Inspects 165th Infantry. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/alonzo-b-lord.html | ALONZO B. LORD. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hotels-in-receivership-lady-chain-in-atlantic-city-acts-to-preserve.html | HOTELS IN RECEIVERSHIP.; Lady Chain In Atlantic City Acts to Preserve Assets. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/repudiating-engagements.html | Repudiating Engagements. | | True | ANNE S. PECK. | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/living-costs-drop-93-per-cent-in-a-year-industrial-board-survey.html | LIVING COSTS DROP 9.3 PER CENT IN YEAR; Industrial Board Survey Gives Decline Since April, 1929, as 27.9 Per Cent. FOOD PRICES MORE STABLE Rents Continue Downward and Clothing Prices 11.3% Below Preceding Year. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/city-college-head-wields-umbrella-upon-group-of-student.html | City College Head Wields Umbrella Upon Group of Student Pacifists; Police Rescue Dr. Robinson From Jeering Crowd of Anti-War Demonstrators That Bars His Way to R.O.T.C. Drill -- He Calls Incident 'Trivial but Annoying.' | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/herriot-defends-roosevelt-views-reports-to-deputies-on-talks.html | HERRIOT DEFENDS ROOSEVELT VIEWS; Reports to Deputies on Talks -- Stresses Importance of Agreement to Consult. CLASHES WITH DALADIER Premier Insists Paris Will Not Pay Dec. 15 Instalment to Us Without Moratorium. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bench-and-bar-in-germany.html | BENCH AND BAR IN GERMANY. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rev-edward-rudolf.html | REV. EDWARD RUDOLF. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bank-of-us-plea-denied.html | BANK OF U.S. PLEA DENIED.; Court Rejects Broderick's Request to Rush Directors' Trial. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/beer-hearing-links-egan-as-a-guest-hotel-record-indicates.html | BEER HEARING LINKS EGAN AS A 'GUEST'; Hotel Record Indicates Newark Ex-Official Occupied Suite of Racketeer in Washington. HE DENIES THE INFERENCE Says He Paid for Own Rooms and Did Not Know 'Feldman' -- Bankstein Letter Read. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/richards-endorsed-for-jersey-governor.html | RICHARDS ENDORSED FOR JERSEY GOVERNOR; Resolution of Atlantic County Republican Group Hails His Fight for State Economy. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/titanefoster.html | TitanoFoster. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/allison-stoeffen-gain-tennis-final-put-out-mangin-and-wood.html | ALLISON, STOEFEN GAIN TENNIS FINAL.; Put Out Mangin and Wood, Respectively, in Annual Tourney at South Orange. GLEDHILL LOSES IN UPSET Beaten by Bowden, Who Himself Bows in Semi-Fina -- Rain and Cold Mar Contests. | | True | By Allison Danzig special To the New York Times. | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/3000-yacht-vanishes-in-jersey.html | $3,000 Yacht Vanishes in Jersey. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/investment-group-accused-of-fraud-17-former-officials-of-fiscal.html | INVESTMENT GROUP ACCUSED OF FRAUD; 17 Former Officials of Fiscal Bond and Share Named in Accounting Suit. LOSS PUT AT $15,000,000 Defendants Operated Company and Subsidiaries for Personal Gain, Complaint Says. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tokyo-finds-gains-in-amity-with-us-johns-report-of-talks-with.html | TOKYO FINDS GAINS IN AMITY WITH US; John's Report of Talks With Roosevelt Create Hope for London Parley's Success. ARMS ISSUE LESS ACUTE Belief Is Held That President Sees No Harm in Giving Some New Leeway to Japan. | | True | By Hugh Byas special Cable To the New York Times. | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/troops-moved-to-kaiping.html | Troops Moved to Kaiping. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bank-bandits-kill-upstate-officer-pretty-boy-floyd-oklahoma-outlaw.html | BANK BANDITS KILL UP-STATE OFFICER; 'Pretty Boy' Floyd, Oklahoma Outlaw, Said to Be Among Rensselaer Raiders. CULVER (IND.) BAND SEIZED Tear Gas Forces Surrender in Woods -- Teller Is Fatally Shot in Arkansas. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/speculation-laid-to-excess-saving.html | SPECULATION LAID TO EXCESS SAVING; Production Equipment Then Is Increased Beyond the Buying Power, Engineers Declare. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/holds-industry-will-help-business.html | HOLDS INDUSTRY WILL HELP BUSINESS; Credit Group Executive Says Evidence of Definite Gains Are Already Apparent. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/sells-new-trade-era-foreign-minister-expects-much-of-argentine.html | CHILE SEES NEW TRADE ERA; Foreign Minister Expects Much of Argentine Treaty. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/french-fight-tax-with-trade-strike.html | FRENCH FIGHT TAX WITH TRADE STRIKE; Business Halts in Paris and Provinces as the Senate Votes Big Budget. PROTEST MEETINGS HELD Premier Takes Notice of Anti-Republican Sentiment -- Deficit at 3,477,000,000 Francs. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/economy-hauling-urged.html | ECONOMY HAULING URGED.; Jersey Democrats, In Platform, Assail 'Hostile Legislature.' | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/phoenix-seeks-permit.html | PHOENIX SEEKS PERMIT.; Brewery Long Under Inquiry Will Apply for a License. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mgraw-favored-as-allstar-pilot-his-selection-as-manager-of-national.html | MGRAW FAVORED AS ALL-STAR PILOT; His Selection as Manager of National League Team for Chicago Game Imminent. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/captain-dwight-hooker.html | CAPTAIN DWIGHT HOOKER. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/traced-by-letter-to-trenton.html | Traced by Letter to Trenton. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/negroes-here-mourn-slain-evangelist-thousands-visit-bier-of-dr-g-w.html | NEGROES HERE MOURN SLAIN EVANGELIST; Thousands Visit Bier of Dr. G. W. Becton, Shot by Thugs in Philadelphia Hold-Up. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/john-p-frenzel-sr.html | JOHN P. FRENZEL SR. | | True | Special to THE NEW YORK TIMES. 1 | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-cyrano-for-films-john-barrymore-to-appear-in-a-modernized.html | NEW CYRANO FOR FILMS.; John Barrymore to Appear in a Modernized Version of Play. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dan-oleary-dead-famed-as-walker-long-a-colorful-figure-in-the.html | DAN O'LEARY DEAD; FAMED AS WALKER; Long a Colorful Figure in the Athletic World, He Won Races With Weston. SUCCUMBS IN WEST AT 90 At 66 He Covered a Mile at the Beginning of Each Hour for 1,000 Consecutive Hours. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/naval-stores.html | NAVAL STORES. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/berlin-boerse-fairly-steady.html | Berlin Boerse Fairly Steady. | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/limitations-are-suspended.html | Limitations Are Suspended. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/roosevelt-tribute-to-cermakhtml | Roosevelt Tribute to Cermak. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/manton-is-asked-by-supreme-court-to-quit.html | MANTON IS ASKED BY SUPREME COURT TO QUIT; I.R.T. CASE; Suggestion Made That He Will Clear Way for Another Judge in Receivership Proceedings. LEGAL AUTHORITY UPHELD' Propriety' of Designating Himself District Judge Is Questioned by Van Devanter. HE HINTS HIS READINESS Only waited a Settlement of His Rights In the Controversy, He Indicates. WANTON CRITICIZED BY SUPREME COURT | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/realty-bargains-quietly-absorbed-small-investors-as-well-as-big-ing.html | REALTY BARGAINS QUIETLY ABSORBED; Small Investors as Well as Buying Syndicates Now Active in Market. MORTGAGORS GLAD TO SELL Prefer to Let Properties Go for First Lien Rather Than Continue Carrying Charges. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mr-rogers-on-a-flying-visit-finds-the-old-horse-thorny.html | Mr. Rogers, on a Flying Visit, Finds the Old Horse Thorny | | True | WILL ROGERS | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rumoring-radio-base-is-raided-at-mont-auk.html | RUMORING RADIO BASE IS RAIDED AT MONT AUK; They Seize at Elusive Station, Linked to Waters, Sought in Steinberg Disappearance. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/stocks-in-london-paris-and-berlin.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange, With Strength in Rubbers a Feature. BOOM ON FRENCH BOURSE International List Makes the Best Gains -- Prices Fairly Steady In Germany. | | True | Special Cable to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/automobile-output-finally-recedes-after-nine-weeks-of-gain.html | Automobile Output Finally Recedes After Nine Weeks of Gain | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hondurans-and-nicaraguans-rout-bandits-in-border-area.html | Hondurans and Nicaraguans Rout Bandits in Border Area | | True | Wireless to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/james-gormley.html | JAMES GORMLEY. | | True | Special to THE NEW YORK TIMES. 1 | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gain-in-balances-with-reserve-banks.html | GAIN IN BALANCES WITH RESERVE BANKS; $78,000,000 Increase Shown in Week by Member Institutions -- Deposits Rise. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/repaid-31-choice-in-withers-today.html | REPAID 3-1 CHOICE IN WITHERS TODAY; Quincy Stable's Entry Tops Field in $50,000 Race at Belmont Park. UTOPIAN IS STRONG RIVAL De Valera and Kerry Patch Also Rated Highly for the 58th Running of Classic. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/berkshire-season-now-under-way.html | BERKSHIRE SEASON NOW UNDER WAY; Great Barrington Garden Club Entertained by Mrs. Walter Prichard Eaton. SEVERAL HOMES OPENED Miss Mary Lincoln Aldrich Guest of Dr. and Mrs. A.E. Riggs -- Other Arrivals In Hills. | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fjbrennandead-exrepresentative.html | F.J.BRENNANDEAD, EX-REPRESENTATIVE; Close Friend of Mayor Corley in Boston Was His Chief Aide in Last Campaign. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/glass-disavows-any-morgan-link.html | GLASS DISAVOWS ANY MORGAN LINK; Angered by 'Insulting' Telegram, He in Reply Calls Sender 'a Blackguard.' ASSAILS PECORA' SECRECY' Committee Kept in Dark on Purpose of Inquiry, Has Wasted Time, Senator Says. | | True | Copyright, 1933, by Nana, Inc. | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/votes-to-permit-oklahoma.html | Votes to Permit Oklahoma. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fredericks-lyman-prominent-paper-manufacturer-dies-in-boston.html | FREDERICKS. LYMAN.; Prominent Paper Manufacturer Dies in Boston at Age of 79. I | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/policemans-wife-shot-in-mishap.html | Policeman's Wife Shot in Mishap. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/part-payment-possible-or-debtors-may-have-a-chance-to-suspend.html | PART PAYMENT POSSIBLE; Or Debtors May Have a Chance to Suspend Instalments Due. LONDON PROGRAM DRAWN Delegates to Parley Go Over Details With President -- Will Sail Tomorrow. COUZENS IS ASKED TO GO He Is Invited to Be Republican Member of Delegation After La Follette Declines. ROOSEVELT TO ACT ON THE WAR DEBTS | | True | Special to THE NEW YORK TIMES | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/leblang-solvent-four-heirs-hold.html | LEBLANG SOLVENT, FOUR HEIRS HOLD; Petition for Accounting Charges Widow Did Not List All His Assets. RECLUSE LEFT $1,000,000 Arthur H. Gonse of Brooklyn Made No Will -- Estate is Claimed by Nine Cousins. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-dorothy-hill-to-wed-thursday.html | MRS DOROTHY HILL TO WED THURSDAY; Completes Plans for Marriage to Arthur Slone Lord in Church at St. Paul. TWO ATTENDANTS NAMED Mrs. Charles L. Post to Be Matron of Honor for Granddaughter of Railway Builder. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-edward-o-otis-dead-at-age-of-84-helped-found-the-national.html | DR. EDWARD O. OTIS DEAD AT AGE OF 84; Helped Found the National Tuberculosis Bodyohfield Chair at Tufts College. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ask-1051133-tax-review-consolidated-oils-accountings-differ-from.html | ASK $1,051,133 TAX REVIEW; Consolidated Oil's Accountings Differ From Government's. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/william-j-barrett.html | WILLIAM J. BARRETT. I | | True | Special to THE NEW YORK TIMES. 1 | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/daughter-to-md-dickinson.html | Daughter to M.D. Dickinson. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ship-lines-to-act-on-blocked-marks.html | SHIP LINES TO ACT ON 'BLOCKED MARKS'; Dispute Over German Credit Practice to Be Taken Up in London Thursday . NO WORD FROM BANKERS Non-German Companies Are Now Expected to Demand Fares on Ground Agreement Is Broken. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ovation-for-lily-pons-in-paris.html | Ovation for Lily Pons in Paris | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fake-defendants-stir-court-action.html | FAKE DEFENDANTS STIR COURT ACTION; Steps Taken to Bar 3 Bonding Concerns Accused of Knowing Substitutions Were Made. AGENTS PLEAD GOOD FAITH Had No Part in Appearance of Proxies to Serve Jail Terms, They Say -- Injunctions Sentenced. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/roosevelt-candor-is-praised.html | ROOSEVELT CANDOR IS PRAISED; Agreement as to Many Issues Was Reached in Talks, He Says in Radio Address. OUR FRIENDLINESS HAILED Viscount Emphasizes Economic Hardships Resulting from Small Area of Japan. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seventy-ham-masons-as-officials.html | Seventy Ham Masons as Officials. | | True | | C8 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tin-plate-mills-resume.html | Tin Plate Mills Resume. | | True | | C8 191598 |

| Digital Date | Print Date | URL | Description | | Registration Number |
|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/two-leather-companies-merge.html | Two Leather Companies Merge. | True | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wage-rises-given-by-woolen-mills.html | WAGE RISES GIVEN BY WOOLEN MILLS, Order by Rockville (Conn.) Plants Will Add 10% to the Pay of 1,000 Workers, STRIKERS WIN AN INCREASE Aids Pennsylvania Garment Labor -- Other Gains in Delaware, West Virginia and Alabama. | True | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/votes-12000-tax-on-yale-connecticut-senate-approves-lifting-west.html | VOTES $12,000 TAX ON YALE; Connecticut Senate Approves Lifting West Haven Exemption. | True | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/miss-margaret-jeffers.html | MISS MARGARET JEFFERS. | True | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/our-money-policy-depresses-french-financial-authorities-gloomy-over.html | OUR MONEY POLICY DEPRESSES FRENCH; Financial Authorities Gloomy Over Lack of Stabilization Before Economic Parley. INFLATION IS CONDEMNED Former Finance Minister Suggests Strict Practice of Gold Standard as Better Remedy. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-ng-roosevelt-aids-girl-strikers-she-joins-picket-line-at.html | MRS. N.G. ROOSEVELT AIDS GIRL STRIKERS; She Joins Picket Line at Philadelphia Dress Factory -- Urges Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-huldah-r-parke.html | MRS. HULDAH R. PARKE. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/gold-repeal-and-reason-vaguely-familiar.html | Gold Repeal and 'Reason' Vaguely Familiar | True | By Arthur Krock. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/innsbruck-nazis-in-riot-seven-wounded-in-austrian-town-when.html | INNSBRUCK NAZIS IN RIOT; Seven Wounded in Austrian Town When Heimwehr Men Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/public-works-studied-jersey-officials-name-group-to-seek-100000000.html | PUBLIC WORKS STUDIED; Jersey Officials Name Group to Seek $100,000,000 Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lead-rises-to-375c-in-st-louis.html | Lead Rises to 3.75c in St. Louis. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/2-swindlers-sentenced-men-who-boasted-of-100000-yearly-takings-go.html | 2 SWINDLERS SENTENCED ; Men Who Boasted of $100,000 Yearly Takings Go to Sing Sing. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/for-inquiry-without-limit.html | For Inquiry "Without Limit." | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/roosevelt-to-honor-dead-he-will-attend-arlington-and-akron-services.html | ROOSEVELT TO HONOR DEAD; He Will Attend Arlington and Akron Services Today. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/motor-car-lakes.html | MOTOR-CAR LAKES. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/yacht-body-gets-plans-cruising-club-committee-receives-38-designs.html | YACHT BODY GETS PLANS; Cruising Club Committee Receives 38 Designs for Offshore Craft. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/refunding-loan-for-australia.html | Refunding Loan for Australia. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/martucci-leads-with-74-waller-and-clark-tied-at-second-in-broadburn.html | MARTUCCI LEADS WITH 74; Waller and Clark Tied at Second in Broadburn Golf Event. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/smoking-in-the-subway.html | Smoking in the Subway. | True | DAGMAR EDWARDS. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/el-suuuuuuuuu-teerer-toomey.html | El suuuuuuuuu-teerer Toomey. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/globe-riggers-notice-holders-of-small-policies-and-claims-urged-to.html | GLOBE & RUTGERS NOTICE ; Holders of Small Policies and Claims Urged to Back New Plan. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/kidnapping-hunt-gets-federal-aid.html | KIDNAPPING HUNT GETS FEDERAL AID; Kansas City Case Seen as a Violation of New Statutes Against Abduction. GIRL'S FATHER IS ACTIVE City Manager Who Paid $30,000 Ransom Declares There Will Be No Let-Up by the Police. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/pani-starts-here-today-mexican-finance-minister-will-take-envoy-to.html | PANI STARTS HERE TODAY ; Mexican Finance Minister Will Take Envoy to London Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/change-in-capital-proposed.html | Change in Capital Proposed. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dollar-exchange-falls-sharply-within-fraction-of-low-record-despite.html | DOLLAR EXCHANGE FALLS SHARPLY; Within Fraction of Low Record Despite British Efforts to Resist Decline. FRANC GAINS 5 3/4 POINTS Bankers Say Europe Concludes Roosevelt Will Reduce Gold in Dollar. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/red-and-gun.html | Red and Gun | True | By Vernon van Ness. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/finland-bans-use-of-red-flags-after-riot-at-labor-meeting.html | Finland Bans Use of Red Flags After Riot at Labor Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soviet-and-france-near-trade-accord-important-market-will-be-opened.html | SOVIET AND FRANCE NEAR TRADE ACCORD; Important Market Will Be Opened for Russian Goods -- Gravit Debts Avoided. | True | Wireless to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/report-on-silesia-rejected-by-reich-league-council-summoned-for-this.html | REPORT ON SILESIA REJECTED BY REICH; League Council Summoned for This Morning to Act on Alleged Treaty Breach. JEWISH RIGHTS RESTORED Germany Temporarily Lifts Ban on Lawyers in Area Covered by Agreement With Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/for-coney-island-creek-dredging.html | For Coney Island Creek Dredging. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/legion-post-gives-flag-to-court.html | Legion Post Gives Flag to Court. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wheat-sustained-by-buying-bullish-developments-in-washington.html | WHEAT SUSTAINED BY EASTERN BUYING; Bullish Developments in Washington Offset by Weather and Statistics. END IS 3/8 C UP TO 1/2 C DOWN Corn Slides as Sentiment Changes -- Oats, Rye and Barley Are Generally Weak in Tone. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-james-f-dieckr-dies-in-detroit-84-for-30-years-he-served-as.html | DR. JAMES F. DIECKR DIES IN DETROIT; 84; For 30 Years He Served as Pastor of the American Church in Berlin. A FRIEND OF THE KAISER Held Post in Germany for 18 Years Without Pay.Noted Here for His Lectures. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/drayton-suit-called-move-to-bar-alimony-third-wife-fights-action-by.html | DRAYTON SUIT CALLED MOVE TO BAR ALIMONY; Third Wife Fights Action by Father-in-Law to Foreclose Home at Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/iron-union-row-in-court-local-seeks-to-enjoin-interference-by.html | IRON UNION ROW IN COURT ; Local Seeks to Enjoin Interference by International. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/placings-in-dash-revised-by-kirby-garsota-timer-shows-only-2-of-5-in.html | PLACINGS IN DASH REVISED BY KIRBY; Garsota-Timer Shows Only 2 of 5 in I.C.A.A.A.A. Century Were Picked Correctly. P.ARSONS TIED FOR SECOND Team Standing Is Altered Slightly -- Five 1933 College Champions in N.Y.A.C. Meet. | True | By Arthur J. Daley. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/polo-at-westbury-today-greentree-will-oppose-ramblers-in-1st.html | POLO AT WESTBURY TODAY ; Greentree Will Oppose Ramblers -- 1st Division at Fort Hamilton. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/california-dry-s-lose-state-supreme-court-refuses-to-bar-repeal.html | CALIFORNIA DRY'S LOSE ; State Supreme Court Refuses to Bar Repeal Election. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/martin-beck-quits-as-circuit-head-vaudeville-showmens-dean-retires.html | MARTIN BECK QUITS AS CIRCUIT HEAD; Vaudeville Showmen's Dean Retires From Director's Position With RKO. TO STAY WITH AFFILIATES Will Go to Europe in August to Complete Several Deals Now Pending. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/commodities-advance-after-early-weakness-silver-futures-alone.html | Commodities Advance After Early Weakness, Silver Futures Alone Losing; Cash Prices Up | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/freight-inspection-agency-formed-in-east-by-railroad-presidents-in.html | Freight Inspection Agency Formed in East By Railroad Presidents in Fight on Waste | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ousts-hudson-chairman-republican-county-group-elects-cc-warlier-to.html | OUSTS HUDSON CHAIRMAN ; Republican County Group Elects C.C. Warlier to McCarthy's Post. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-otto-c-kiep-returns-german-consul-general-to-resume-duties-after.html | DR. OTTO C. KIEP RETURNS; German Consul General to Resume Duties After Trip Abroad. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/decrying-nationalism-self-sustaining-policy-viewed-as-undesirable.html | DECRYING NATIONALISM; Self-Sustaining Policy Viewed as Undesirable. | True | JOHN L. GOULD. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/two-trusts-move-to-buy-own-stock.html | TWO TRUSTS MOVE TO BUY OWN STOCK; Second and Third National Investors in Deal for Purchase From Atlas. PRICE BELOW ASSET VALUE 17,363 Shares of One at 80%, 52,724 of Other at 90% Will Yield Profit to Seller. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hunt-abductor-of-girl-3-white-plains-police-seek-man-who-left-child.html | HUNT ABDUCTOR OF GIRL, 3; White Plains Police Seek Man Who Left Child Bound in Gully. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eleanor-clarke-a-bride-massachusetts-girl-is-wed-to-s-w-swelen-of.html | ELEANOR CLARKE A BRIDE; Massachusetts Girl Is Wed to S. W. Swelen of Harrison Plann. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/denying-nazis-bar-german-program-leader-says-his-government-will.html | DANZIG NAZIS BAR GERMAN PROGRAM; Leader Says His Government Will Protect Jews and Not Attempt Coordination. SEEKS PEACE WITH POLES Rauschning's Plans Are Believed to Be Dictated by Hitler to Avoid Foreign Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/selfsufficient.html | SELF-SUFFICIENT. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ebony-lady-beats-mr-joe-by-a-head.html | EBONY LADY BEATS MR. JOE BY A HEAD; Mrs. Howard's Racer Comes From Far Behind to Triumph at Washington Park. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/heller-to-coach-school-eleven.html | Heller to Coach School Eleven. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/finds-derelict-anchor-liners-captain-says-he-lost-it-again-but-here.html | FINDS DERELICT ANCHOR; Liner's Captain Says He Lost It Again, but Tells Where It Is. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/reports-issued-by-corporations-cocacolas-net-for-the-first-quarter.html | REPORTS ISSUED BY CORPORATIONS; Coca-Cola's Net for the First Quarter Equal to $1.30 a Common Share. OTHER RESULTS ISSUED Statements for Various Periods Are Compared With Those of a Year Before. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/carl-f-phat-dead-beautified-parks-once-landscapes-architect-of-city.html | CARL F. PHAT DEAD; BEAUTIFIED PARKS; Once Landscape Architect of City System, He Fought Encroachment Drives. DESIGNED MANY ESTATES Drew Plans for Settings for the Homes of C. H. Dodge, Spencer Trask and E. M. Shepard. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/residence-sold-in-yonkers.html | Residence Sold in Yonkers. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/has-plan-to-speed-rail-loan-returns-mine-h-jones-would.html | HAS PLAN TO SPEED RAIL LOAN RETURNS; Mine H. Jones Would Give Back Part of Interest When Total Is Repaid to R.F.C. CUT OF 1 1/2 PER CENT NAMED Fund Thus Created Would Be Divided Pro Rata Among the Carriers by Corporation. | True | Special to THE NEW YORK TIMES. | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/jumpoffs-feature-at-devon.html | Jump-Offs Feature at Devon | True | | C1B 191598 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/financial-notes.html | FINANCIAL NOTES. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/britain-may-annul-tokyo-trade-pact-trade-relations-between-the-two.html | BRITAIN MAY ANNUL TOKYO TRADE PACT; Trade Relations Between the Two Nations at Crisis Over Japanese Dumping. COOLIE WAGES ATTACKED Survey Shows That Japanese Women Silk Workers Get 15 Cents a Day. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/economy-first.html | ECONOMY FIRST. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/ny-central-nets-big-realty-profit-5096763-gain-reported-for-1932-on.html | N.Y. CENTRAL NETS BIG REALTY PROFIT; $5,096,763 Gain Reported for 1932 on Property Sold, Mostly Here. EXPENSES CUT SHARPLY Operating Cost Off 26%, Revenues 23% -- Loans and Bills Payable Increase. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/little-entente-gets-4-powerpact-curb.html | LITTLE ENTENTE GETS 4-POWER P'ACT CURB; French Note Will Say Treaty Does Not Affect Pacts Between Paris and Her Allies. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/harriman-trial-postponed-again.html | Harriman Trial Postponed Again. | | True | Special Cable to THE NEW YORK TIMES | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mrs-elizabeth-keit.html | MRS. ELIZABETH KEIT. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/untermyer-for-tax-on-autos-and-rent.html | UNTERMYER FOR TAX ON AUTOS AND RENT; Urges on Berry Levy of $15 on Vehicles and 1% on Tenants Paying More Than $100. ATTACKS SALARY WASTE Demands Ending of Sinecures Held by Incompetents -- Only $77,000,000 Taxes Paid. UNTERMYER URGES CITY VEHICLE TAX | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/forestry-units-go-west.html | FORESTRY UNITS GO WEST.; 29 Detachments Leave Camp Dix for Service in Idaho. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/chrysler-to-dealers-affects-mine.html | CHRYSLER TO DEALERS.; Order to Dealers Affects Name Make and De Soto. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/wool-group-head-quits-fw-hobbs-urges-president-not.html | WOOL GROUP HEAD QUITS.; F.W. Hobbs Urges President Not Connected With the Industry. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/wabash-plea-upheld-icc-orders-kansas-city-terminal-not-to-bar.html | WABASH PLEA UPHELD.; I.C.C. Orders Kansas City Terminal Not to Bar the Railroad. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/train-hits-truck-driver-killed.html | Train Hits Truck, Driver Killed. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mercury-drops-to-58-here-falling-20-degrees-in-a-day.html | Mercury Drops to 58 Here, Falling 20 Degrees in a Day | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/benefit-is-planned-to-aid-music-school.html | BENEFIT IS PLANNED TO AID MUSIC SCHOOL; Colonel Brown's Estate in Dobbs Ferry Will Be Scene of Tea and Musicale Saturday. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/jersey-bank-aide-caught-on-coast-allentown-teller-backalew-arrested.html | JERSEY BANK AIDE CAUGHT ON COAST; Allentown Teller, Backalew, Arrested on Liner, Said to Admit $58,000 Theft. SPENT $17,000 IN A YEAR Girl With Him on Boat Vanishes -- He Warn Traced by a Letter to a Trenton Grocern. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/spada-notorious-corsican-bandit-seized-bounded-100000-men-could-not.html | Spada, Notorious Corsican Bandit, Seized; Bounded 100,000 Men Could Not Take Him | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/article-3-no-title.html | Article 3 -- No Title | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/denmark-receives-our-woman-envoy.html | DENMARK RECEIVES OUR WOMAN ENVOY; Mrs. Ruth Bryan Owen Hands Credentials to King and Has Audience With Queen. SHE RIDES IN STATE COACH Grandchildren As'lo Accompany Her in Glamorous Vehicle Drawn by Jet Chargers. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/summer-theatres-for-several-resorts.html | SUMMER THEATRES FOR SEVERAL RESORTS; Petersborough Festival to Open the Season With "When Ladies Meet." | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/prof-rj-smith-to-quit-yale.html | Prof. R.J. Smith to Quit Yale. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/fordham-prep-victor.html | FORDHAM PREP VICTOR, 6-1.; C.H.S.A.A. Leaders Down St. Ann's Nine -- Other School Results. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/inrbl-sued-by-concert-manager.html | Inrbl Sued by Concert Manager. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/coal-miners-get-10-increase.html | Coal Miners Get 10% Increase. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mrs-harry-w-harris.html | MRS. HARRY W. HARRIS. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/new-force-rushed-to-china-by-japan-by-japan-ten-trainloads-of-troops.html | NEW FORCE RUSHED TO CHINA BY JAPAN; Ten Trainloads of Troops and Big Guns Are Sent to the Front From Manchuria. JAPANESE ACCUSE RUSSIA Express Conviction Feng Is Getting Supplies From the Soviet to Oppose Them. | | True | By Hallett Abend.special Cable To the New York Times. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/article-2-no-title.html | Article 2 -- No Title | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/rich-acorn-stakes-annexed-by-iseult.html | RICH ACORN STAKES ANNEXED BY ISEULT; Leads Stablemate, Edelweiss, by Two Lengths in $13,175 Test at Belmont. ILLUSIVE THIRD AT WIRE Mrs. Jockey Mills Completes Double With Golden Words -- St. Francis Victor in Chase. | | True | By Bryan Field. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/edgar-b-mayer.html | EDGAR B. MAYER. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/ruth-nichols-in-suit-over-family-trust-flies-with-sister-and-2.html | RUTH NICHOLS IN SUIT OVER FAMILY TRUST; Flier With Sister and 2 Brothers Charges Uncle With Fraud in Disposal of Assets. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/the-senate-inquiry.html | THE SENATE INQUIRY.; No Revelation of Unethical Business Practice Is Seen. | | True | WM.H. GREG. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/stocks-and-commodities-advance-slowly-dealings-in-former-unusually.html | Stocks and Commodities Advance Slowly -- Dealings in Former Unusually Heavy -- Bonds Irregular. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/awards-at-harvard.html | AWARDS AT HARVARD.; Five Bowdoin Prize Winners Announced -- Californian Is First. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/lott-bell-easy-victors-gain-in-net-at-memphis.html | LOTT, BELL EASY VICTORS; Gain In Net at Memphis -- Vines in Action Today. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/topics-of-the-times.html | Topics of The Times | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/broaca-yale-star-will-join-yankees-suspended-pitcher-to-take-new.html | BROACA, YALE STAR, WILL JOIN YANKEES; Suspended Pitcher to Take New Post on Friday if Landis Gives His Consent. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/wheat-parley-off-to-tomorrow.html | Wheat Parley Off to Tomorrow. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/aide-new-vote-on-building-loans.html | Aide New Vote on Building Loans. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/sir-herbert-dering-o-i-british-diplomat-had-served-here-and-in.html | SIR HERBERT DERING; o I British Diplomat Had Served Here and in Rumania and Siam. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/man-seized-in-holdup-shooting.html | Man Seized in Hold-Up Shooting. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/in-other-districts.html | IN OTHER DISTRICTS. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/clarkto-lead-harvard-clubs.html | Clarkto Lead Harvard Clubs. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/vacations-for-children.html | Vacations for Children. | | True | ROSE GRUENING. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/eight-stunned-by-lightning.html | Eight Stunned by Lightning. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/approves-deepening-of-delaware-river-general-brown-overrides-report.html | APPROVES DEEPENING OF DELAWARE RIVER; General Brown Overrides Report in Backing $3,828,900 Trenton Project. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/horse-show-blue-to-gimbel-colt-horse-show-blue-to-gimbel-devon.html | HORSE SHOW BLUE TO GIMBEL ENTRY; Miss Caral Rides Weary River to Victory in a Jump-Off Against Quicksilver. GOLDMAN PRIZE TO BROWN New Yorker's Knight Bachelor Scores Over Select Field in Event at Devon. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/securities-bill-effective-on-all-new-issues-let-seller-beware.html | Securities Bill Effective on All New Issues; 'Let Seller Beware' Becomes Law of the Land | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/osborn-speaks-in-paris-explains-his-theory-of-aristogenesis-in.html | OSBORN SPEAKS IN PARIS.; Explains His Theory of Aristogenesis In Evolution. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/hitler-punishes-critic-allgemeine-zeitung-said-to-have-been.html | HITLER PUNISHES CRITIC.; Allgemeine Zeitung Said to Have Been Suppressed for 3 Months. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/faces-of-criminals-deformities-not-always-indication-of-lawless.html | FACES OF CRIMINALS; Deformities Not Always Indication of Lawless Tendencies. | | True | MARK, LIEBERT, M.D. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/12-held-in-kidnapping-bail-of-10000-each-fixed-for-alleged-captors.html | 12 HELD IN KIDNAPPING; Bail of $10,000 Each Fixed for Alleged Captors of Dairy Employees | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/thugs-lock-5-in-ice-box-hold-up-dairy-get-141-and-flee-in-one-of.html | THUGS LOCK 5 IN ICE BOX.; Hold Up Dairy, Get $141 and Flee in One of Its Trucks. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/lloyd-scott.html | LLOYD SCOTT. ! | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/ballot-on-gold-2057-28.html | BALLOT ON GOLD 205-57; 28 Republicans Join With 250 Democrats for the Measure. ALL AMENDMENTS BEATEN Lucc, Hay'ing 'Repudiation,' Seeks in Vain to Strike Out the Retroactive Effect. STEAGALL DEFENDS MOVE Tendency to Hoard and Flight of Capital From Country Cited as Justification. VOTE GOLD REPEAL IN HOUSE, 283-57 | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/hitlerism-assailed-by-bnai-birith-group.html | HITLERISM ASSAILED BY B'NAI B'RITH GROUP; Resolution at Philadelphia Also Thanks Roosevelt for 'Sympathetic Interest.' | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/yale-group-gives-play-drama-department-stages-the-comedy-beware-of.html | YALE GROUP GIVES PLAY.; Drama Department Stages the Comedy 'Beware of the Bull.' | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/spanish-farm-strike-dropped.html | Spanish Farm Strike Dropped. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/text-of-the-two-reports-on-the-gold-resolution.html | Text of the Two Reports on the Gold Resolution | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mrs-william-n-barlow.html | MRS. WILLIAM N. BARLOW. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/soong-sailing-for-london-parley.html | T.V. SOONG SAILING FOR LONDON PARLEY; Chinese Finance Minister Will Leave Today With Delegation of Eleven Members. | | True | | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/wagner-job-bill-passed-by-senate.html | WAGNER JOB BILL PASSED BY SENATE; Measure for Federal-State Employment Service Is Not Debated or Opposed. IT NOW GOES TO THE HOUSE Appropriation of $1,500,000 Is Provided for First Year of Coordinating Program. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES. | C18 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/dutch-fight-to-save-gold-faces-big-deficits-at-home-and-in-colonies.html | DUTCH FIGHT TO SAVE GOLD; Faces Big Deficits at Home and in Colonies -- Bank Stocks Large. | | True | Wireless to THE NEW YORK TIMES. | C18 191598 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/20000-will-march-here-today-to-tribute-to-nation-war-dead.html | 20,000 Will March Here Today In Tribute to Nation's War Dead; Veterans of Three Conflicts to Be in Line -- G.A.R. Contingent Dwindles -- Army and Navy Flags Will Be Half-Staffed Until Noon -- Radios to Be Stilled. 20,000 WILL MARCH IN TRIBUTE TO DEAD | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/j-f-corrigan-eulogized-on-radio-j.html | J. F. Corrigan Eulogized on Radio. J. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/europa-plane-back-in-service.html | Europa Plane Back In Service. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/grants-2169292-under-wagner-act.html | GRANTS $21,659,292 UNDER WAGNER ACT; Federal Relief Administration Makes First Allotment to 31 States and Hawaii. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/verse-gave-start-to-mrs-rinehart-my-story-story-writer-got-22.html | VERSE GAVE START TO MRS. RINEHART; My Story Story Writer Got $22 for Poetry Composed While in Hospital. BEGINS HER BOOKS AT END Tries to Meet Criticisms of Her Readers -- New Tale of Crime is Published Today. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/ernest-bloch-to-return-composer-coming-here-after-two-years-in.html | ERNEST BLOCH TO RETURN; Composer Coming Here After Two Years in Switzerland. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/hospital-seeks-100000-flower-appeals-to-public-to-help-its-open.html | HOSPITAL SEEKS $100,000; 'Flower Appeals to Public to Help Its 'Open Door Policy.' | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/joseph-s-reckfords-have-son.html | Joseph S. Reckfords Have Son. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/john-w-rank-uuuuu-i-official-of-kuhn-libby-company-is-dead-at.html | JOHN W. RANK, ; uuuuu I Official of Kuhn-Libby Company Is Dead at Maplewood. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/tobacco-bonuses-must-face-inquiry.html | TOBACCO BONUSES MUST FACE INQUIRY; Supreme Court Orders Study to Learn if They Amount to 'Misuse and Waste.' PERCENTAGE RULE UPHELD But Opinion Says Payments to Hill and Others Cannot Extend to 'Spoliation.' TOBACCO BONUSES MUST FACE INQUIRY | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/tiffany-co-issue-denial.html | Tiffany & Co. Issue Denial. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/new-york-detectives-sent-to-help-police-chicago-fair.html | New York Detectives Sent To Help Police Chicago Fair | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/joe-mccarthy-on-big-inbings.html | Joe McCarthy on Big Inbings. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/grants-milk-hearing-state-board-will-hear-dealers-at-albany.html | GRANTS MILK HEARING; State Board Will Hear Dealers at Albany Session Tomorrow. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/harry-h-forsman.html | HARRY H. FORSMAN. | True | Special to THZ NEW YORK TIMES 1 | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/william-a-murphy-i.html | WILLIAM A. MURPHY. I | True | Special to THB NEW YORK Times. | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/washington-picks-douglas-for-cabinet-if-woodin-quits.html | Washington Picks Douglas For Cabinet if Woodin Quits | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/scores-morgan-on-seaway-la-follette-says-he-fights-treaty-through.html | SCORES MORGAN ON SEAWAY; La Follette Says He Fights Treaty Through New York Chamber. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/stocks-continue-to-rise-in-record-trading-price-level-highest-since.html | Stocks Continue to Rise in Record Trading; Price Level Highest Since Nov. 30, 1931 | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/16000-recovered-in-indiana.html | $16,000 Recovered in Indiana. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/finds-slump-saved-the-worlds-nerves-dutch-brain-specialist-here.html | FINDS SLUMP SAVED THE WORLD'S NERVES; Dutch Brain Specialist, Here, Looks for Needed Benefit From Normal Living. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/apply-for-wedding-license.html | Apply for Wedding License. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/4-freed-in-vote-inquiry-federal-jury-at-newark-acquits-polls.html | 4 FREED IN VOTE INQUIRY; Federal Jury at Newark Acquits Polls Officials of Oppression. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/rev-dr-thompson-buried.html | Rev. Dr. Thompson Buried. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/miss-cowles-hostess-gives-farewell-luncheon-mrs-ah-whan-also.html | MISS COWLES HOSTESS; Gives Farewell Luncheon -- Mrs. A.H. Whan Also Entertains. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/postpone-staten-island-net-play.html | Postpone Staten Island Net Play. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/not-a-sign-of-prosperity.html | Not a Sign of Prosperity. | True | PRO BONEHEAD PUBLIC. | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/captain-max-kayser-uuuuuu-veteran-91-enlisted-his-own-1-company-for.html | CAPTAIN MAX KAYSER; uuuuuu Veteran, 91, Enlisted His Own l Company for Civil War. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/jersey-board-sets-milk-price-at-13-cents-in-new-schedule-effective.html | Jersey Board Sets Milk Price at 13 Cents In New Schedule Effective on Thursday | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/miss-helen-l-vuss-a-bride.html | Miss Helen L. Vuss a Bride. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/booksstall-opens-in-quaimadison-sq-nap-light-ladies-bring-to.html | BOOK-STALL OPENS IN QUAI MADISON SQ.; Nap Light Ladies Bring to City a Bit of Old Paris, Even Unto Drizzle. OPEN-AIR BUSINESS BRISK Group Victorious In First Battle Against Depression -- Stands to Be Set Up in Other Squares. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/capsheaf-scores-in-bowie-feature-whitney-entry-romps-home-by-five.html | CAPSHEAF SCORES IN BOWIE FEATURE; Whitney Entry Romps Home by Five Lengths to Capture Glen Burnie Purse. STANDOUT TAKES SECOND Murden Rides Waiting Race on Victor Until Far Turn -- Swinburne is Third. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/2-bombs-cause-damage-in-cuba.html | 2 Bombs Cause Damage in Cuba. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/negroes-kill-girl-in-attack-on-couple-her-escort-shot-beaten-and.html | NEGROES KILL GIRL IN ATTACK ON COUPLE; Her Escort, Shot, Beaten and Left for Dead, Starts a Man-Hunt of Spartanburg, N.C. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/buffalo-triumphs-11b-carnegie-fabs-eighth-home-run-as-team.html | BUFFALO TRIUMPHS, 11-6; Carnegie Fabs Eighth Home Run as Team Overcomes Montreal. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/good-start-by-surrey-cricket-team-tallies-339-for-3-in-match-with.html | GOOD START BY SURREY; Cricket Team Tallies 339 for 3 in Match With West Indies. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/arrest-is-reported-of-von-schleicher-austria-hears-of-german.html | ARREST IS REPORTED OF VON SCHLEICHER; Austria Hears of German Ex-Chancellor's Imprisonment but Berlin Is Silent. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/15000000-cut-predicted-in-mount-vernon-assessments.html | $15,000,000 Cut Predicted In Mount Vernon Assessments | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/copper-up-to-712c-here-some-producers-meeting-coin-brass-products.html | COPPER UP TO 7 1/2C HERE; Some Producers Meeting Coin -- Brass Products Rise 1/4c. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/wallace-insists-on-foreign-staff-if-economy-ends-present-setup.html | WALLACE INSISTS ON FOREIGN STAFF; If Economy Ends Present Set-Up, He is Expected to Create His Own Under Farm Law. ANOTHER AIDE IN VIEW He Would Join Brookhart in Pushing Exports -- Letter Reports Progress With Anning. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/veterans-may-get-1500000-more-is-expected-to-rejoice.html | VETERANS MAY GET $15,000,000 MORE; Roosevelt Is Expected to Restore That Much to the Service Case Benefits. DOUGLAS BACKS MOVE Six Congress Republicans Who Were in War Protest Cuts as 'Utter Horror of New Deal.' | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/basis-of-recent-trade-gains-laid-to-seasonal-influences.html | Basis of Recent Trade Gains Laid to Seasonal Influences | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/miss-elaine-spilka-to-be-wed.html | Miss Elaine Spilka to Be Wed. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/annapolis-award-to-e-l-jahncke-jr.html | ANNAPOLIS AWARD TO E. L. JAHNCKE JR.; Regimental Colors Presented to Him for the 4th Company, Winner of Competition. 900 MIDSHIPMEN DRILL Two in Graduating Class Dismissed on Charges of False Statement About Minor Offense. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/auto-drivers-plea-rejected.html | Auto Drivers' Plea Rejected; Limit on Use of Oil Upheld | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mister-legree-buys-uncle-tom-again-in-the-auction-mart-of-the-alvin.html | Mister Legree Buys Uncle Tom Again, in the Auction Mart of the Alvin. | True | L.N. | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/more-tax-cuts-asked-jersey-republicans-ratify-platform.html | MORE TAX CUTS ASKED; Jersey Republicans Ratify Platform at Brief Session. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/miss-perkins-orders-sweatshop-inquiry.html | MISS PERKINS ORDERS SWEATSHOP INQUIRY; Labor Department Agents Sent to Eastern Pennsylvania and New Jersey. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mgoldbrick-begins-drive-to-aid-fusion.html | M'GOLDBRICK BEGINS DRIVE TO AID FUSION; Columbia Professor, Giving Full Time to Movement, Plans New City Program. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/offers-supertax-for-industry-bill.html | OFFERS 'SUPERTAX' FOR INDUSTRY BILL; Connally Would Add 10 Per Cent to Next Year's Levy Instead of Raising Basic Rates. LABOR CLAUSE ATTACKED J.A. Emery for Manufacturers and H.I. Harriman Assail Mandatory Feature at Hearing. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/dog-show-honors-to-english-setter.html | DOG SHOW HONORS TO ENGLISH SETTER; The Country Gentleman Selected as Best in Huntingdon Valley Exhibition. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/defending-city-college.html | Defending City College. | True | OTTO FREEMAN. | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/albany-stops-baltimore-scores-in-ninth-9-8-after-being-behind-70.html | ALBANY STOPS BALTIMORE; Scores In Ninth, 9-8, After Being Behind, 7-0, at One Stage. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/paraguay-reports-capture-of-fort-bolivia-however-says-attacks-in.html | PARAGUAY REPORTS CAPTURE OF FORT; Bolivia, However, Says Attacks in Corrales Sector Were Repulsed. | True | Special Cable to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/harlem-regatta-today-ny-rowing-association-to-hold-program-of-twelve.html | HARLEM REGATTA TODAY; N.Y. Rowing Association to Hold Program of Twelve Events. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/rare-giant-sable-antelope-given-to-harvard-museum.html | Rare Giant Sable Antelope Given to Harvard Museum | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/france-decorates-ca-weil.html | France Decorates C.A. Weil. | True | | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/mellon-tax-data-asked-in-senate.html | MELLON TAX DATA ASKED IN SENATE; McKellar Resolution Would Call for Report on Payments and Also on Mellon Companies. MILLS IS ALSO INCLUDED His Taxes as Individual and as Executor for Father's Estate Would Be Scrutinized. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1933-05-30 | 1933-05-30 | https://www.nytimes.com/1933/05/30/archives/decries-morgan-inquiry.html | DECRIES MORGAN INQUIRY. | True | | C1B 191598 |

| Digital Date | Print Date | URL | Title | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/they-all-come-to-moscow-closes.html | They All Come to Moscow' Closes. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/to-sell-long-island-parcels.html | To Sell Long Island Parcels. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/joel-dickinson.html | JOEL DICKINSON. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/17-sued-for-laxity-in-surety-concern-van-schaick-asks-more-than.html | 17 SUED FOR LAXITY IN SURETY CONCERN; Van Schaick Asks More Than $500,000 From Ex-Directors of Lexington Company. WASTE OF FUNDS CHARGED Money Also Misappropriated and Allowed to Be 'Spent, Stolen and Dissipated,' Complaint Says. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/1-haltujiisrer.html | 1 Haltujiisrer. 1 | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/thousands-throng-the-chicago-fair-third-days-crowds-make-officials.html | THOUSANDS THRONG THE CHICAGO FAIR; Third Day's Crowds Make Officials Confident of Success of Exposition. MIDWAY GATHERS YOUTHS Music Lures Boys and Girls to Dancing Places -- War Show to Begin Tonight. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/suit-assails-deal-by-niagara-share-purchase-of-the-schoellkopf.html | SUIT ASSAILS DEAL BY NIAGARA SHARE; Purchase of the Schoellkopf Brokerage House Is Basis for Action by Stockholders. DAMAGE IS $300,000,000' Mismanagement and Illegal Acts Are Charged to Heads of Investment Company. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/social-activities-in-new-yorkand-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/9-get-diplomas-today-highland-manor-county-school-to-hold-its.html | 9 GET DIPLOMAS TODAY; Highland Manor County School to Hold Its Exercises. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/man-60-killed-by-auto.html | Man, 60, Killed by Auto. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/leonard-sues-taxi-men-boxer-asks-1000-damages-for-injuries-in.html | LEONARD SUES TAXI MEN; Boxer Asks $1,000 Damages for Injuries in Collision. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/white-house-exaide-weds.html | WHITE HOUSE EX-AIDE WED; Mrs. A. H. Page Bride of Captain F. H. Goettge, U. S. M. C. | True | Special to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/aere-perennius.html | AERE PERENNIUS." | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/a-great-humanist.html | A GREAT HUMANIST. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ranking-leaders-confer.html | Ranking Leaders Confer. | True | Special Cable to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/british-debt-pay-ment-issue.html | British Debt Payment Issue Likely to Be Left to Commons | True | Special Cable to THE NEW YORK TIMES | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cotton-advanced-by-acreage-rumor-talk-of-withdrawals-under-farm.html | COTTON ADVANCED BY ACREAGE RUMOR; Talk of Withdrawals Under Farm Bill Shifts Price Trend After Drop of $1 a Bale. GAINS ARE 4 TO 9 POINTS May Contracts Go to 10 Cents and July Above 9c -- Near Month Up 50% Since March. | True | | C1B 191598 |
| 1953-05-30 | 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/farm-prices-jump-17-in-thirty-days-rise-up-to-may-15-reported-by.html | FARM PRICES JUMP 17% IN THIRTY DAYS; Rise Up to May 15 Reported by Agricultural Bureau Has Continued Since. ACRE REDUCTION STUDIED Wallace Announces for Cotton -- Chicago Milk Price Stabilization Conference Called. | True | | C1B 191598 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/partos-school-chess-winner.html | Partos School Chess Winner. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/schrader-first-in-race.html | SCHRADER FIRST IN RACE.; Takes 15-Mile Auto Feature at Cedar Rapids. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/travel-on-holiday-curtailed-by-rain.html | TRAVEL ON HOLIDAY CURTAILED BY RAIN; Traffic Police Have Little to Do, but Rail Lines Run Some Extra Trains. BEACHES ARE DESERTED Coney Concessionaires, With Food for 500,000, Gloomy as Only 50,000 Arrive. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/man-slain-in-harlem-fight.html | Man Slain in Harlem Fight. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/federal-control-of-debts-is-urged-economists-seek-adjustment-of.html | FEDERAL CONTROL OF DEBTS IS URGED; Economists Seek Adjustment of Private Obligations, Put at $134,000,000,000. BLANKET CUTS OPPOSED 1/2 Controlled Currency and Curb on New Securities Favored in 20th Century Fund Report. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/one-shot-4-beaten-in-communist-riot-75-policemen-in-perth.html | ONE SHOT, 4 BEATEN IN COMMUNIST RIOT; 75 Policemen in Perth Amboy Battle With Crowd of 350 at Youth Day Celebration. RED ACCUSED OF FIRING 7 Men and 4 Women Arrested After Attempt to Halt Speaker Led to 20-Minute Fight. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/west-indies-gains-draw-with-surrey.html | WEST INDIES GAINS DRAW WITH SURREY; Invaders Have 160 Runs for 5 Wickets When Cricket Match Is Halted in 2d Innings. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/morgan-departs-for-capital.html | Morgan Departs for Capital. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/nurses-club-to-hold-card-party.html | Nurses Club to Hold Card Party. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/uncle-toms-cabin.html | UNCLE TOM'S CABIN." | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canard-aide-is-transferred.html | Canard Aide Is Transferred. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/us-tennis-team-to-remain-intact.html | U.S. TENNIS TEAM TO REMAIN INTACT; Vines, Allison, Lott and Van Ryn to Play in Davis Cup Interzone Finals Abroad. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/35-kennedy-leaves-telephone-company.html | 35. KENNEDY LEAVES TELEPHONE COMPANY; Retired for Age, He Will Devote His Time to State's Social Service Work | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/change-made-in-sinking-fund.html | Change Made in Sinking Fund. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ickes-order-ended-oil-officials-job-secretary-says-letter-by-e-s.html | ICKES ORDER ENDED OIL OFFICIAL'S JOB; Secretary Says Letter by E. S. Rochester of Conservation Board Caused Ouster. PARTY FUND SOURCE SEEN Appeal, Written to George Creel, Was Brought Out in Course of a Senate Hearing. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pulitzer-fountain-to-be-restored-by-fall-goddess-to-surmount-new.html | Pulitzer Fountain to Be Restored by Fall; Goddess to Surmount New Marble Basin | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/memorial-day-in-london-americans-honor-british-comrades-who-fell.html | MEMORIAL DAY IN LONDON.; Americans Honor British Comrades Who Fell in World War. | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/frankj-murphy.html | FRANK J. MURPHY. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/honored-at-west-point-class-leader-gets-saar.html | HONORED AT WEST POINT.; Class Leader Gets S.A.R. Trophy for Military Efficiency. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/holds-law-impedes-psychiatric-studies.html | HOLDS LAW IMPEDES PSYCHIATRIC STUDIES; Dr. J.V. May Tells National Group That Conflicts in Evidence Should Be Expected. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/reciprocity.html | Reciprocity Agreements. | True | HENRY WARE ALLEN. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cotton-at-new-top-for-year-in-south-gains-22-to-23-points-net-in.html | COTTON AT NEW TOP FOR YEAR IN SOUTH; Gains 22 to 23 Points Net in New Orleans -- Other Markets Here Shut. LIVERPOOL ALSO HIGHER Buying Orders From English and Other Foreign Sources Help to Advance Prices. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/general-motors-reports-drop-in-assets.html | General Motors Reports Drop in Assets; 43,053,460 Shares in Hands of Public | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/nazi-protestants-intensify-revolt-challenge-legality-of-bishop.html | NAZI PROTESTANTS INTENSIFY REVOLT; Challenge Legality of Bishop's Nomination and Will Carry Fight to Church Members. THEIR CHOICE SEES HITLER' 'Complete Unanimity' Is Reported Between Them -- Winner Seeks to Conciliate Dissidents. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/argentina-fixes-jewish-colonies.html | Argentina fixes Jewish Colonies. | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/later-victor-on-mat.html | Later Victor on Mat. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gold-mines-in-south-africa-face-new-sn000000-tax.html | Gold Mines in South Africa Face New sn,000,000 Tax. | True | By the Canadian Press. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/shaket-to-meet-dueck.html | Shaket to Meet Dueck. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/germany-is-buying-lead.html | GERMANY IS BUYING LEAD; Leads All Countries in Purchases From Mexico This Year. | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/arms-firm-reports-good-1932-business.html | ARMS FIRM REPORTS GOOD 1932 BUSINESS; Hotchkiss Votes Dividend -- Big Orders Received for Perfected Rifle-Machine Gun. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/crescent-club-victor-conquer-philadelphia-lacrosse-team-127-jullen.html | CRESCENT CLUB VICTOR; Conquer Philadelphia Lacrosse Team, 12-7 -- Jullen Stars. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/confer-on-wheat-today-delegates-of-four-big-producing-countries.html | CONFER ON WHEAT TODAY.; Delegates of Four Big-Producing Countries Meet Again in London. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/greek-princess-here.html | GREEK PRINCESS HERE.; Marie to Be Guest at Leeds Home on Long Island. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/koster-sent-to-jersey-city.html | Koster Sent to Jersey City. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/andover-nine-scores-turns-back-governor-dummer-academy-by-count-of.html | ANDOVER NINE SCORES.; Turns Back Governor Dummer Academy by Count of 9-1. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/holiday-matinees-attract-crowds.html | HOLIDAY MATINEES ATTRACT CROWDS; 15 of 17 Broadway Shows Give Afternoon Performances With Large Attendance. STANDEES FOR 'UNCLE TOM' Managers Profit by Recalling the Experience of 3 Theatres on Memorial Day. In 1932. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mellons-tax-plan-cited.html | MELLON'S TAX PLAN CITED; Reed Recalls to Senate Plea to End Capital-Loss Deductions. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/war-dead-honored-by-the-president-he-goes-in-rain-to-services-at.html | WAR DEAD HONORED BY THE PRESIDENT; He Goes in Rain to Services at Arlington -- Later Pays Akron Victims Tribute. PERSHING BACKS VETERANS Nation Will Resent Neglect, He Says -- Swanson Praises Air Heroes -- Dern Urges Peace. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mark-skagerrak-battle.html | MARK SKAGERRAK BATTLE.; Germans Celebrate 1916 Naval Engagement With British. | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bishop-abdetaohedsin-brooyvn.html | BISHOP ABD-OATAHDESIN BROOYVN; Pastor of the Syrian Orthodox Cathedral of St. Nicholas Headed Montreal Synod. i WAS LINGUIST AND WRITER i Edited Arabic Publication With a Nation-Wide Circulation here in Damascus 43 Years Ago. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rent-manhattan-homes.html | RENT MANHATTAN HOMES.; Brokers Find Tenants for Houses on East and West Sides. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/illinois-woman-dies-at-100.html | Illinois Woman Dies at 100. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/guggenheim-honored-by-cuba.html | Guggenheim Honored by Cuba. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/city-trading-area-gains-561000-in-2-years-population-now-estimated.html | City Trading Area Gains 561,000 in 2 Years; Population Now Estimated at 12,616,300 | True | | C1B 191599 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/holy-cross-routs-boston-college-mulligan-fans-thirteen-in-15-1.html | HOLY CROSS ROUTS BOSTON COLLEGE; Mulligan Fans Thirteen in 15-1 Victory -- Moriarity and Corrigan Hit Homers. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/gandhi-is-still-weak-has-first-solid-food-after-fast.html | GANDHI IS STILL WEAK; Has First Solid Food After Fast, but Condition Remains Critical. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/power-and-discretion.html | POWER AND DISCRETION. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/tsaishou-kie-dead-chinese-educator.html | TSAISHOU KIE DEAD; CHINESE EDUCATOR; One of First of His Countrymen to Obtain His Schooling in the United States. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/drive-is-started-on-industry-bill-manufacturers-call-a-meeting.html | DRIVE IS STARTED ON INDUSTRY BILL; Manufacturers Call a Meeting for Saturday to Fight License and Labor Provisions. UNIONS BACK MEASURE Green Summons Federation Officers to Meeting -- Organizing Campaign Is Contemplated. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/berkshire-trackmen-win-beat-taft-6560-in-close-dual-meet.html | BERKSHIRE TRACKMEN WIN; Beat Taft, 65-60, In Close Dual Meet-Four Records Fall. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/new-leases-closed-in-times.html | NEW LEASES CLOSED IN TIMES SQ. AREA; Insurance Firm Rents Tower Floor in the Continental Building on Broadway. SEVERAL STORES LEASED Space in Financial and Garment Districts Also Included in Commercial Contracts. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/students-fast-ousting.html | STUDENTS FAST OUSTING.; Pacifists in City College Row to Be Punished, Eisner Says. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/mrs-robert-m-holland.html | MRS. ROBERT M. HOLLAND. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/ohappelbaevess.html | Ohappelbaevess. | True | Be*cial to Tax New YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/browsing-to-wrestle-usvekli.html | Browsing to Wrestle Savekli. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/fire-bureau-shift-hit-new-york-change.html | FIRE BUREAU SHIFT HIT.; New York Change Is Attacked at Milwaukee Convention. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/bankers-study-big-reich-debt-data.html | BANKERS STUDYING REICH DEBT DATA; Dr. Schacht Leaves to Them Task of Finding New Plan in Transfer Problem. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/no-holiday-for-beer-body-city-board-speeds-applications-for-state.html | NO HOLIDAY FOR BEER BODY; City Board Speeds Applications for State Permits. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/army-wins-at-tennis-beats-wesleyan-8-to-1-in-match-play.html | ARMY WINS AT TENNIS.; Beats Wesleyan, 8 to 1 In Match Play.ol on Indoor Courts. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/gangdom-arsenal-captured-in-bronx.html | GANGDOM ARSENAL CAPTURED IN BRONX; Machine-Gun, Tear-Gas Pistol, Magazine Rifle and German Revolver Are Seized. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/griffin-s-hilliker-banker-and-merchant-of-ossining-was-in-hit-67th.html | GRIFFIN S. HILLIKER; Banker and Merchant of Ossining Was in Hit 67th Year. | True | Special to THE NBW YORK Times. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/our-ship-policy-defended.html | Our Ship Policy Defended. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/douglas-opposed-for-wooden-post.html | DOUGLAS OPPOSED FOR WOODEN POST; Long Challenges Fitness if Secretary Should Resign -- Ashurst Defends Him. MORGAN LINK IS ALLEGED Norris Suggests James M. Cox as One Who 'Refused Favors' From Preferred List. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/woman-sues-long-for-defamation-wife-of-exgovernor-pleasant-of.html | WOMAN SUES LONG FOR DEFAMATION; Wife of Ex-Governor Pleasant of Louisiana Also Charges Expulsion From Capitol. ASKS $250,000 DAMAGES Husband Heads Counsel -- Senator in Washington Denies He Ordered Ejection. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/fast-flights-over-the-cinderpath.html | Fast Flights Over the Cinderpath. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/miss-tuatrces-bride-on-april-15.html | MISS RUUTZ-REES BRIDE ON APRIL 15; Her Marriage to Antonius J. van der Bunt Jr. Is Just Announced. I uuuuuuuu A NEW JERSEY CEREMONY Nuptial Eucharist to Take Place on Saturday in Rosemary Chapel at Greenwich. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/charles-f-halsey-registrar-emeritus-of-plymouth-congregational.html | I CHARLES F. HALSEY; Registrar Emeritus of Plymouth Congregational Church, Brooklyn. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/james-w-harrison.html | JAMES W. HARRISON. | True | Special to THE NEW YORK THEIR. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/orangeburg-racing-postponed.html | Orangeburg Racing Postponed. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/la-paz-sayschile-wont-aid-embargo.html | LA PAZ SAYS CHILE WON'T AID EMBARGO; Bolivian Capital Hears Ports on Pacific Will Be Open to War Goods Imports. NEW CURB BY ARGENTINA Medical Supplies Are Reported to Have Been Held Up at Frontier and Protest Is Made. | True | Wireless to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/son-to-mrs-frankcyril-fisher.html | Son to Mrs. Frank Cyril Fisher. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/eastern-shore-gas-holdings-sold.html | Eastern Shore Gas Holdings Sold. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/youth-slain-5-shot-in-raid-by-gunmen.html | YOUTH SLAIN, 5 SHOT IN RAID BY GUNMEN; Gang Fires Without Warning Into Ten Card Players in First Avenue Cafe. BOY, 15, AMONG WOUNDED Is Taken From Street and Forced to Stand With Other Victims -- by-gunmen-gang-fires-without-warning.html Motive Is Not Revealed. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/jewish-poetess-missing-in-reich-dee-lasker-schuler-and-others-have.html | JEWISH POETESS MISSING IN REICH; Dee. Lasker-Schuler and Others Have Disappeared Without a Trace, British Paper Reports. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/stadium-promises-dancing-features.html | STADIUM PROMISES DANCING FEATURES; Noted Solo Choreographers and a Ballet to Be Featured in Summer Concerts. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/women-held-as-hostages.html | Women Held as Hostages. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/westbury-rector-struck-by-auto.html | Westbury Rector Struck by Auto. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/edisons-old-home-in-canada-is-reported-bought-by-ford.html | Edison's Old Home in Canada Is Reported Bought by Ford | True | By the Canadian Press. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/21-of-gar-march-valiantly-in-rain-in-tribute-to-dead-five-others.html | 21 OF G.A.R. MARCH VALIANTLY IN RAIN IN TRIBUTE TO DEAD; Five Others Ride in Cars and Few Carry Umbrellas but All Pass Reviewing Stand. 18,000 HAVE PLACES IN LINE Parades Held in the Bronx and Brooklyn -- Special Programs on Staten Island. ROOSEVELT AT ARLINGTON He Goes in Rain to Services at National Cemetery -- Also Honors Victims of Akron. 26 OF G.A.R. MARCH VALIANTLY IN RAIN AGED AND YOUTHFUL WARRIORS HONOR FALLEN COMRADES. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/thomas-m-cayley-liberal.html | THOMAS M. CAYLEY.; Liberal Member of Canadian Parliament Dies in Out,,,,, | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/graduates-to-hear-dr-merriam.html | Graduates to Hear Dr. Merriam. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/german-ship-raided-in-spain.html | German Ship Raided in Spain. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/queens-bank-to-resume-jamaica-national-will-open-on-normal-basis.html | QUEENS BANK TO RESUME.; Jamaica National Will Open on Normal Basis Today. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/war-debt-policies-of-president-wait-on-end-of-congress.html | WAR DEBT POLICIES OF PRESIDENT WAIT ON END OF CONGRESS; Statement to Country Then Is Expected to Clarify the June 15 Situation. WAIVER PLAN IS DENIED White House Secretary Hits at Reports of Roosevelt's Plans as 'Pure Speculation.' COUZENS TO GO TO LONDON R.W. Morrison of Texas Is Also Named Among Six Delegates -- Party Will Sail Today. DEBT POLICIES WAIT ON END OF CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/edwin-r-dimond-retired-shipping-official.html | EDWIN R. DIMOND.; Retired West Coast Shipping Of-i-ficial Was Widely Known. | True | Special to THE NEW YORK IndUS. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/mrs-ottos-estate-to-be-scene-of-fete.html | MRS. OTTO'S ESTATE TO BE SCENE OF FETE; Varied Program Is Arranged for Y.W.C.A. Benefit at Garden City June 14. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/roma-returns-from-cruise.html | Roma Returns From Cruise. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/elmore-is-victor-in-tennis-upset-conquers-echeverria-argentine.html | ELMORE IS VICTOR IN TENNIS UPSET; Conquers Echeverria, Argentine Davis Cup Star, in Tourney at Memphis. VINES AND LOTT ADVANCE Sutter Also Among Favorites to Reach Third Round -- Grant Hard Pressed. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/our-new-ideals-hailed-by-mastick-cooperation-for-equality-for-all.html | OUR NEW IDEALS HAILED BY MASTICK; Cooperation for Equality for All Predicted by Senator at Westchester Service. 2,000 MARCH IN PARADE Other Memorial Ceremonies Held at Rye, Pelham, New Rochelle and Kensico Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/giants-dodgers-divide-twin-bill.html | GIANTS, DODGERS DIVIDE TWIN BILL; New York Wins First, 2-1, on Homers by Pinch-Hitter Terry and James. DROPS THE NIGHTCAP, 3-1 Cucinello's Second Drive for Circuit Decisive -- Ott Also Gets Four-Base Wallop. | True | By James P. Dawson. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/jones-home-run-tops-bears-in-11th.html | JONES'S HOME RUN TOPS BEARS IN 11TH; Gives Jersey City 5-4 Victory and Break Its Five-Game Losing Streak. PERKINS CHECKS NEWARK Goes to Mound in Final Frame -- Desborg Pitches Entire Contest for Home Club. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/onrush-tandoran-victor-cleary-strongly-to-defeat-sharp.html | ONRUSH TANDORAN VICTOR; Cleary Strongly to Defeat Sharp-Thoughts by Nose in Feature. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/24-listed-to-start-in-english-derby.html | 24 LISTED TO START IN ENGLISH DERBY; Manitoba Favored to Triumph in Classic Today -- Hyperion the Second Choice. KING EXPECTED TO ATTEND Throng of 250,000 to See Race at Epsom Downs -- Three Horses American Owned. | True | By Thornton MacAuley.WIRELESS To the New York TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/farm-cash-income-in-april-topped-month-a-year-before.html | Farm Cash Income in April Topped Month A Year Before for the First Time Since 1929 | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/british-gold-case-is-analyzed.html | BRITISH GOLD CASE IS ANALYZED HERE; Foreign Relations Council Publishes Decisions Voiding Bond Payment Clause. USED IN NEW YORK SUIT House of Lords Expected to Pass on British Court Decision for Use of Currency. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/baby-returned-nurse-seized.html | Baby Returned Nurse Seized. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/police-to-combat-reds-guards-ordered-for-all-home-relief-stations.html | POLICE TO COMBAT REDS; Guards Ordered for All Home Relief Stations to Prevent Disorder. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/cabot-home-first-in-outboard-race.html | CABOT HOME FIRST IN OUTBOARD RACE; Leads All the Way in Class F Test, Feature Event of New Jersey Regatta. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/advises-proof-of-claims-committee-formed-for-creditors-of-franklin.html | ADVISES PROOF OF CLAIMS.; Committee Formed for Creditors of Franklin Plan Corporation. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/2-cars-crash-into-shops-seeking-to-avoid-a-collision-they-plow.html | 2 CARS CRASH INTO SHOPS; Seeking to Avoid a Collision, They Plow Through 10th AV. Windows. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/grove-leads-in-fan-vote-tops-contestants-in-balloting-for-american.html | GROVE LEADS IN FAN VOTE.; Tops Contestants in Balloting for American League Star Team. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/last-day-for-driving-permits-renewals-100000.html | Last Day for Driving Permits; Renewals 100,000 Behind '32. | True | | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/gen-butler-wants-forest-veterans.html | GEN. BUTLER WANTS 'FOREST' VETERANS; He Tells Veterans at Passaic Roosevelt Will Swing Axe on 'Discredited Financial Set-Up.' SEES NATION IMPERILED Calls on 'Misused and Threatening Public Opinion' to Save It by Supporting True Leaders. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/conservative-bolt-is-ended-in-britain.html | CONSERVATIVE BOLT IS ENDED IN BRITAIN; Baldwin's Support of Land Taxes Stops Strong Move Against National Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/americans-prevail-at-soccer-6-to-2-overcome-germanamericans-for.html | AMERICANS PREVAIL AT SOCCER, 6 TO 2; Overcome German-Americans for Second Time -- Bellentyne Makes Three Goals. | True | | C1B 191599 |

| Digital Date | Print Date | URL | Description | True | Note | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/mr-rogers-cites-his-idea-of-something-worth-while.html | Mr. Rogers Cites His Idea Of Something Worth While | True | To the Editor of The New York Times:WILL ROGERS. | C/IB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/railroads-seeking-a-lighterage-plan.html | RAILROADS SEEKING A LIGHTERAGE PLAN; Worried by Possibility of Government Action if They Do Not Reduce Costs. BIG WASTE HERE CITED Only 800 of Their 2,000 Marine Units in Use, Shipping Men Say -- Merger Is Urged. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/rain-postpones-polo-matches.html | Rain Postpones Polo Matches. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/wagner-college-change-lutheran-institution-to-become-coeducational.html | WAGNER COLLEGE CHANGE.; Lutheran Institution to Become Coeducational in Fall. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/wind-chief-foe-of-party-everest-climbers-had-to-curb-impatience-for.html | WIND CHIEF FOE OF PARTY.; Everest Climbers Had to Curb Impatience for Right Moment. | True | By J.m. Scott, J Secretary Mount Everest Climbing Expedition.copy right, 1933, By Nana, Inc., and the New York Times Company. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/racket-war-held-prosecutors-task.html | RACKET WAR HELD PROSECUTOR'S TASK; McLaughlin Declares Police Cannot End Gangs Without Their Direction. CITES SUCCESS IN BRONX District Attorney's Mart Take Complaints and Push Inquiries to the End, Judge Says. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/stewart-stopped-by-alba.html | Stewart Stopped by Alba. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/gibbons-is-confirmed-for-post.html | Gibbons Is Confirmed for Post. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/withdrawal-terms-given.html | Withdrawal Terms Given. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/schwartz-horse-to-race-gold-basis-to-be-entered-in-american-derby.html | SCHWARTZ HORSE TO RACE; Gold Basis to Be Entered in American Derby Saturday. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/store-supplies-taxable.html | STORE SUPPLIES TAXABLE.; Graves Excepts Only Wrapping Material and Containers. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/heavy-buying-lifts-prices-on-canadian-stock-market.html | Heavy Buying Lifts Prices On Canadian Stock Market | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/elmer-j-cook-j-prominent-maryland-legislator.html | ELMER J. COOK.; J Prominent Maryland Legislator, J Lawyer and Educator. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/2-new-yorkers-made-colonels.html | 2 New Yorkers Made 'Colonels.' | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/bank-inquiry-new-policy-of-administration.html | Bank Inquiry New Policy of Administration | True | By Arthur Krock. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/waste-manufacturers-organize.html | Waste Manufacturers Organize. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/dartmouth-beats-vermont-11-to-1-scores-six-times-in-opening-inning.html | DARTMOUTH BEATS VERMONT, 11 TO 1; Scores Six Times in Opening Inning -- Thompson Allows Only Five Safeties. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/man-slain-in-auto.html | MAN SLAIN IN AUTO; GIRL HURLED OUT; Motorist Is Shot Resisting Hold-Up and Trying to Protect His Companion. GUNMEN ESCAPE IN CAR Realty Broker's Daughter Hurt -- Police Search Manhattan Beach Section for Slayers. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/french-budget-wins-chamber-concession.html | FRENCH BUDGET WINS CHAMBER CONCESSION; Agreement With Senate Reached on Cuts in Expenditures -- Negotiations Will Continue. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/browns-overcomes-harvard-3-to-2-scores-two-runs-in-eighth-to.html | BROWN OVERCOMES HARVARD, 3 TO 2; Scores Two Runs in Eighth to Come From Behind in Game at Providence. HUNT GIVES TWO SAFETIES Winning Pitcher Also StriKeg Out Six -- McCaffrey Registers Both of Crimson's Tallies. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/predicts-steel-pay-rise.html | PREDICTS STEEL PAY RISE.; Iron Age Reports May Bookings as Heaviest in 2 Years. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/students-fight-cuts-delegation-from-23-schools-will-give-petition-to.html | STUDENTS FIGHT CUTS; Delegation From 23 Schools Will Give Petition to O'Brien Friday. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/credit-union-league-to-convene.html | Credit Union League to Convene. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/manchukuo-to-curb-the-chinese-eastern.html | MANCHUKUO TO CURB THE CHINESE EASTERN; Will Close Switches at Border Because of Russian Failure to Return Rolling Stock. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/veteran-slashes-scored-in-senate.html | VETERAN SLASHES SCORED IN SENATE; News of Higher Benefits for Service Cases Fails to Halt a Bipartisan Attack. BLAME IS PUT ON DOUGLAS Six Amendments to Economy Law Proposed -- Cutting Would Limit Reductions to 25%. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/dilwyne-hunters-take-riddle-cup.html | DILWYNE HUNTERS TAKE RIDDLE CUP; Win at Devon Horse Show After Close Battle With Gimbel Team of Three Entries. KING VULTURE TRIUMPHS Adjudged Champion of Division -- Brovel's Knight Bachelor Harness Victor. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/straus-takes-post-today.html | STRAUS TAKES POST TODAY; French Officials and Americans to Welcome New Envoy. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/chemists-to-agree-on-recovery-plan.html | CHEMISTS TO AGREE ON RECOVERY PLAN; But Industry Is Reluctant to Accept Some Features of Program, Editorial Says. DICTATORSHIP IS VIEWED Called 'Price' to Be Paid for the Benefit of Cooperation Under the Wagner Bill. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/cards-turn-back-the-reds-54-3-2.html | CARDS TURN BACK THE REDS, 5-4, 3-2; Climb to Within Half a Game of League-Leading Pirates in Double Triumph. CARLETON WINS OPENER Registers Sixth Victory of Season With Dean as Help -- Error Aids in Second. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/jewettiana.html | Jewettianos. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/corbett-pleads-for-return-bout.html | CORBETT PLEADS FOR RETURN BOUT; McLarnin Promises the Former Welter Champion Chance to Regain Title. LOSER BLAMES HIMSELF His Manager Charges Foul, but Rules Fall to Substantiate the Complaint. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/son-kills-father-for-rebuking-him.html | SON KILLS FATHER FOR REBUKING HIM; Deep River Man Then Shoots Himself -- Row Followed Son's Being Late to Supper. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/bicycle-derby-run-on-jersey-course.html | BICYCLE DERBY RUN ON JERSEY COURSE; Jack Simes Jr., 19, Wins 20-Mile Road Classic Revived After Lapse of 25 Years. 150 BRAVE RAIN AND MUD Slips and Spills Feature Race Noted as Leading Sporting Event of 'The Gay Nineties.' | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/allison-conquers-stoefen-in-final.html | ALLISON CONQUERS STOEFEN IN FINAL; Veteran Comes Back to Beat Young Coast Star and Win Orange Club Net Event. RIVALS FIGHT GREAT DUEL Texan Battles to Hard-Earned Victory, 6-3, 13-11, 1-6, 2-6, 6-3, on Slippery Court. | True | By Allison Danzig.special To the New York Times. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/brooklyn-college.html | Brooklyn College. | True | GILBERT ELLIOTT. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/mexico-eases-tourist-curb.html | Mexico Eases Tourist Curb. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/senatorial-truce-in-morgan-inquiry-fletcher-arranges-that-pecora.html | SENATORIAL TRUCE IN MORGAN INQUIRY; Fletcher Arranges That Pecora Will Outline in Private the Aim of His Questions. DEMANDS BY GLASS MET Counsel Has Free Hand, Says Chairman -- Hearings Will Be Resumed Today. SENATORIAL TRUCE IN MORGAN INQUIRY | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/best-in-show-won-by-van-dines-dog.html | BEST IN SHOW WON BY VAN DINE'S DOG; Heather Bewley of Sporran, Scottish Terrier, Scores in Large Devon Field. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/hosts-at-club-opening.html | HOSTS AT CLUB OPENING; Mr. and Mrs. C.S. Edwards Among Those at Atlantic Beach. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/toronto-splits-twin-bill.html | TORONTO SPLITS TWIN BILL.; Conquers Rochester, 6-2. and Then Drops Nightcap by 8 to 2. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/black-enters-race-for-the-mayoralty.html | BLACK ENTERS RACE FOR THE MAYORALTY; Kings Representative Bids McCooey to Run Against O'Brien in Primary. EXPECTED TO BE SHELVED Facing Discipline for Opposing Roosevelt Economy, He Calls for War on Machine. BLACK ENTERS RACE FOR MAYORALTY CANDIDATE FOR MAYOR | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/james-h-rogers.html | JAMES H. ROGERS; Composer of Church Music Dies in Florida at Age of 81. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/warden-tells-his-story.html | WARDEN TELLS HIS STORY.; Recounts Threats of Death From Convicts, Kidnapping and Release. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/george-is-wiseman-veteran-actor-last-appeared-in-a-legend-of.html | GEORGE H. WISEMAN.; J Veteran Actor Last Appeared in 'Legend of Leonora' in 1927. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/army-golfers-beat-fordham.html | Army Golfers Beat Fordham. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/cornell-conquers-syracuse-nine-92.html | CORNELL CONQUERS SYRACUSE NINE, 9-2; Groups Nine Safeties With Rivals' Six Miplay's to Triumph at Ithaca. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/tigers-and-browns-divide-two-games.html | TIGERS AND BROWNS DIVIDE TWO GAMES; Detroit Takes Opener, 8-6, Then Drops Second, 3-1, as Hebert Stars. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/w-j-flynn-is-defended.html | W.J. FLYNN IS DEFENDED.; Bronx Civic Group Upholds Him in Curb-Cut Case. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/spanish-war-records.html | SPANISH WAR RECORDS.; Sick Reports Seem to Have Been Sketchy at Best. | True | CHARLES D. GALLAGHER. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/cheap-money-recovery.html | CHEAP MONEY.; Recovery Will Be Slow and Not by That Means. | True | W.B. SHEPPARD. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/for-equipment-trusts.html | FOR EQUIPMENT TRUSTS; Firm Urges Roads to Protect Standing of Certificates. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/field-day-at-sing-sing.html | FIELD DAY AT SING SING.; Inmates Compete in Running and in Pie-Eating Contest. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/the-long-island-railroad.html | The Long Island Railroad. | True | W.E. RUSSELL. | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/wants-jews-deprived-of-german-titles.html | WANTS JEWS DEPRIVED OF GERMAN TITLES; Nazi Literary Leader Demands Action Which Would Hit Many Aristocratic Families. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/du-pont-gardens-to-aid-lee-house.html | DU PONT GARDENS TO AID LEE HOUSE; Many New Yorkers Planning to Visit Wilmington Estate for Benefit June 10, 11. AREA FAMED FOR BEAUTY Similar to Versailles Garden, It Is Notable for Its Design and Art Treasures. | True | Special to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/young-amery-gets-bail-french-court-is-told-he-was-victim-of-greek.html | YOUNG AMERY GETS BAIL.; French Court Is Told He Was Victim of Greek Usury. | True | Wireless to THE NEW YORK TIMES | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/the-city-college.html | THE CITY COLLEGE. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/business-is-suspended-in-wall-street-as-holiday-is-observed.html | Business is Suspended in Wall Street as Holiday is Observed -- Cotton Rises in New Orleans. | True | | CIB 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/to-hold-first-graduation-edgewood-park-junior-college-at-greenwich.html | TO HOLD FIRST GRADUATION; Edgewood Park Junior College at Greenwich Gives Diplomas Today. | True | Special to THE NEW YORK TIMES | CIB 191599 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/militarism-beat-socialists-with-rifles-pacifists-accused-of.html | Militarism Beat Socialists With Rifles; Pacifists Accused of Disrespect to Flag | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-bertha-newcomb-wed.html | Miss Bertha Newcomb Wed. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/international-problems-forgotten.html | International Problems Forgotten | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/university-woman-killed-at-stanford-ywca-official-is-found-dead-in.html | UNIVERSITY WOMAN KILLED AT STANFORD; Y.W.C.A. Official Is Found Dead in Bathtub From Blow -- Home Near Hoover's. HER HUSBAND HELD IN JAIL Denying Foul Play, He Says Neighbors Saw Him Enter House and Discover Body | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/staten-island-is-victor-cricket-club-team-downs-veteran-st-george.html | STATEN ISLAND IS VICTOR; Cricket Club Team Downs Veteran St. George Eleven, 88-35. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vincent-astors-hosts-give-farewell-dinner-at-the-casino-for-milton.html | VINCENT ASTORS HOSTS; Give Farewell Dinner at the Casino for Milton Holden. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/winifred-link-a-bride-she-la-wed-in-princeton-to-dp-f-g-stewart-of.html | WINIFRED LINK A BRIDE; She Ia Wed In Princeton to DP. F. G. Stewart of Brooklyn. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/united-states-for-world-no-force-treaty-davis-takes-position.html | United States for World No-Force Treaty; Davis Takes Position Opposed by British | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/christopher-a-bayer.html | CHRISTOPHER A. BAYER. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/book-notes.html | BOOK NOTES | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/prussia-ousts-musicians-profs-schreker-and-schoenberg-get-indefinite.html | PRUSSIA OUSTS MUSICIANS; Profs. Schreker and Schoenberg Get Indefinite Academy Leaves. | | True | Special Cable to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bond-harvard-coach-to-leave.html | Bond, Harvard Coach, to Leave. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iona-track-team-again-takes-title-hector-stars-as-school-retains.html | IONA TRACK TEAM AGAIN TAKES TITLE; Hector Stars as School Retains Divisional Crown of the C.H.S.A.A. | | True | By Kingsley Childs. | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/akron-girl-12-wins-spelling-bee-and-500-hoboken-boy-and-buffalo-girl.html | AKRON GIRL, 12, WINS SPELLING BEE AND $500; Hoboken Boy and Buffalo Girl Get 2d and 3d Places in National Contest. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/race-horse-van-wrecked-three-men-and-4-horses-injured-near-ellicott.html | RACE HORSE VAN WRECKED; Three Men and 4 Horses Injured Near Ellicott City, Md. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fatal-air-crash-sifted-death-of-hay-and-companions-laid-to-forced.html | FATAL AIR CRASH SIFTED; Death of Hay and Companions Laid to Forced Landing While Lost | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/london-parley-experts-american-technical-advisers-are-men-of-wide.html | LONDON PARLEY EXPERTS; American Technical Advisers Are Men of Wide Experience. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heading-for-oklahoma.html | Heading for Oklahoma. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/engine-fire-halts-train-short-circuit-delay-s-arrival-at-grand.html | ENGINE FIRE HALTS TRAIN.; Short Circuit Delays Arrival at Grand Central an Hour. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/london-doubts-early-signing.html | London Doubts Early Signing. | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/two-nominated-for-commons.html | Two Nominated for Commons. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jelty-rossi-bout-off-till-friday.html | Jelty-Rossi Bout Off Till Friday. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/untermeyer-warns-city-on-jrt-case-supreme-court-ruling-makes-it.html | UNTERMEYER WARNS CITY ON J.R.T. CASE; Supreme Court Ruling Makes It More Vital to Intervene in Receivership, He Says. MANTON MAY WITHDRAW He Plans to See Justice Van Devanter -- Knox Expected to Name Successor. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/building-code-hearing-meeting-tomorrow-to-draw-experts-favoring-new.html | BUILDING CODE HEARING.; Meeting Tomorrow to Draw Experts Favoring New Rules. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/league-is-assailed-by-the-nazi-press-jewish-case-is-held-up-as.html | LEAGUE IS ASSAILED BY THE NAZI PRESS; Jewish Case Is Held Up as Interference in German Domestic Affairs. BERNHEIM ISSUE DISPUTED Counter-Charges Made of Persecution of German Minorities in the League's Jurisdiction. | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/honorary-head-of-gar-dies-after-making-address.html | Honorary Head of G.A.R. Post Dies After Making Address | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/leonard-beats-ogren-middleweight-gains-the-decision-in-bout-at.html | LEONARD BEATS OGREN.; Middleweight Gains the Decision in Bout at Chicago. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/walter-c-schmidt.html | WALTER C. SCHMIDT. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/crowley-manhattan-wins-mile-run-at-philadelphia.html | Crowley, Manhattan, Wins Mile Run at Philadelphia | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/harry-l-kelly.html | HARRY L. KELLY. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/greeks-honor-1000-dead-archbishop-leads-first-services-on-american.html | GREEKS HONOR 1,000 DEAD; Archbishop Leads First Services on American Memorial Day. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/san-francisco-woman-judge-here.html | San Francisco Woman Judge Here. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dunlap-changing-his-mind-to-seek-british-golf-titles.html | Dunlap, Changing His Mind, To Seek British Golf Titles | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jewish-curbs-censured-powers-warn-of-further-action-unless-reich.html | JEWISH CURBS CENSURED; Powers Warn of Further Action Unless Reich Modifies Attitude. HER DELEGATE PROTESTS Insists Debate Be Limited to Region and Denies Right of Petitioner to Appeal. JURISTS TO RULE ON ISSUE Council Will Meet Again in Two Weeks -- Nazi Press Assails 'Interference' by Geneva. GERMANY REJECTS REPORT ON SILESIA | | True | By Clarence K. Streit wireless To the New YorkTimes.by Clarence K. Streit. | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scottish-dancers-vie-at-glaw-fete-football-and-pipers-parade-also.html | SCOTTISH DANCERS VIE AT CLAW' FETE; Football and Pipers' Parade Also Figure in Program as 1,000 Members Gather. RAIN FAILS TO HALT GAMES Children and Grown-Ups Display Grace and Skill for Prizes in Brooklyn Parks. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-owen-honors-dead-the-minister-to-denmark-places-wreaths-on.html | MRS. OWEN HONORS DEAD; The Minister to Denmark Places Wreaths on American Graves. | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/william-l-elkin-astronomer-dead-former-director-of-the-yale.html | WILLIAM L. ELKIN, ASTRONOMER, DEAD; Former Director of the Yale Observatory Succumbs in J New Haven at 78. i WON HIGH AWARD IN PARIS He Was First Man to Photograph Meteors and Led in Work With Camera. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/arranges-street-fete-welfare-council-group-will-hold-festival-at.html | ARRANGES STREET FETE.; Welfare Council Group Will Hold Festival at Chatham Walk. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/louis-symonds-wolf-former-head-of-chemical-concern-and-stock.html | LOUIS SYMONDS WOLF.; Former Head of Chemical Concern and Stock Exchange Member. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/boxing-bill-passes-in-texas-sport-outlawed-since-1895.html | Boxing Bill Passes in Texas; Sport Outlawed Since 1895 | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bryn-mawr-four-on-top-overcomes-twogoal-handicap-in-beating-pmc-9-to.html | BRYN MAWR FOUR ON TOP'; Overcomes Two-Goal Handicap in Beating P.M.C., 9 to 8. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-robert-p-cummins.html | DR. ROBERT P. CUMMINS. | | True | Special to THE NEW YORK Tom. | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-darb-captures-historic-withers-cv-whitney-entry-first-by-three.html | THE DARB CAPTURES HISTORIC WITHERS; C.V. Whitney Entry First by Three Lengths at Belmont as 15,000 Look On. OWNER SCORES A DOUBLE His Sulaem Wins, and Mrs. J. H. Whitney's Blue for Boy s Triumphs. | | True | By Bryan Field. | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kirsch-victor-at-golf-wins-trophy-tourney-at-philadelphia-with.html | KIRSCH VICTOR AT GOLF.; Wins Trophy Tourney at Philadelphia With 154 Total. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/education-for-peace-need-is-seen-for-establishment-of-widespread.html | EDUCATION FOR PEACE.; Need Is Seen for Establishment of Widespread System. | | True | FREDERICK KETTNER | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/charles-sharpe.html | CHARLES SHARPE. | | True | Special to THE NEW YORK TIMES. ! | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/slay-er-ends-life-on-eve-of-trial-hangs-himself-in-brooklyn-cell.html | SLAYER ENDS LIFE ON EVE OF TRIAL; Hangs Himself in Brooklyn Cell Rather Than Answer for Killing Wife and Son. VICTIM OF CRUEL DESTINY' Note to Surviving Children Asks Forgiveness -- Another Blames Mental Condition. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rackets-in-the-bronx.html | RACKETS IN THE BRONX. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kent-nine-triumphs-tally-s-homer-in-fifteenth-defeats-westminster.html | KENT NINE TRIUMPHS; Tally's Homer In Fifteenth Defeats Westminster by 6-5. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/flowers-strewn-at-sea-over-grave-of-akron-5000-honor-victims-at.html | Flowers Strewn at Sea Over Grave of Akron; 5,000 Honor Victims at Services on Beach | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/shouse-predicts-repeal-this-year-concedes-no-defeat-in-figuring-37.html | SHOUSE PREDICTS REPEAL THIS YEAR; Concedes No Defeat in Figuring 37 States Will Have Voted by End of 1933. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scott-fights-african-tribe-to-block-invasion-of-farm.html | Scot Fights African Tribe To Block Invasion of Farm | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/nicaragua-bucks-roosevelt-plan.html | Nicaragua Bucks Roosevelt Plan. | | True | Wireless to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-head-protest-group-f-j-hogan-will-preside-at-antipersecutionists.html | TO HEAD PROTEST GROUP; F.J. Hogan Will Preside at Anti-Persecutionists' Dinner. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/11-flee-in-prison-break-seize-cars-and-fuel-on-roads-pierce-cordon.html | 11 FLEE IN PRISON BREAK; Seize Cars and Fuel on Roads, Pierce Cordon, and Reach Oklahoma. USE PRISONERS AS SHIELDS Partly Paroled Woman and Two Girls, Borne Off -- Officers Later Freed. RISE DURING BALL GAME Life Termers, Fully Armed, Force Guards to Surrender, Then Scale Wall. KANSAS CONVICTS SEIZE WARDEN, FLEE THE SCENE OF THE PRISON OUTBREAK IN KANSAS. | | True | Special to THE NEW YORK TIMES | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/buffalo-stops-montreal-wins-60-behind-lucas-but-drops-second-game.html | BUFFALO STOPS MONTREAL.; Wins, 6-0. Behind Lucas, but Drops Second Game by 7-5 Margin | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/langhorne-races-postponed.html | Langhorne Races Postponed. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/machcrowski-victor-in-bout.html | Machcrowski Victor in Bout. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/6000-protest-in-harlem-antiwar-marchers-carry-banners-through.html | 6,000 PROTEST IN HARLEM; Anti-War Marchers Carry Banners Through Streets. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/london-hint-of-gold-cut-of-20-is-dollar-and-42-in-pound-coiled.html | London Hint of Gold Cut of 20% in Dollar And 42% in Pound, Coiled British Benefit | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-deal-6-to-1-beats-swiftsport-unknown-driving-finish-to-get-home.html | NEW DEAL, 6 TO 1, BEATS SWIFTSPORT; Unknown Driving Finish to Get Home First by Length at Washington Park. SPEEDY SKIPPY GETS SHOW Parrish Racer Covers Five and a Half Furlongs in 1:06 2-5 in $2,500 Added Feature. | | True | | C1B191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/of-thee-i-sing-to-go-on.html | Of Thee I Sing' to Go On. | | True | | C1B191599 |

| Digital Date | Print Date | URL | Description | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/idle-mills-swell-newsprint-loss-consolidated-paper-s-deficit-is.html | IDLE MILLS SWELL NEWSPRINT LOSS; Consolidated Paper's Deficit Is \$98,087 in First 15 Months of Operation. LOW PRICES REFLECTED Concern Resulting From Reorganization Reports Savings of \$1,250,000 Effected. IDLE MILLS SWELL NEWSPRINT LOSS | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/children-at-city-hall.html | CHILDREN AT CITY HALL.; 2,000 in Exercises Honoring Kosciusko, Pulaski and Hale. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/little-entente-approves-pact.html | Little Entente Approves Pact. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-open-fletcher-school-tufts-and-harvard-join-in-law-and-diplomacy.html | TO OPEN FLETCHER SCHOOL; Tufts and Harvard Join In Law and Diplomacy Research. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ideals-of-war-dead-praised-in-mexico-ambassador-daniels-says-over.html | IDEALS OF WAR DEAD PRAISED IN MEXICO; Ambassador Daniels Says, Over Graves of 700, the Soldier Is a Victim. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bingham-pledges-tariff-reductions-urging-tells-british-leaders.html | BINGHAM PLEDGES TARIFF REDUCTIONS; Envoy Tells British Leaders That United States Seeks to End Barriers to Trade. PRAISES ROOSEVELT LEAD Prince of Wales Also Applauds President for Giving Renewed Confidence to World. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-kieran-sailing-for-europe-today.html | DR. KIERAN SAILING FOR EUROPE TODAY; Nature's Friend of Hunter Leaving on Roma -- Lady Geddes Due on Majestic. 3 OTHER SHIPS ARRIVING Kungsholm, Champlain and Santa Clara -- President Roosevelt and Hamburg Will Depart. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/our-money-policy-called-immoral.html | OUR MONEY POLICY CALLED 'IMMORAL'; Hollander at Vienna Meeting of International Chamber Assails Move Off Gold. SHIP SUBSIDY ALSO ISSUE British Delegate Says Settlement of War Debts Must Be Made to Improve Business. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-john-f-ambrose.html | MRS. JOHN F. AMBROSE.; Daughter of Doctor Who Attended Grant In Last Illness. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/paul-mundy-wins-us-15kilometer-title.html | Paul Mundy Wins U.S. 15-Kilometer Title In National A.A.U. Race at Norwich, Conn. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/employ-e-of-club-hangs-himself.html | Employe of Club Hangs Himself. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/end-red-cross-course-80-in-aquatic-school-will-get-diplomas-signed.html | END RED CROSS COURSE.; 80 in Aquatic School Will Get Diplomas Signed by Roosevelt. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/continuous-zeppelin-service-speeded-by-brazilian-loan.html | Continuous Zeppelin Service Speeded by Brazilian Loan | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stocks-in-london-paris-and-berlin.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- Volume of Trading Declines. FRENCH QUOTATIONS RISE Market Stimulated by Strength in Wall Street -- Tone Firmer in Germany. | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/5mile-race-to-petrali.html | 5-MILE RACE TO PETRALI.; Covers Distance in 4:57 to Annex National Motorcycle Title. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cantonwine-pins-kemle.html | Cantonwine Pins Kemle. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tribute-to-radio-heroes-services-held-in-battery-park-for-operators.html | TRIBUTE TO RADIO HEROES; Services Held in Battery Park for Operators Who Died at Sea. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/calls-socialism-brain-trust-adm-hatfield-asserts-new-deal-follows.html | CALLS SOCIALISM 'BRAIN TRUST' ADM. Hatfield Asserts 'New Deal' Follows Ideas of Stalin, Mussolini and Hitler. MARKET RIGGING CHARGED Senator Says Speculators Are Gambling They Will Be Able to Unload Holdings on Public. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/levinson-gains-3d-round.html | LEVINSON GAINS 3D ROUND; Beats Fitterman, 21-18, 21-16, in Metropolitan Handball Play. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/train-kills-four-in-car-upstate.html | Train Kills Four in Car Up-State. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/card-party-at-leeward.html | CARD PARTY AT LEEWARD.; Smith College Club Benefit to Be at Mrs. Zinsser's Home. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/chris-j-keller-cincinnati-banker-was-formerly-in-the-hardware.html | CHRIS J. KELLER.; Cincinnati Banker Was Formerly' In the Hardware Business. I | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/i-captain-w-r-kennedy.html | I CAPTAIN W. R. KENNEDY. | True | i Special to THE KEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hit-by-tire-at-race.html | HIT BY TIRE AT RACE.; Spectator Critically injured at South Bend Speedway. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/suburban-parcels-figure-in-trading.html | SUBURBAN PARCELS FIGURE IN TRADING; Residences in Westchester and Connecticut Pass to New Ownership. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fall-rentals-arranged-leases-of-apartments-for-next-season-listed.html | FALL RENTALS ARRANGED.; Leases of Apartments for Next Season Listed by Brokers. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/george-w-albaugh-dead-in-maryland.html | GEORGE W. ALBAUGH DEAD IN MARYLAND; Banker and Capitalist Formed the Westminster Deposit and Trust Company. | True | Special to THE NEW YORK Tams. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/upholds-kentucky-beer-shipping.html | Upholds Kentucky Beer Shipping. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/road-hogs-in-sinners-list-drafted-for-presbyterians.html | ' Road Hogs' in Sinners' List Drafted for Presbyterians | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/manhattan-eight-victor-on-harlem.html | MANHATTAN EIGHT VICTOR ON HARLEM; Varsity Beats Viking Club Crew to Give College Its First Rowing Triumph. PRINCETON SCULLERS WIN Smith Scores Twice and Winthrop Rutherford Once in Memorial Day Regatta. | True | By Robert F. Kelley. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/notre-dame-nine-wins-overcomes-wisconsin-by-86.html | NOTRE DAME NINE WINS.; Overcomes Wisconsin by 8-6, Rascher's Homer Deciding. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/schmeling-back-at-work.html | Schmeling Back at Work. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stamp-collectors-meet-interest-in-pastime-increasing-brooklyn.html | STAMP COLLECTORS MEET.; Interest In Pastime Increasing, Brooklyn Convention Is Told. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/5000riot-to-see-harlem-funeral-3000-fill-harlem-church.html | 5,000 RIOT TO SEE HARLEM FUNERAL; Storm Doors After 3,000 Fill Church for the Rites for Dr. Becton, Slain Evangelist. POLICE DRIVE THEM BACK Inside, Widow Is Moved to Shouts as Dozen Ministers Eulogize Foe of the Devil. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/yankees-vanquish-senators-in-ninth.html | YANKEES VANQUISH SENATORS IN NINTH; Combs's Hit Scores Crosetti With the Deciding Tally in 3-to-2 Triumph. GEHRIG WALLOPS A HOMER Lazzeri' Protest That Drive Was a Foul Delays Game 20 Minutes -- 3d Victory for Van Atta. | True | By John DreBinger special To the New York Times. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-across-the-border-means-suggested-for-improving-relations.html | NEWS ACROSS THE BORDER; Means Suggested for Improving Relations With Canada. | True | P.W. GREENE. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-w-curtis-stith.html | MRS. W. CURTIS STITH. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jews-honor-heroes-of-76-on-bowery.html | JEWS HONOR HEROES OF '76 ON BOWERY; Services Held at Graves of Revolutionary Patriots in Old Cemetery Here. DEEDS OF EACH RELATED Veterans' Group Considers Erecting Memorial to Unknown Jewish Soldier on Historic Site. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lehman-estate-shows-childrens-group-benefit-given-at-governors.html | LEHMAN ESTATE SHOWN.; Children's Group Benefit Given at Governor's Meadow Farm. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/nazi-who-seized-business-and-dismissed-jews-is-held.html | Nazi Who Seized Business And Dismissed Jews Is Held | True | Special Cable to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/textile-pay-increased-ten-per-cent-rise-for-5000-in-eleven.html | TEXTILE PAY INCREASED.; Ten Per Cent Rise for 5,000 in Eleven Southern Mills. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/alumnae-plan-dance-mount-st-vincent-college-group-to-hold-event.html | ALUMNAE PLAN DANCE.; Mount St. Vincent College Group to Hold Event Here June 6. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/st-georges-crew-victor-triumphs-over-tabor-academy-fouroared-shell.html | ST. GEORGE'S CREW VICTOR; Triumphs Over Tabor Academy Four-Oared Shell at Newport. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kerry-football-team-scores.html | Kerry Football Team Scores. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lord-greys-eye-trouble-recurs.html | Lord Grey's Eye Trouble Recurs. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/protests-olympic-games-jewish-congress-urges-committee-not-to-hold.html | PROTESTS OLYMPIC GAMES.; Jewish Congress Urges Committee Not to Hold Meet In Berlin. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ask-faith-to-dead-at-rites-in-france.html | ASK FAITH TO DEAD AT RITES IN FRANCE; Herriot and Our Charge Urge Franco-American Amity in Loyalty to Soldiers. WAR MOTHERS AT GRAVES Legion Raises Enough Money From Poppy Sales to Send 100 or More Veterans and Families Home. | True | Wireless to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lights-for-muscle-shoals.html | Lights for Muscle Shoals Village. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wheat-in-winnipeg-advances-a-cent.html | WHEAT IN WINNIPEG ADVANCES A CENT; Speculative Buying and Liverpool's Strength Felt With Markets Here Closed. TRADING GAINS NEAR END July Oats Finish Lower as Other Grains Show Only Small and Irregular Changes. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oil-control-hearings-set-house-committee-will-start-them-on.html | OIL CONTROL HEARINGS SET; House Committee Will Start Them on Thursday. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/20-in-marymount-class-cardinal-to-bless-building-site.html | 20 IN MARYMOUNT CLASS; Cardinal to Bless Building Site and Confer Degrees Today. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dover-nh-mill-strike-settled.html | Dover (N.H.) Mill Strike Settled. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/adds-to-bar-in-austria-berlin-decrees-penalty-of-fines-to.html | ADDS TO BAR IN AUSTRIA.; Berlin Decrees Penalty of Fines to Strengthen Travel Boycott. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/margaret-gould-to-be-wed.html | MARGARET GOULD TO BE WED JUNE 10; Her Marriage to Steph Wilson Will Take Place at Central Presbyterian Church. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/w-r-briggs-dies-architect-was-82.html | W. R. BRIGGS DIES; ARCHITECT WAS 82; aaaas I Designed the Fairfield County Court House and Railroad Station in Bridgeport. I WROTE BOOK ON STOCKS _____ i Was a Member of Institutes Here and in France and a Co-Founder of Two Clubs. | True | Special l2o iss N2 2n TORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mgr-la-velle-honored-at-st-patricks.html | MGR. M. J. LAVELLE HONORED AT ST. PATRICK'S; Assistants at St. Patrick's and Friends Pay Tribute to the Rector at Luncheon. MANY SEND GREETINGS Children of Cathedral School Present Flowers -- He Observes Anniversary Quietly. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/j-o-beebe-killed-in-plane-crash.html | J.O. BEEBE KILLED IN PLANE CRASH; Boston Banker Was Making First Solo Flight After Successful Landings. CITED FOR WAR SERVICE Joining Harvard Unit Following Graduation, Received French and American Honors. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/banking-institute-will-graduate-161.html | BANKING INSTITUTE WILL GRADUATE 161; Certificates to Be Presented at Ceremonies in Brick Church Tomorrow. MANY TO RECEIVE PRIZES Professor Fox Will Speak and G. T. Newell and Arthur Gardner Will Present Awards. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dempsey-pleased-with-sale.html | Dempsey Pleased With Sale. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-yorker-roof-opens-tonight.html | New Yorker Roof Opens Tonight. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3000-gems-lost-at-fair.html | 3,000 GEMS LOST AT FAIR; Wife of Unadilla (N.Y.) Banker Also Reports \$45 Missing. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rosendahls-views-on-akron-disaster.html | ROSENDAHL'S VIEWS ON AKRON DISASTER; McCord Either Lacked Data or Disregarded Warnings, He Says at Hearing. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/thugs-murder-queens-shopkeeper.html | Thugs Murder Queens Shopkeeper. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sons-of-israel-elect.html | SONS OF ISRAEL ELECT.; Goldsmith Named Grand Master -- Aid Top Jews in Germany Asked. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/holiday-festivity-at-east-hampton.html | HOLIDAY FESTIVITY AT EAST HAMPTON; Many House Parties Bring Air of Mid-Season Gayety to Long Island Resort. E.W. SINCLAIRS ARE HOSTS Dr. and Mrs. Theodorus Bailey Also Among Those Who Have Guests at Their Homes. | True | Special to THE NEW YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/girl-wins-essay-prize.html | GIRL WINS ESSAY PRIZE.; Nevada Student Leads in National Forum's Contest. | True | Special to THE NEW YORK TIMES | C1B 191599 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/burton-knocks-out-kennedy.html | Burton Knocks Out Kennedy. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canadian-five-gets-bid-invited-to-play-tulsa-in-title-series-at.html | CANADIAN FIVE GETS BID.; Invited to Play Tulsa in Title Series at Chicago. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/angell-denounces-isolation-as-folly-preachers-of-unrestrained.html | ANGELL DENOUNCES ISOLATION AS FOLLY; Preachers of Unrestrained Individualism Are Enemies of Mankind, He Asserts. IT BRED RUINOUS CIVIL WAR Lasting Peace Will Come Only When 'War's Monstrous Futility Is Implanted in Mind of Man.' | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/reichstag-arson-case-up-trial-will-be-held-soon-at-the-leipzig.html | REICHSTAG ARSON CASE UP; Trial Will Be Held Soon at the Leipzig Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/london-sends-plea-for-german-jews-lloyd-george-smuts-and-cecil-join.html | LONDON SENDS PLEA FOR GERMAN JEWS; Lloyd George, Smuts and Cecil Join in Backing World-Wide 'Palestine Fund.' DRIVE TO START AT ONCE Festival of Shabuoth, Opening Today, to Be Marked by Activities in 200 Cities. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-see-von-luckneragain-captain-seized-with-bride-by-war-raider-goes.html | TO SEE VON LUCKNER AGAIN; Captain Seized With Bride by War Raider Goes to Chicago Fair. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mission-to-london-will-start-today-senator-couzens-republican-and.html | MISSION TO LONDON WILL START TODAY; Senator Couzens, Republican, and R.W. Morrison Added to Four in Delegation. ACTION ON SILVER URGED House Committee Asks World Monetary Stabilization Be Sought Through Bimetallism. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pistol-fails-to-win-coney-island-row-youth-irked-at-not-gaining-a.html | PISTOL FAILS TO WIN CONEY ISLAND ROW; Youth, Irked at Not Gaining a Prize, Errs by Drawing His Weapon Before Police Station. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indians-lose-then-batter-white-sox-drop-opener-72-but-smash-out-23.html | INDIANS LOSE, THEN BATTER WHITE SOX; Drop Opener, 7-2, but Smash Out 23 Safeties to Take Nightcap, 15-8. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heart-break-first-by-margin-of-neck.html | HEART BREAK FIRST BY MARGIN OF NECK; Responds Determinedly in Last Furlong to Overcome Candy Pot at Thorncliffe. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/memorial-for-corbett-tree-in-crocheron-park-queens-dedicated-to.html | MEMORIAL FOR CORBETT.; Tree in Crocheron Park, Queens, Dedicated to Boxer's Memory. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/47-blind-writers-listed-foundation-in-booklet-points-to-work-in-news.html | 47 BLIND WRITERS LISTED.; Foundation, in Booklet, Points to work In News and Fiction Fields. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/party-nears-peak-of-mount-everest-wyeharris-and-wager-begin-final.html | PARTY NEARS PEAK OF MOUNT EVEREST; Wyn-Harris and Wager Begin Final Attack on Summit — Above 27,400 Feet. PAIR HIDDEN BY CLOUDS Smythe and Shipton Follow Today on 1,740-Foot Stretch From Highest Camp. | True | By Hugh Ruttledge, Leader Mount Everest Climbing Expedition, copyright, 1933, By the Nana and the New York Times Company. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/annapolis-events-hampered-by-rain-downpour-drives-indoors.html | ANNAPOLIS EVENTS HAMPERED BY RAIN; Downpour Drives Indoors Midshipmen and Friends -- 'N' Dance at Bandstand. 432 GRADUATES LISTED 224 Will Be Commissioned Ensigns, 20 Marine Lieutenants and Rest Will Quit Service. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mexicans-start-for-world-parley.html | Mexicans Start for World Parley. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hold-up-chicago-hotels-robbers-get-last-of-1338-in-two-armed-forays.html | HOLD UP CHICAGO HOTELS; Robbers Get Last of $1,338 in Two Armed Forays. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/moore-seeks-aid-in-war-of-decay-jersey-governor-at-memorial.html | MOORE SEEKS AID IN 'WAR OF TODAY'; Jersey Governor at Memorial Exercises at Camp Merritt, Asks for New Courage. PARADE IN JERSEY CITY 11 G.A.R. Veterans Are Honored in Newark -- Services Held in West Orange, Paterson and Camp Dix. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/suspects-cement-joker-uttermy-or-aids-alderman-to-sift.html | SUSPECTS CEMENT 'JOKER'; Uttermy or Asks Aldermen to Sift Anti-Foreign Resolution. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/worcester-team-victor-academy-beats-newarkprep-in-brown-meet-by.html | WORCESTER TEAM VICTOR; Academy Beats Newark Prep In Brown Meet by Half Point. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/charles-b-weiss.html | CHARLES B. WEISS. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/to-attend-mrs-lehmans-tea.html | To Attend Mrs. Lehman's Tea. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/schleicher-not-jailed-exchancellor-is-leading-quiet-life-at-home-in.html | SCHLEICHER NOT JAILED; Ex-Chancellor Is Leading 'Quiet Life' at Home In Berlin. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/win-journalism-prizes-seven-honored-for-workin-classes-of-ny-u.html | WIN JOURNALISM PRIZES; Seven Honored for Work In Classes of N.Y.U. Grace. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/great-walkers.html | GREAT WALKERS | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canitoe-defeats-iris-rival-sloop-takes-12meter-race-in-1933-debut.html | CANITOE DEFEATS IRIS, RIVAL SLOOP; Takes 12-Meter Race in 1933 Debut at Harlem Yacht Club's Annual Regatta. FLEET NUMBERS 56 CRAFT Old Timer First Among 30-Footers as LeBoutillier Is Handicap Victor on Sound. | True | By James Robbins.special To the New York Times. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/persis-bibbnell-engaged-to-wed-thompsonville-conn-girl-is.html | PERSIS BIDSHNELL ENGAGED TO WED; Thompsonville (Conn.) Girl Is Betrothed to Fram G. Nordstrom. GRADUATE OF WELLESLEY She is an Executive of the Y. W. C. A. in New Rochelle Fiance a Native of Sweden. o | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/naval-stores.html | NAVAL STORES. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stock-rise-saves-chicago-estates-increase-adds-34000000-to-four.html | STOCK RISE SAVES CHICAGO ESTATES; Increase Adds $34,000,000 to Four -- Two Had Been Nearly Wiped Out by Taxes. ROSENWALD GAIN LEADS Advance Is Put at $20,309,015 -- Crane, Wrigley and Leiter Fortunes Also Benefited. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/25000000-ontario-loan-province-will-offer-an-issue-of-debentures.html | $25,000,000 ONTARIO LOAN.; Province Will Offer an Issue of Debentures Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lord-mine-made-london-tower-constable-pomp-and-ritual-of-tudor-era.html | Lord Milne Made London Tower Constable; Pomp and Ritual of Tudor Era Are Revived | True | By the Canadian Press. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/public-courts-tennis-postponed.html | Public Courts Tennis Postponed. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/john-c-schank-65-turfman-is-dead-was-head-of-group-which.html | JOHN C. SCHANK, 65, TURFMAN, IS DEAD; Was Head of Group Which Controls Hawthorne Track and Fair Grounds. OWNED NOTED SPRINTER Sold Lord Granite In Recent Years ; osEo Treasurer of Brunswick-Balke- Collander. | True | Special to THIS New YORK TIMES | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rome-expects-signing-tomorrow.html | Rome Expects Signing Tomorrow. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/truce-conference-is-opened-in-china-chinese-and-japanese-meet-in.html | TRUCE CONFERENCE IS OPENED IN CHINA; Chinese and Japanese Meet in Tangku Under the Guns of the Invaders' Warships. POPULAR VIOLENCE FEARED Native Troops Still Remain in Peiping Despite the Demand for Full Evacuation. TRUCE CONFERENCE IS OPENED IN CHINA | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/many-tax-ideas-to-be-sifted-today-numerous-proposals-for-new-city.html | MANY TAX IDEAS TO BE SIFTED TODAY; Numerous Proposals for New City Revenue Likely to Be Presented at Hearing. BRIDGE TOLL TO BE FOUGHT Brooklyn and Queens Groups to Oppose 3¢N -- O'Brien Expected to Reveal Program. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/100-mourn-j-f-corrigan-services-heldat-marred-chapel-prior-to-mass.html | 100 MOURN J. F. CORRIGAN.; Services Held at Funeral Chapel Prior to Mass Told Up. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/skating-on-the-mall-is-barred-to-adults-part-of-central-drive-now.html | SKATING ON THE MALL IS BARRED TO ADULTS; Part of Central Drive Now Is Reserved for Them -- Mishap Said to Have Caused Change. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/children-escape-as-building-falls-put-playing-in-abandoned.html | CHILDREN ESCAPE AS BUILDING FALLS; Four Playing in Abandoned Tenement House Flee as Heavy Ceiling Collapses. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/war-fliers-honored-services-held-in-rain-at-mitchel-memorial-in-park.html | WAR FLIERS HONORED.; Services Held in Rain at Mitchel Memorial in Park. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/army-s-chief-sports-honor-is-awarded-to-summerfelt.html | Army's Chief Sports Honor Is Awarded to Summerfelt | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pirates-and-cubs-gain-even-break-pittsburgh-wins-in-morning-21-but.html | PIRATES AND CUBS GAIN EVEN BREAK; Pittsburgh Wins in Morning, 2-1, but Loses Afternoon Contest, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/baer-shows-power-in-5round-drill-boxes-at-long-range-and-batters.html | BAER SHOWS POWER IN 5-ROUND DRILL; Boxes at Long Range and Batters Mates -- Schmeling Staggers Three Rivals. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/chilean-envoy-due-today-terra-delegate-to-economic-parley-will.html | CHILEAN ENVOY DUE TODAY; Terra, Delegate to Economic Parley, Will Confer With Roosevelt. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/villanova-to-honor-dead-seniors.html | Villanova to Honor Dead Seniors. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-alfred-w-herzog-versatile-physician-was-editor-of-imedicolegal.html | DR. ALFRED W. HERZOG. ; Versatile Physician Was Editor of I Medico-Legal Journal. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cebula-wins-holsokas-race.html | Cebula Wins Holsokas Auto Race. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/9000-see-savoldi-win-at-coliseum-former-football-star-triumphs-over.html | 9,000 SEE SAVOLDI WIN AT COLISEUM; Former Football Star Triumphs Over Boesch in Feature Wrestling Match. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/operetta-to-aid-home-benefit-will-be-given-in-mrs-eldridge-s.html | OPERETTA TO AID HOME.; Benefit Will Be Given in Mrs. Eldridge's Gardens June 13. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/weary-of-chasing-ellen-hound-bolts-into-52d-st.html | Weary of Chasing Ellen, Hound Bolts Into 52d St. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/chinese-delegates-guarded-china-bound-for-geneva-and-london.html | CHINESE DELEGATES GUARDED AT LINER; Group Bound for Geneva and London Conferences on Europa Protected by Police. HEAVY FOG DELAYS SAILING American Representatives Also Are Aboard -- Douglas Fair-banks and Son Leave. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oklahoma-daily-output-drops-70900-barrels.html | NATION'S OIL FLOW CUT BY OKLAHOMA; Daily Output Drops 70,900 Barrels for Weeks to 2,634,550 in All Fields. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/furness-witty-expands-line-is-made-general-agent-of-pacific-steam.html | FURNESS, WITTY EXPANDS.; Line Is Made General Agent of Pacific Steam Navigation. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/japanese-general-attends-american-rites-in-tientsin.html | Japanese General Attends American Rites In Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/athletics-score-twice-in-boston-triumph-over-the-red-sox-by-73-118.html | ATHLETICS SCORE TWICE IN BOSTON; Triumph Over the Red Sox by 7-3, 11-8 -- Second Game Goes Twelve Innings. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bluenose-at-windsor-schooner-en-route-to-chicago-fair-welcomed-by.html | BLUENOSE AT WINDSOR; Schooner, En Route to Chicago Fair, Welcomed by 3,000. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/high-liens-statue-on-palace-planned-soviet-drops-design-of-ho.html | HIGH LENIN STATUE ON PALACE PLANNED; Soviet Drops Design of H.O. Hamilton, New York, to Add 165-Foot Structure. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/state-luther-league-holds-dawn-service-alvin-f-thurm-of-rochester-is.html | STATE LUTHER LEAGUE HOLDS DAWN SERVICE; Alvin F. Thurm of Rochester Is Elected President at Buffalo Meeting. | True | Special to THE NEW YORK TIMES. | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/negro-nurse-frustrates-kidnapper.html | Negro Nurse Frustrates Kidnapper | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/able-to-repudiate.html | ABLE TO REPUDIATE. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/costumato-direct-fight-on-koenig-exleader-of-19th-assembly.html | COSTUMA TO DIRECT FIGHT ON KOENIG; Ex-Leader of 19th Assembly District Asserts Ouster Move Concerns Local Issue Only. HEADED REVOLT IN 1926 Republicans to Open Campaign Against County Chairman at Mass Meeting Tonight. | True | | C1B 191599 |
| 1953-05-31 | 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mitchell-trial-to-go-on-medaile-to-continue-trial-of-income-tax.html | MITCHELL TRIAL TO GO ON.; Medaile to Continue Trial of Income Tax Case Today. | True | | C1B 191599 |

| Digital Date | Print Date | URL | Description | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/astor-roof-opens-tomorrow.html | Astor Roof Opens Tomorrow. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/british-cabinet-to-divided-over-war-debt-bars-commons-vote-on-issue.html | British Cabinet Is Divided Over War Debt; Bars Commons Vote on Issue of Payment | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/investing-abroad-23 700000-net-reported-for-1952-on-15252000000.html | INVESTING ABROAD; $23,700,000 Net Reported for 1932 on $15,252,000,000 Long-Term Book Value. TRADE SHIFT FORECAST Importing Position Predicted as Offsets Cut $289,000,000 Balance to $131,000,000. INVESTING ABROAD YIELDS LESS HERE | True | Special to THE NEW YORK TIMES. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/dumping-by-japanese-assailed-in-commons-the-question-of.html | DUMPING BY JAPANESE ASSAILED IN COMMONS; Runciman Says the Question of Low Wages and Competition Is 'Under Consideration.' | True | Wireless to THE NEW YORK TIMES. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/brazil-investors-get-assurance-dr-brasil-says-they-need-not-fear.html | BRAZIL INVESTORS GET ASSURANCE; Dr. Brasil Says They Need Not Fear Communism Will Rule New Constitution. HE PRAISES ROOSEVELT President 'Knows How to Tame Wild Forces,' Observes Delegate to Economic Conference. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/pharmacists-push-fight-urge-state-law-to-regulate-commercial.html | PHARMACISTS PUSH FIGHT.; Urge State Law to Regulate 'Commercial Competition. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/standard-oil-of-california-acquires-interest-in-bank.html | Standard Oil of California Acquires Interest in Bank | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/phillies-top-braves-21-game-ended-in-seventh-by-rain-and-second-is.html | PHILLIES TOP BRAVES, 2-1.; Game Ended in Seventh by Rain and Second Is Postponed. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/beverley-leaves-puerto-rico.html | Beverley Leaves Puerto Rico. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/i-dr-a-f-rykert.html | I DR. A. F. RYKERT. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/boy-hurt-on-bmt-escalator.html | Boy Hurt on B.M.T. Escalator. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/morgan-influence-denied-by-chamber-ellinson-terms-la-follettes.html | MORGAN INFLUENCE DENIED BY CHAMBER; Ellinson Terms La Follette's Charge on the St. Lawrence Waterway Ridiculous. HOOKER DEFENDS REPORT Both Assert State Group Fought Treaty on Ground Cost of Project Is Unjustified. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/junor-track-title-annexed-by-nyu-violet-scores-44-32-to-break.html | JUNOR TRACK TITLE ANNEXED BY N.Y.U.; Violet Scores, 44-32, to Break N.Y.A.C.'s 25-Year Grip on Metropolitan Crown. 2 EVENTS ARE POSTPONED Outcome Will Not Affect Standing -- Finkelstein Wins Shot-Put and Sets Only Record. | True | By Arthur J. Daley. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/bail-denied-in-union-shooting.html | Bail Denied in Union Shooting. | True | | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/french-chamber-backs-new-pact-overwhelms-foes-of-4power-accord.html | FRENCH CHAMBER BACKS NEW PACT; Overwhelms Foes of 4-Power Accord -- Cabinet Approves Revised Text. LONDON DOUBTS SIGNING British Hear Paris Will Balk if All Disputes With Italy Are Not Settled First. | True | Wireless to THE NEW YORK TIMES. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/berkshire-clubs-open-for-season-memorial-day-luncheon-at-the-lenox.html | BERKSHIRE CLUBS OPEN FOR SEASON; Memorial Day Luncheon at the Lenox Is Annual Event to Begin Summer. MANY AT DINNER DANCE Hunt and Country Club Holds Its First Fete -- Mrs. E. T. Rice Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C18 191599 |
| 1933-05-31 | 1933-05-31 | https://www.nytimes.com/1933/05/31/archives/wide-counterfeiting-in-chile.html | Wide Counterfeiting in Chile. | True | | C18 191599 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dr-brown-will-move-today.html | Dr. Brown Will Move Today. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/young-mens-trade-board-elects.html | Young Men's Trade Board Elects. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/andrew-donald-howe.html | ANDREW DONALD HOWE. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/city-finances-put-above-candidate-need-for-constructive-fiscal-plan.html | CITY FINANCES PUT ABOVE CANDIDATE; Need for Constructive Fiscal Plan Overshadows All Is- sues, La Guardia Says. HOPES BANKS WILL HELP Tells Him Group Loans Should Be Renewed to Give a New Administration Chance. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/kidnap-guard-flee-in-oklahoma-break-two-convicts-outside-wells-use.html | KIDNAP GUARD, FLEE IN OKLAHOMA BREAK; Two Convicts, Outside Walls, Use Him as Shield Then Throw Him From Car. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/english-cricket-results.html | English Cricket Results. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/school-meet-saturday-chsaa-title-track-games-draw-list-of-450.html | SCHOOL MEET SATURDAY.; C.H.S.A.A. Title Track Games Draw List of 450 Entries. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/racket-campaign-on-tomorrow.html | Racket Campaign On Tomorrow. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/heads-jamaica-national-jur-smith-made-president-as-bank-resumes-on.html | HEADS JAMAICA NATIONAL.; JUR. Smith Made President as Bank Resumes on Normal Basis. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/league-of-women-voters-meets.html | League of Women Voters Meets. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/german-securities-slip.html | German Securities Slip. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/trotting-races-are-off.html | Trotting Races Are Off. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/2-boys-killed-by-train-cousins-struck-while-walking-on-trestle-in.html | 2 BOYS KILLED BY TRAIN.; Cousins Struck While Walking on Trestle in Lyndhurst. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dividends-in-may-gained-over-april-declarations-by-591-compa-nies.html | DIVIDENDS IN MAY GAINED OVER APRIL; Declarations by 591 Compa- nies Totaled $220,335,589, Against $141,029,125. MORE SPECIAL PAYMENTS Motor Equipment and Railroad Groups Better Than Year Ago -- Other Decline. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/farlmerrill-i.html | Farle-Merrill. I | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/revolt-against-veterans-cuts-comes-to-the-surface.html | Revolt Against Veterans' Cuts Comes to the Surface | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/business-world.html | BUSINESS WORLD | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/calhoun-to-graduate-34-norman-thomas-to-be-speaker-at-exercises.html | CALHOUN TO GRADUATE 34; Norman Thomas to Be Speaker at Exercises Tonight. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/downs-is-sentenced-man-freed-in-quogue-murder-gets-3-to-10-years.html | DOWNS IS SENTENCED.; Man Freed In Quogue Murder Gets 3 to 10 Years in Assault Case. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/debt-plea-filed-by-morton-collier-he-asks-in-petition-to-federal.html | DEBT PLEA FILED BY MORTON COLLIER; He Asks in Petition to Federal Court at Tampa Moratorium Under New Law. LIABILITIES OF $13,000,000 He Reports Assets of $37,000,000 and Asserts Advertising Com- panies Are Not Involved. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/article-3--no-title.html | Article 3 -- No Title | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/may-marriage-licenses-decrease.html | May Marriage Licenses Decrease. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/two-wall-st-firms-pay-bonus-to-staffs-one-gives-20-of-may-sal-aries.html | TWO WALL ST. FIRMS PAY BONUS TO STAFFS; One Gives 20% of May Sal- aries -- 500 Return to Work in San Francisco. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/stock-exchange-operations-in-may.html | 104,229,094 SHARES TRADED IN MONTH; Stock Exchange Operations in May the Heaviest Since April, 1930. AVERAGE PRICE UP $13.53 Turnover in Bonds Largest Since January, 1927 -- Deal- ings on Curb Also Jumped. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/bond-club-nominates-jd-harrison-slated-for-election-as-president-on.html | BOND CLUB NOMINATES; J.D. Harrison Slated for Election as President on June 29 | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/argentine-bond-plan-mendoza-province-would-readjust-7-12-issue-of.html | ARGENTINE BOND PLAN; Mendoza Province Would Readjust 7 1/2% Issue of $6,000,000. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/capone-defeated-on-appeal.html | Capone Defeated on Appeal. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/two-escaped-lifers-traced-here-by-call-one-telephones-from-brooklyn.html | TWO ESCAPED LIFERS TRACED HERE BY CALL; One Telephones From Brooklyn to Pittsburgh Official, Who Notifies New York Police. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/eaton-collateral-to-be-sold-june-12-chase-bankorders-auction-of.html | EATON COLLATERAL TO BE SOLD JUNE 12; Chase Bank Orders Auction of Most of Assets of Cleve- land Financier. VALUE $18,119,150 DEC. 31 Loan Pledges Include United Light Control and Steel, Tire, Rubber and Bank Stocks. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/nicholas-roosevelt-will-arrive-today-retiring-minister-to-hungary.html | NICHOLAS ROOSEVELT WILL ARRIVE TODAY; Retiring Minister to Hungary Returning on Washington -- T.V. O'Connor on Liner. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/judge-philbrook-of-maine-is-dead-retired-member-of-state-su-preme.html | JUDGE PHILBROOK OF MAINE IS DEAD; Retired Member of State Su- preme Bench, on Which He Served 16 Years, ONCE ATTORNEY GENERAL Mayor of Waterville for 2 Terms aHad Sat in Legislature aWas a Campaign Orator. | True | Special to THE NEW York Ya6TIUM. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/miss-moore-wed-to-lt-sherwood-greenwich-girls-marriage-last-a.html | MISS MOORE WED TO LT. SHERWOOD; Greenwich Girl's Marriage Last, a Tuesday Announced by Her Mother. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/weigh-3-for-winter-post-committee-members-expected-to-pick.html | WEIGH 3 FOR WINTER POST.; Committee Members Expected to Pick Nominee Tomorrow. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/lehmans-son-in-hospital-governor-visits-boy-who-is-being-treated.html | LEHMAN'S SON IN HOSPITAL; Governor Visits Boy Who Is Being Treated for Infected Toe. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/text-of-agreement-on-morgan-ge-deal-sale-of-mohawk-power-holdings.html | TEXT OF AGREEMENT ON MORGAN-G.E. DEAL; Sale of Mohawk Power Holdings at $12,000,000 Below the Market Is Detailed. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dm-milton-extends-interest-in-trusts-consolidated-funds-which-he.html | D.M. MILTON EXTENDS INTEREST IN TRUSTS; Consolidated Funds, Which He Heads, Gets Equity Corporation With $7,000,000 Assets. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/bonds-irregular-in-heavy-trading-domestic-corporation-issues-on.html | BONDS IRREGULAR IN HEAVY TRADING; Domestic Corporation Issues on Stock Exchange Move Up, Federal Loans Off. LOSSES IN FOREIGN GROUP German Obligations Generally Lower -- Price Movements Mixed on the Curb. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/again-the-virgin-birth.html | Again the Virgin Birth. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/germans-celebrate-victory-of-jutland-renaming-of-square-and-march.html | GERMANS CELEBRATE 'VICTORY' OF JUTLAND; Renaming of Square and March of Sailors Past Hindenburg Are Features in Berlin. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/freight-gains-on-4-roads-ny-central-reports-loadings-up-to-88279.html | FREIGHT GAINS ON 4 ROADS; N.Y. Central Reports Loadings Up to 88,279 Cars in Week. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/cotton-exchange-seat-up-sale-at-19500-one-of-1000--2-at-2500-on.html | COTTON EXCHANGE SEAT UP; Sale at $19,500, Rise of $1,000 -- 2 at $2,500 on Commodity Board. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/nazis-seek-hungarian-friendship.html | Nazis Seek Hungarian Friendship. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/colonizing-of-idle-on-farms-is-urged-plan-to-rehabilitate-2000.html | COLONIZING OF IDLE ON FARMS IS URGED; Plan to Rehabilitate 2,000 Families on Homesteads Outlined by Benedi. HE WILL SEEK R.F.C. FUNDS Hopes to Get Loan of $2,500,000 for Dayton Project -- Similar Program Here Is Studied. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/mccrory-lists-assets-book-value-put-at-33903660-in-bankruptcy.html | McCRORY LISTS ASSETS.; Book Value Put at $33,903,660 in Bankruptcy Proceeding. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/giants-and-dodgers-idle-game-at-polo-grounds-off-because-of-wet.html | GIANTS AND DODGERS IDLE.; Game at Polo Grounds Off Because of Wet Grounds. | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/two-flee-indiana-state-prison.html | Two Flee Indiana State Prison. | True | | C18 190877 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jersey-ratifies-today-convention-pledged-to-repeal-to-assemble.html | JERSEY RATIFIES TODAY.; Convention Pledged to Repeal to Assemble in Trenton. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/combat-fur-tax-evasion-groups-here-will-act-in-concert-on-remedial.html | COMBAT FUR TAX EVASION.; Groups Here Will Act In Concert on Remedial Steps. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/foreign-trade-group-to-meet.html | Foreign Trade Group to Meet. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fortuny-ys-i.html | FortuRny.es. I | | True | Special to THIS NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/japan-and-russia-renew-rail-clash-tokyo-denies-responsibility.html | JAPAN AND RUSSIA RENEW RAIL CLASH; Tokyo Denies Responsibility for 'Unfriendly Actions' Against Chinese Eastern. MOSCOW PRESSES RIGHTS Repeats Demand That Officials of Manchukuo Be Curbed in Dealing With Line. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/roosevelt-defers-reorganizing-plan-president-holds-sweeping-mergers.html | ROOSEVELT DEFERS REORGANIZING PLAN; President Holds Sweeping Mergers of Offices Now Is Impracticable. SO ADVISED BY DOUGLAS' Unexpected Development' Are Factor -- Some Minor Changes Are Planned This Week. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hold-negro-song-jubilee-tonight.html | Hold Negro Song Jubilee Tonight. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/yanks-break-even-with-washington-senators-rally-for-five-runs.html | YANKS BREAK EVEN WITH WASHINGTON; Senators Rally for Five Runs in Eighth to Win, 12-7, Then Are Beaten, 9-7. RUTH SETS BATTING PACE Leads New York's 16-Hit Bar- rage in Second Game -- Lazzeri Also Shines. | | True | By John Drebinger special To the New York Times. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/berlin-to-augment-london-delegation-finance-minister-and-nazi.html | BERLIN TO AUGMENT LONDON DELEGATION; Finance Minister and Nazi Ex- perts to Be at Parley, as Well as von Neurath. | | True | Special cable to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/father-of-5-jobless-dies-by-gas.html | Father of 5, Jobless, Dies by Gas. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ends-life-at-matteawan-eugene-grimaldi-of-rye-n-hangs-himself-in.html | ENDS LIFE AT MATTEAWAN.; Eugene Grimaldi of Rye, N.Y., Hangs Himself in State Hospital. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/argentine-cadets-in-san-juan.html | Argentine Cadets in San Juan. | | True | Wireless to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/harvard-men-seek-coachs-retention-93-alumni-and-students-send.html | HARVARD MEN SEEK COACH'S RETENTION; 93 Alumni and Students Send Petition for Reappointment of Wachter in Sculling. CITE GROWTH OF SPORT" As Many as 300 Rowing Daily,' It Declares -- Mentor's Teaching Ability Praised. | | True | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-canadian-financing-declines.html | New Canadian Financing Declines. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/vote-of-spains-church-curbs-is-considered-by-president.html | Vote of Spain's Church Curbs Is Considered by President | | True | Wireless to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/carl-stegmaier.html | CARL STEGMAIER. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/british-concession-seen.html | British Concession Seen. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/gulflakes-trip-starts-the-vicksburg-leaves-new-or-leans-with-tow.html | GULF-LAKES TRIP STARTS.; The Vicksburg Leaves New Or- leans With Tow for Chicgo. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/admits-women-elders-assembly-of-church-of-scotland-removes-barrier.html | ADMITS WOMEN ELDERS.; Assembly of Church of Scotland Removes Barrier on Sex. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/relief-drive-near-end-salvation-army-report-luncheon-to-close.html | RELIEF DRIVE NEAR END.; Salvation Army Report Luncheon to Close Appeal Tomorrow. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stimson-to-head-a-locarno-board-accepts-an-invitation-to-be.html | STIMSON TO HEAD A LOCARNO BOARD; Accepts an Invitation to Be President of Permanent Arbitration Commission. MEETINGS ARE NOT FIXED These Are to Be Held Only When Specific Disputes Arise Be- tween the board-accepts-an-invitation-to-be.html | Signatories. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bar-makers-plan-fight-group-here-would-seekto-curb-illicit-sale.html | BAR MAKERS PLAN FIGHT.; Group Here Would Seek to Curb Illicit Sale of Liquor. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/international-stocks-strong-in-london-gains-made-in-paris-also.html | International Stocks Strong in London; Gains Made in Paris Also; Losses in Berlin | | True | Special Cable to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/straus-welcomed-heartily-in-paris-gravity-of-greeting-reflects.html | STRAUS WELCOMED HEARTILY IN PARIS; Gravity of Greeting Reflects Realization of Difficult Tasks New Envoy Faces. ANXIOUS HOPE IS EVIDENT Hundreds of Americans Gather at Station -- Long Presents Cre- dentials to King of Italy. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fuller-enters-race-for-governor.html | Fuller Enters Race for Governor. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/inspired-by-stomach.html | Inspired by Stomach. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/morgan-favor-list-of-united-corporation-stockholders.html | Morgan Favor List of United Corporation Stockholders | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dean-wyckoff-honored-at-dinner.html | Dean Wyckoff Honored at Dinner. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mitchell-1929-tax-passed-by-bureau-returns-checked-by-one-man.html | MITCHELL 1929 TAX PASSED BY BUREAU; Returns, Checked by One Man Several Years, Filed Uptown After His Transfer There. BLACK CHANGES REPLY Now Sure Banker Did Not Say He Borrowed Anaconda Stock for Thornton. MITCHELL 1929 TAX PASSED BY BUREAU | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farm-credit-bill-passed-by-bureau-returns-checked-by-one-man.html | FARM CREDIT BILL PASSED BY HOUSE; All Amendments Are Voted Down and It Goes to Senate in Original Form. TWELVE BANKS PLANNED Production Credit Corporations Are Also Embodied in the Morgenthau Measure. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/diamonds-of-the-ninth-or-tenth-water.html | Diamonds of the Ninth or Tenth Water. | | True | Rev. U.S. Pat. offBy John Kieran. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stocks-and-commodities-react-downward-after-advance-dollar-rises.html | Stocks and Commodities React Downward After Advance -- Dollar Rises Against Gold Currencies. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hull-sailing-hopes-for-lower-tariffs-of-to-london-conference.html | HULL, SAILING HOPES FOR LOWER TARIFFS; Off to London Conference, He Will Seek an Agreement Within Eight Weeks. WORLD 'IN ECONOMIC WAR' Three Others of Delegation Aboard -- 'Shop Talk' Banned for First Half of Trip. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/7-indicted-in-jury-plot-2-prussic-lawy-ers-among-those-accused.html | 7 INDICTED IN JURY PLOT.; 2 Prussic Lawyers Among Those Accused of 'Fixing' Attempt. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/convict-heritage-roberts-jackson-civic-leader-dies-member-of-the.html | CONVICT MOSTAGE ROBERT JACKSON; CIVIC LEADER, DIES; Member of the Democratic National Committee for the j Last Fourteen Years. | | True | Special to THIS New YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bars-rugama-execution-lebanon-commutes-sentence-of-policeman.html | BARS RUGAMA EXECUTION.; Lebanon Commutes Sentence of Policeman's Slayer. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dry-goods-leaders-back-industry-bill-charming-steelner-tells.html | DRY GOODS LEADERS BACK INDUSTRY BILL; Charming Steelner Tells Retail Group at Chicago That It Will Curb Style Changes. TRADE CODE IS PLANNED* Low Hahn Sponsors Move -- Leo J. Hart of Brooklyn Explains Sales Tax Collection. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/weeks-failures-rose-retail-defaults-however-dropped-dun.html | WEEK'S FAILURES ROSE.; Retail Defaults, However, Dropped Dun & Bradstreet Report. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/blair-nine-bows-by-85-loses-to-st-benedicts-prep-in-contest.html | BLAIR NINE BOWS BY 8-5.; Loses to St. Benedict's Prep in Contest at Home Field. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sage-commencement-monday.html | Sage Commencement Monday. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sales-in-new-jersey-two-apartment-houses-bought-in-jersey-city.html | SALES IN NEW JERSEY.; Two Apartment Houses Bought in Jersey City. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/police-chiefs-to-hear-donovan.html | Police Chiefs to Hear Donovan. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/convict-hostage-pictures-her-ride-kansas-city-high-school-girl.html | CONVICT HOSTAGE PICTURES HER RIDE; Kansas City High School Girl, and Women Companions Suffered No Harm. FREED AT A FARMHOUSE Housewife Forced to Cook Supper for All -- Fugitives Took Farm- er's Overalls and Shirts. | | True | By Chris Wears.copyright, 1933, By the Naria, Inc. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/officeholders-and-taxes.html | Officeholders and Taxes. | | True | S.B | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/chaco-peace-talks-renewed-in-chile-abc-peru-group-takes-hint.html | CHACO PEACE TALKS RENEWED IN CHILE; ABC-Peru Group Takes Hint of Bolivia It Would Meet Overtures Cordially. ENVOYS WORK ON DETAILS Cooperation of Washington Desired -- Gen. Kundt Denies Report of Paraguayan Victory. | | True | Special Cable to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/two-bond-firms-formed-madison-co-and-robinor-dew-are-announ.html | TWO BOND FIRMS FORMED.; Madison & Co. and Milnor & Dew- son Announce Organizations. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/pope-marks-birthday-holy-y-ear-pilgrims-help-him-cele-brate-76th.html | POPE MARKS BIRTHDAY.; Holy Year Pilgrims Help Him Cele- brate 76th Anniversary. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sunken-treasure-tales-fishing-for-it-held-to-inflate-its-value.html | SUNKEN TREASURE TALES.; Fishing for It Held to Inflate Its Value Many-fold. | | True | R.H.M. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/veteran-cut-stirs-storm-in-senate-sharp-debate.html | VETERAN CUT STIRS STORM IN SENATE; Sharp Debate Includes Criti- cism of Delegation of Power to the President. REVISION PROGRAM CITED Byrnes, Defending Administra- tion, Recalls Roosevelt's Order for a Survey of Treatment. VETERAN CUT STIRS STORM IN SENATE | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rubber-transactions.html | Rubber Transactions at Record. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/copper-rise-steady-on-heavy-demand.html | COPPER RISE STEADY ON HEAVY DEMAND; Several Deals Closed at 7 7/8 c With Many Producers Hold- ing for 8c Today. FABRICATORS' PRICES UP Lead Advances 20 Points and Prime Western Zinc Sells at 4.30 to 4.35. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/railroads-sue-on-order.html | RAILROADS SUE ON ORDER.; Assert I.C.C. Is Without Power to Force Equipment Change. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/michigan-elects-ellerby-quartermile-and-relay-star-will-captain.html | MICHIGAN ELECTS ELLERBY; Quarter-Mile and Relay Star Will Captain the Track Team. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/staff-of-manhattanite-chosen.html | Staff of Manhattanite Chosen. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/george-w-d-chase.html | GEORGE W. D. CHASE. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/viscount-inlets-speech-on-aggression.html | Viscount Inlet's Speech on Aggression | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/washburnhenderson.html | Washburn--Henderson. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/truce-neutralizes-big-area-in-china-invaders-to-leave-also.html | TRUCE NEUTRALIZES BIG AREA IN CHINA; INVADERS TO LEAVE; Also, the Chinese Agree to Withdraw Below Line Ten Miles North of Peiping. CIVIL POLICE TO CONTROL Japanese Will Return to the Great Wall, but Keep Right to Inspect Northern Zone. POLITICAL ISSUES PUT OFF Governments Plan to Negotiate Directly as to Manchukuo and Other Problems. NORTH CHINA TRUCE SETS NEUTRAL AREA NEUTRAL ZONE CREATED IN CHINA. | | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/net-trials-start-today-women-stars-to-seek-places-on-eastern-team.html | NET TRIALS START TODAY.; Women Stars to Seek Places on Eastern Team at Glen Head. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-young-not-to-wed-bowen.html | Mrs. Young Not to Wed Bowen. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/coal-selling-agency-formed.html | Coal Selling Agency Formed. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/boy-7-drowned-while-fishing.html | Boy, 7, Drowned While Fishing. | | True | | C1B 190877 |

| Digital Date | Print Date | URL | | | True | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/hampshire-house-may-be-completed-big-structure-on-central-park.html | HAMPSHIRE HOUSE MAY BE COMPLETED; Big Structure on Central Park South Now Held by Mort- gage Company. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/article-4-no-title.html | Article 4 -- No Title | | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/35000000-loan-refused-rail-line-icc-holds-st-louiskansas-city-is.html | $35,000,000 LOAN REFUSED RAIL LINE; I.C.C. Holds St. Louis-Kansas City Is Not Qualified for Ad- vance for Building Project. ROCK ISLAND SEEKS AID Road Consults R.F.C. on Ad- vance With Over $1,000,000 Interest Due July 1. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/housing-prize-won-with-cross-design-first-award-in-competition-goes.html | HOUSING PRIZE WON WITH CROSS DESIGN; First Award in Competition Goes to Plan for Centre With Corner Gardens. COST ABOVE $10 LIMIT Phelps Stokes Pleased by Entries but Disappointed at Dearth of Economical Set-Ups. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/commodity-futures-erratic-trading-heavy-early-sharp-advance-cut-by.html | Commodity Futures Erratic, Trading Heavy; Early Sharp Advance Cut by Profit-Taking | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/will-name-dr-adlers-successor.html | Will Name Dr. Adler's Successor. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/ziegfeld-will-probated.html | Ziegfeld Will Probated. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/berlinger-out-of-meet.html | Berlinger Out of Meet. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/wheat-sent-down-as-sales-dwindle-sharp-reaction-at-chicago-bulls-drop.html | WHEAT SENT DOWN AS SALES INCREASE; Chicago Bulls Drop Holdings, and Eastern Buying Meets No Backing. FINISH IS 3/8 TO 7/8 C OFF Good Weather and Country Offer- ings Depress Corn -- Oats, Rye and Barley Point Lower. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/18-harvard-awards-made-fellowships-for-foreign-study-are-among.html | 18 HARVARD AWARDS MADE; Fellowships for Foreign Study Are Among $27,600 Prizes. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/article-8-no-title.html | Article 8 -- No Title | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/mcconnell-firm-25-years-old.html | McConnell Firm 25 Years Old. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/four-air-companies-to-merge-in-france-new-combined-organization.html | FOUR AIR COMPANIES TO MERGE IN FRANCE; New Combined Organization Will Have 15-Year Charter, With Government Aid. | | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/bonds-awarded-by-rhode-island-halsey-stuart-syndicate-bid-of-101.html | BONDS AWARDED BY RHODE ISLAND; Halsey Stuart Syndicate's Bid of 101.15 Wins Issue of $3,000,000 of 3 1/2s. COMPETITION IS SHARP Chase National Group Obtains $300,000 4 Per Cents on Tender of 106.84. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/miss-f-delahold-quietly-wed-here-sculptress-becomes-bride-of-edgar.html | MISS F. DELAHELD QUIETLY WED HERE; Sculptress Becomes Bride of Edgar L. Stone, a New York Musician. WEDDING DETAILS SECRET 1 aaaaaaaaaaa_1 i I Her Father Has Estate at Newton, i Conn.nNo Announcement of an Engagement Made. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/he-drayton-sues-son-former-broker-asks-foreclosure-of-50000.html | H.E. DRAYTON SUES SON; Former Broker Asks Foreclosure of $50,000 Mortgage on Home. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/pope-honors-james-c-duross.html | Pope Honors James E. Duross. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/jobless-to-give-concerts-375-musicians-will-be-employ-ed-to-play-in.html | JOBLESS TO GIVE CONCERTS; 375 Musicians Will Be Employed to Play in Public Parks. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dr-henry-adams.html | DR. HENRY ADAMS. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/held-in-beer-fee-swindle-exconvict-accused-of-getting-3750-posing.html | HELD IN BEER FEE SWINDLE; Ex-Convict Accused of Getting $3,750 Posing as Federal Officer. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/named-to-harvard-student-council.html | Named to Harvard Student Council | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/united-corporation-list-edgar-rickard-reported-generally-to-be-aide.html | UNITED CORPORATION LIST; Edgar Rickard, Reported Generally to Be Aide to Hoover, Named. McADOO IS LISTED AGAIN Units of Stock Were Offered to Participants at $75 When Market Was in the '60's WHITNEY DEFENDS POLICY Pictures Clients as Fellow-Underwriters, Financially Able to Bear Their Losses. MORGAN FAVOR LIST HELD TO SHARE RISK | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/to-ask-state-utility-cut-rescofh-of-buffalo-to-suggest-fight-by.html | TO ASK STATE UTILITY CUT.; Rescofh of Buffalo to Suggest Fight by 'Mayors' Conference. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/income-tax-problems-definition-seen-as-needed-for-col-lection.html | INCOME TAX PROBLEMS.; Definition Seen as Needed for Col- lection Purposes. | | True | JOHN YEARWOOD. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/world-press-congress-breaks-with-germans-for-jewish-ban.html | World Press Congress Breaks With Germans for Jewish Ban. | | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/harlem-fresh-air-fund-aska-aid.html | Harlem Fresh Air Fund Asks Aid. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/angel-to-open-here-june-19.html | Angel' to Open Here June 19. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/unfavorable-criticism.html | UNFAVORABLE CRITICISM. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/in-old-vienna.html | In Old Vienna. | | True | H.T.S. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/409067-visit-chicago-fair-during-the-first-five-days.html | 409,067 Visit Chicago Fair During the First Five Days. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/mack-truck-seeks-soda-roseff-bus-stock-asia-transit.html | MACK TRUCK SEEKS ROSEFF BUS STOCK; Asia Transit Commission to Let It Buy All East Side Omnibus Preferred at Par. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/new-germ-killer-found-by-accident-strange-agent-that-destroys-all.html | NEW GERM KILLER FOUND BY ACCIDENT; Strange Agent That Destroys All Kinds of Bacteria Is Tested at Aquarium. USEFUL FOR SKIN DISEASE But Results So Far Vary -- Dead Fish in Stagnant Tank Led to Discovery. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/belgium-economizes-pension-and-dole-cuts-are-broadcast-to.html | BELGIUM ECONOMIZES.; Pay-, Pension and Dole Cuts Are Broadcast to Country. | | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/boycott-issue-deferred-problem-not-linked-with-the-present.html | BOYCOTT ISSUE DEFERRED.; That Problem Not Linked With the Present Truce. | | True | By Hugh Byas wireless To the New York Times. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/financial-notes.html | FINANCIAL NOTES. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/harbor-fog-delays-ships-1-to-3-hours-queen-of-bermuda-and-the.html | HARBOR FOG DELAYS SHIPS 1 TO 3 HOURS; Queen of Bermuda and the Columbus Dock Late -- River and Sound Traffic Slowed. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/morris-testimony-read-trial-of-wendel-claimant-is-de-layed-by.html | MORRIS TESTIMONY READ.; Trial of Wendel Claimant Is De- layed by Lawyer's Absence. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dance-to-open-biltmore-cascades.html | Dance to Open Biltmore Cascades. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/german-poet-is-safe-the-lasker-scholar-reported-missing-is-located.html | GERMAN POET IS SAFE.; The Lasker Scholar, Reported Missing, Is Located in Zurich. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/paramounts-losses-in-chain-buying-told-gave-stock-for-theatres-and.html | PARAMOUNT'S LOSSES IN CHAIN BUYING TOLD; Gave Stock for Theatres and Bought It Back at Higher Figure, Treasurer Explains. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/second-gang-victim-dies-succumbs-to-wounds-received-when-six-were.html | SECOND GANG VICTIM DIES; Succumbs to Wounds Received When Six Were Shot in Cafe. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/dollar-recovers-against-the-franc-french-exchange-off-6-34-points.html | DOLLAR RECOVERS AGAINST THE FRANC; French Exchange Off 6 3/4 Points and Other Gold Cur- rencies Also Move Lower. STERLING UP 1/4 C FOR DAY Advance, Continuing Despite the British Control, Laid to Popular Bullishness. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/to-pay-on-loan-in-canadian-funds.html | To Pay on Loan in Canadian Funds | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/knighton-is-hopeful-head-of-produce-exchange-notes-signs-of.html | KNIGHTON IS HOPEFUL; Head of Produce Exchange Notes Signs of Betterment. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/7-at-city-college-suspended-in-row-many-more-will-follow-as-a.html | 7 AT CITY COLLEGE SUSPENDED IN ROW; 'Many More' Will Follow as a Result of Pacifist Riot, Says Dr. Gottschall. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/topics-of-the-times.html | Topics of The Times | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/daladier-forcing-budget-in-france-premier-wins-confidence-votes-in.html | DALADIER FORCING BUDGET IN FRANCE; Premier Wins Confidence Votes in Both Houses in an All-Night Session. FINAL PASSAGE HELD NEAR Despite Public Unrest, Cabinet Leader's Prestige is Enhanced by Success of Methods. | | True | Special Cable to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/rw-pendergast-realty-man-dead-expert-for-title-guarantee-and-trust.html | R. W. PENDERGAST, REALTY MAN, DEAD; Expert for Title Guarantee and Trust Co. Stricken on Way to His Office. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/coast-lines-to-file-new-rates-today-higher-schedule-on-freight.html | COAST LINES TO FILE NEW RATES TODAY; Higher Schedule on Freight Is Announced as Result of 5 Weeks' Discussion. 12 GROUPS IN AGREEMENT Uniform Tariffs Are Adopted by Conference Under Provisions of the Shipping Act. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/securities-law-not-retroactive-officials-say-it-applies-only-to.html | SECURITIES LAW NOT RETROACTIVE; Officials Say It Applies Only to Issues Floated After the Effective Date. THIS IS 2 MONTHS AWAY Selling Can Proceed in Meantime as if No Protective Legisla- tion Had Been Enacted. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/1160000-bet-at-mary-race-track-state-to-net-16000-from-spring.html | $1,160,000 Bet at Maryland Race Track; State to Net $16,000 From Spring Meets | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/collier-trophy-is-presented-to-martin-by-roosevelt-for-new-airplane.html | Collier Trophy Is Presented to Martin By Roosevelt for New Airplane Design | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/william-h-schilling.html | WILLIAM H. SCHILLING. | | True | Special to THE NEW YoK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/stirred-on-league-case-berlin-spokesmen-offer-legalistic-defense.html | STIRRED ON LEAGUE CASE.; Berlin Spokesmen Offer Legalistic Defense on Jewish Issue. | | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/jersey-taxpayers-plan.html | Jersey Taxpayers Plan. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/markham-in-suit-for-8000-annuity-poet-says-he-is-dependent-on.html | MARKHAM IN SUIT FOR $8,000 ANNUITY; Poet Says He Is Dependent on Policy Assigned to Him by Chicago Woman. FIGHTS TO GET PAPERS Charges Lawyers Here Withhold Documents for $300 Fee Which He Cannot Pay. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/insull-salvaging-here-questioned-judge-cone-doubts-legality-of.html | INSULL SALVAGING HERE QUESTIONED; Judge Cone Doubts Legality of Holding Company for Five Operating Concerns. REFEREE TO DEFEND MOVE Counsel for Irving Trust, Trustee, Defends Penn Power Co. as Aid to Creditors. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/feature-race-is-listed-hotel-biltmore-handicap-to-mark-belmont.html | FEATURE RACE IS LISTED.; Hotel Biltmore Handicap to Mark Belmont Benefit Card. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/s-e-kane-dead-aided-filipinos-former-governor-of-province-of.html | S. E. KANE DEAD, AIDED FILIPINOS; Former Governor of Province of Iloctoc Won Praise for His Work There. WAS APPOINTED BY TAFT Turned Head-Hunting Inhabitants and Established a School System Before Resigning In 1910. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/railroad-revenue-off-less-in-april-drop-in-operating-gross-from.html | RAILROAD REVENUE OFF LESS IN APRIL; Drop in Operating Gross from 1932 Put at 15.4%, Near Smallest for Slump. DECLINE IN NET ONLY 7.8% Total Estimated at $19,000,000 -- 38 of First 66 Reports Show Improvement for Month. | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/translated-and-sublimated.html | TRANSLATED AND SUBLIMATED." | | True | | C18 190877 |
| 1933-06-01 | 1933-06-01 | https://www.nytimes.com/1933/06/01/archives/boston-rediscounts-cut-rate-of-3-by-reserve-bank-fol-lows-drops.html | BOSTON REDISCOUNTS CUT; Rate of 3% by Reserve Bank Fol- lows Drops Here and in Chicago. | | True | Special to THE NEW YORK TIMES. | C18 190877 |

| Digital Date | Print Date | URL | Description | | Note | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wrestling-prices-are-cut.html | Wrestling Prices Are Cut. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jelty-to-finish-training.html | Jelty to Finish Training. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reds-ask-obrien-to-end-evictions-may-or-explains-city-is-doing-its.html | REDS ASK O'BRIEN TO END EVICTIONS; May or Explains City Is Doing Its Utmost for the Jobless and Cannot Grant 'Moratorium.' MORE RELIEF DEMANDED Demonstrations Are Staged at Home Aid Bureaus -- Eight Arrested in the Bronx. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ask-electrical-goods-standards.html | Ask Electrical Goods Standards. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-oshea-pleads-for-needy-pupils-increased-donations-to-the-school.html | DR. O'SHEA PLEADS FOR NEEDY PUPILS; Increased Donations to the School Relief Fund Held Vital to Summer Work. NEED PUT AT $100,000 Dr. Chatfield Urges 25 Per Cent Rise in Individual Gifts to Attain That Goal. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/further-sharp-advance-in-week-in-steel-activity-index.html | Further Sharp Advance in Week in Steel Activity Index. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/holds-china-is-unified-mrs-buck-stresses-its-cultural-solidarity-in.html | HOLDS CHINA IS UNIFIED; Mrs. Buck Stresses Its Cultural Solidarity In Talk Here. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/war-debtscalled-threat-to-parley.html | WAR DEBTS CALLED THREAT TO PARLEY; London Times Cannot See How Economic Conference Can Ignore Them and Succeed JUNE PAYMENT IN DOUBT Paper Believes British Decision Will Be Deferred Until Hull Can See MacDonald. | | Special Cable to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-persian-envoy-here.html | NEW PERSIAN ENVOY HERE.; He Will Present Papers to Presi- dent, Then Return for Visit. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/say-losers-fight-koenig.html | SAY LOSERS FIGHT KOENIG.; Swimerton Asserts Defeated Men Know 'Causes of Failures.' | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/marine-corps-orders.html | Marine Corps Orders. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/maccracken-heads-dutchess-club.html | MacCracken Heads Dutchess Club. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bisons-top-royals-7-to-4-close-fourgame-series-with-third-victory.html | BISONS TOP ROYALS, 7 TO 4; Close Four-Game Series With Third Victory, Over Reds. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/garment-men-act-on-stabilization-new-agreement-designed-to-end.html | GARMENT MEN ACT ON STABILIZATION; Agreement Designed to End Evils in Trade Is Put Before Union Leaders. FAIR WAGE LABEL ASKED Employers' Group Plans to Widen Membership in Accordance With National Recovery Bill. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/100000-suit-settled-for-20000.html | $100,000 Suit Settled for $20,000. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/youths-win-reversal-in-burke-killing-court-of-appeals-favors-free.html | YOUTHS WIN REVERSAL IN BURKE KILLING HERE; Court of Appeals Favors Free Concurred of Slaying Police- man in Hold-Up. | | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-side-hotel-bid-in-at-auction-guardian-life-insurance-cuts-pany.html | WEST SIDE HOTEL BID IN AT AUCTION; Guardian Life Insurance Com- pany Takes Over the Paris on West End Avenue. 22 OTHER PARCELS SOLD Mortgagees, Acting as Plaintiffs, Acquire Various Defaulted Prop- erties in Manhattan and Bronx. | | By Henry Brady by Joseph P. Day. by Edwin J. McDonald BY Harry Bothenberg by Thomas F. Burchill by James R. Murphy. by Reid & Ky le by John J. Reynolds. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/akron-crash-fails-to-change-policy-navy-to-continue-program-with.html | AKRON CRASH FAILS TO CHANGE POLICY; Navy to Continue Program With Ships Built or Building, Ad- miral Mervell Says. ARNSTEIN BACKS DESIGN He Denies Statement at Hearing That Wrecked Dirigible Was First He Had Planned. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/200000-cars-for-june-forecast-made-from-reports-of-makers-of-parts.html | 200,000 CARS FOR JUNE.; Forecast Made from Reports of Makers of Parts. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/martha-milliken-plans-her-bridal-selects-july-1-for-marriage-to-fs.html | MARTHA MILLIKEN PLANS HER BRIDAL; Selects July 1 for Marriage to F.S. Nicholas in East Blue Hill, Me. WEDDING TO BE IN CHURCH Prospective Bride Will Have Eight Attendants -- H.I. Nicholas to Be Brother's Best Man. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/cincinnati-beats-dayton.html | CINCINNATI BEATS DAYTON.; Stout Hurls Reds to 4-1 Victory Over Mid-Atlantic Team. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/move-for-general-rise-in-gasoline-prices-expected-with-3-12cent.html | Move for General Rise in Gasoline Prices Expected With 3 1/2-Cent Increase in Jersey | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/navy-nine-picks-daunis-condon-to-lead-1934-lacrosse-team-whitaker.html | NAVY NINE PICKS DAUNIS; Condon to Lead 1934 Lacrosse Team, Whitaker Touchesen. | | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/charles-mackie.html | CHARLES MACKIE. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rayburn-accepts-senate-rail-bill-house-commerce-chairman-con-cedes.html | RAYBURN ACCEPTS SENATE RAIL BILL; House Commerce Chairman Con- cedes Saving of Work to Railway Labor. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/nazis-raided-in-austria-headquarters-homes-through-out-country-are.html | NAZIS RAIDED IN AUSTRIA; Headquarters, Homes Through- out Country Are Searched. | | Wireless to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/o-uuuuuuu-mm-miss-edith-clark-plights-her-troth.html | " o- uuuuuu.uu.mm MISS EDITH CLARK PLIGHTS HER TROTH; ann uuuuu Engagement of Rye Girl to Henry U. Forrest Is Announced at a Luncheon. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/card-party-to-aid-home-auxiliary-of-the-carmelite-sisters-hostel.html | CARD PARTY TO AID HOME.; Auxiliary of the Carmelite Sisters Hostel Arranges Event. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/argentine-wins-scholarship-here.html | Argentine Wins Scholarship Here. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/houser-and-feldman-sign.html | Houser and Feldman Sign. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-w-a-neilson-returns-smith-college-head-says-he-sees-no-disorders.html | DR. W.A. NEILSON RETURNS; Smith College Head Says He Sees No Disorders in Germany. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ccny-picks-spanier-pitcher-and-outfielder-to-captain-varsity-nine.html | C.C.N.Y. PICKS SPANIER.; Pitcher and Outfielder to Captain Varsity Nine Next Year. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mckee-on-science-museum-board.html | McKee on Science Museum Board. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stock-market-index-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDEXES; Berlin Compares Conditions Now With Those of 1927. | | Wireless to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/centre-of-washington-span-sinks-12-feet-in-summer.html | Centre of Washington Span Sinks 12 Feet in Summer | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/vines-eliminates-covington-6-1-6-1-national-champion-reaches.html | VINES ELIMINATES COVINGTON, 6-1, 6-1; National Champion Reaches Quarter-Finals of Dixie Invitation Tennis. GRANT DEFEATS EASTMAN Lott, Bell, Sutter, Bryan, Wood and Zeppa Other Survivors in Tourney at Memphis. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/a-son-to-the-george-eisings.html | A Son to the George Eisings. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/clearing-house-cuts-rates-on-deposits.html | CLEARING HOUSE CUTS RATES ON DEPOSITS; Bank Will Pay 1/4% Interest on Demand Funds and 1/2 % on Time Money. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/state-vote-was-88.html | STATE VOTE WAS 88% WET.; Drys Carried 7 Up-State Counties in Repeal Election. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ny-central-paid-1531400-for-container-car-service.html | N.Y. Central Paid $15,314,000 for Container-Car Service | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/8000000-bronx-properties-on-citys-tax-sale.html | $8,000,000 Bronx Properties On City's 'Tax Sale' List | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/20000-resorts-lose-control-law-goes.html | 20,000 Resorts Lose Right to Sell Beer As State Control Law Goes Into Effect | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/20th-child-born-to-iowa-couple.html | 20th Child Born to Iowa Couple. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/miss-leland-left-million-to-charity.html | MISS LELAND LEFT MILLION TO CHARITY; Appraisal of Her $1,526,633 Estate Shows Extent of Her Public Benefactions. P.T. DODGE HAD $3,295,527 Financier's Fortune Almost All in Securities -- Will of Ziegfeld Probated. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rising-prices.html | RISING PRICES. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/get-marymount-prizes-students-honored-at-graduation-cardinal-hayes.html | GET MARYMOUNT PRIZES; Students Honored at Graduation -- Cardinal Hayes Presides. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/william-h-hollenbeck.html | WILLIAM H. HOLLENBECK. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/imperial-oil.html | Imperial Oil. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/princeton-elects-lynch-names-elizabeth-nj-youth-captain-of-1934.html | PRINCETON ELECTS LYNCH.; Names Elizabeth, N.J., Youth Captain of 1934 Tennis Team. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/held-in-communist-riot-5-women-and-4-men-charged-over-clash-with.html | HELD IN COMMUNIST RIOT.; 5 Women and 4 Men Charged Over Clash With Perth Amboy Police. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/income-up-in-1932-for-royal-dutch-137383-on-ordinary-stock.html | INCOME UP IN 1932 FOR ROYAL DUTCH; $13,738,837, or 5.61% on Ordinary Stock, Against $11,224,492 in 1931. NET EXCEEDS DIVIDENDS Deterding Says Rise in Output Does Not Mean Less Interest In Conservation. | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/theories-of-government.html | Theories of Government. | | JOHN D. CONNAUGHTON. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/3000-far-workers-protest.html | 3,000 Far Workers Protest. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/business-notes.html | BUSINESS NOTES. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wide-business-gain-indicated-in-survey.html | WIDE BUSINESS GAIN INDICATED IN SURVEY; Roper, Asking 'Conservative' Replies, Hears From 24 Trade Associations. SALES UPTURN NOTABLE Marked Rise in Requests for Credit Data Is Reported, With Collections Better. Survey by Roper Shows Business Gains in Many and Varied Lines | | Special to THE NEW YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/liners-to-shift-to-steam-two-royal-mail-ships-will-abandon-motors-to.html | LINERS TO SHIFT TO STEAM; Two Royal Mail Ships Will Abandon Motors to Gain Speed. | | Special Cable to THE New YORK TIMES. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fist-battle-in-dail-lobby-merlin-irish-political-foes.html | Fist Battle in Dail Lobby Merlin Irish Political Foes | | By the Canadian Press. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/unlicensed-chiropodist-freed.html | Unlicensed Chiropodist Freed. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-ashworth-gets-conference-post.html | DR. ASHWORTH GETS CONFERENCE POST; National Educational Secretary by National Group of Jews and Christians. WRITING TO BE CONTINUED Organization Makes Public the Names of More Protestants Against Nazi Policies. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/to-discuss-gold-link-with-prices.html | To Discuss Gold Link With Prices. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/flotations-in-may-up-to-34182000.html | FLOTATIONS IN MAY UP TO $34,182,000; Value of New Securities on Market Compares With $33,366,000 in April. BOND TOTAL $33,832,000 State and Municipal Loans Lead, at $31,032,000 -- Only One Stock Issue, at $350,000. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/omaha-subdues-topeka-43.html | Omaha Subdues Topeka, 4-3. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farm-policy-here-praised-by-briton-major-elliott-london-minis-ter-of.html | FARM POLICY HERE PRAISED BY BRITON; Major Elliott, London Minis- ter of Agriculture, Endorses Secretary Wallace's Aims. DOMESTIC RISE PUT FIRST England Is Effecting Relief by Same Principle, He Says in Ad- dress Broadcast to America. | | True | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dusek-throws-wilson-triumphs-with-airplane-spin-and-body-slam-at.html | DUSEK THROWS WILSON.; Triumphs With Airplane Spin and Body Slam at Harrisburg. | | True | C1B 190877 |

| Digital Date | Print Date | URL | Description | | True | Notes | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/article-9-no-title.html | Article 9 — No Title | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/rothermere-papers-profits-rise.html | Rothermere Papers' Profits Rise. | | True | Special Cable to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/axel-helberg.html | AXEL HELBERG | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/tennis-play-is-delayed.html | Tennis Play is Delayed. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/glennon-in-appellate-division.html | Glennon in Appellate Division. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/more-forest-jobs-open-enrolment-of-new-quota-of-2-124-to-start.html | MORE FOREST JOBS OPEN.; Enrollment of New Quota of 2, 124 to Start Here Today. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/davis-will-confer-in-paris-on-arms-will-talk-to-french-officials.html | DAVIS WILL CONFER IN PARIS ON ARMS; Will Talk to French Officials and Possibly Sir John Simon Tomorrow. HOPES RISE AT GENEVA Disarmament Bureau Urges the Continuance of Work During the World Economic Parley. | | True | By Clarence K. Streit.wireless To the New YorkTimes. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/police-scored-over-riot-mandell-sees-bad-precedent-in-inactivity.html | POLICE SCORED OVER RIOT.; Mandell Sees Bad Precedent in Inactivity at Socialist Row. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/holiday-in-the-rain-thinning-ranks-of-the-grand-army.html | HOLIDAY IN THE RAIN.; Thinning Ranks of the Grand Army Bring Inspiration. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/the-replies-made-to-roper-many-lines-of-business-heard-from-on.html | THE REPLIES MADE TO ROPER.; Many Lines of Business Heard From on Recovery. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/coach-lines-lease-building.html | Coach Lines Lease Building. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/psychiatrists-pick-kirby-meeting-at-boston-they-decide-on-board.html | PSYCHIATRISTS PICK KIRBY; Meeting at Boston They Decide on Board Certifying Specialists. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/melady-partner-elected-by-curb.html | Melady Partner Elected by Curb. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/cubs-bunch-hits-and-beat-pirates-obtain-only-seven-against.html | CUBS BUNCH HITS AND BEAT PIRATES; Obtain Only Seven Against Ten Safeties Off Root, but Triumph, 5 to 1. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/city-tax-payments-put-at-595695000-collections-for-first-half.html | CITY TAX PAYMENTS PUT AT $95,695,000; Collections for First Half of Year Running 3% Ahead of 1932 — Last Day Not Listed. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/rev-dr-william-w-mix.html | REV. DR. WILLIAM W. MIX.; Rector of St. Simon's Episcopal Church at Concord, S. I. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/ernest-sims.html | ERNEST SIMS | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/tariff-bill-draft-in-presidents-hands-he-is-putting-measure-in.html | TARIFF BILL DRAFT IN PRESIDENT'S HANDS; He Is Putting Measure in Brief Form to Get Quick Action by Congress. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/hoover-in-dark-on-rickards-stock-did-not-know-of-the-favored.html | HOOVER IN DARK ON RICKARD'S STOCK; Did Not Know of the Favored List Transaction Brought Out at Inquiry. STATEMENT BY SECRETARY Says Ex-President Did Not Trade in Stocks Either Directly or Indirectly While in Office. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/dealers-show-losses-at-closed-session-of-control-board-they.html | DEALERS SHOW 'LOSSES.'; At Closed Session of Control Board They Produce Records. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/speed-of-national-income.html | Speed of National Income. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/prison-escape-foiled-two-cellmates-in-jail-in-jersey-seized.html | PRISON ESCAPE FOILED.; Two Cell-Mates, in Jail in Jersey Seized Digging Through Floor. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/fresh-air-fraud-bared-police-seek-fake-agent-asking-funds-to.html | FRESH AIR FRAUD BARED.; Police Seek Fake Agent Asking Funds to Aid Children. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/honor-w-b-mitchell-at-bowdoin.html | Honor W.B. Mitchell at Bowdoin. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/indians-shut-out-1-to-0-lose-exhibition-game-at-indian.html | INDIANS SHUT OUT, 1 TO 0.; Lose Exhibition Game at Indian- apolis in the Ninth. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/newark-to-ask-rfc-for-3500000-loan-mayor-seeks-aid-for-city.html | NEWARK TO ASK R.F.C. FOR $3,500,000 LOAN; Mayor Seeks Aid for City Rail Project — 37 More Employes Removed From Payroll. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/plans-incinerator-plea-hilly-to-ask-further-delay-on.html | PLANS INCINERATOR PLEA.; Hilly to Ask Further Delay on Construction in October. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/jonespenn-star-to-run-two-team-mates-also-to-race-in-record.html | JONES,PENN STAR, TO RUN.; Two Team-Mates Also to Race in Record Attempt Saturday. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/push-industry-bill-for-senate-action-leaders-cut-hearings-in.html | PUSH INDUSTRY BILL FOR SENATE ACTION; Leaders Cut Hearings in Hope of a Report by Monday , to Lessen Strife. TAX MOVES ARE PROTESTED Conferees Agree on Transferring Power Levy to Producer — Gaso- line Rise Held Excessive. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/prowler-is-sought-in-lamson-death-stranger-reported-seen-near.html | PROWLER IS SOUGHT IN LAMSON DEATH; Stranger Reported Seen Near Home of Stanford Woman — Husband Still Held. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/mrs-a-willis-bryne-is-dead-at-hartford-former-head-of-society.html | MRS. A. WILLIS BRYNE IS DEAD AT HARTFORD; Former Head of Society for Aged and Inform Women Founded the Helping Hand. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/91day-bills-offered-woodin-asks-bids-for-75000000-issue.html | 91-DAY BILLS OFFERED.; Woodin Asks Bids for $75,000,000 Issue Dated June 7. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/banks-urged-to-defer-or-reduce-dividends-controller-advises.html | Banks Urged to Defer or Reduce Dividends; Controller Advises Building Up Reserves | | True | Special to The New York TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/refractories-stock-will-be-put-on-list-application-by-company.html | REFRACTORIES STOCK WILL BE PUT ON LIST.; Application by Company for 290,000 New No-Par Shares , Approved by Exchange. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/poppy-sales-decrease-3-organizations-blame-changed-attitude.html | POPPY SALES DECREASE.; 3 Organizations Blame Changed Attitude Toward Veterans. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/flexner-to-tell-of-research.html | Flexner to Tell of Research. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/finds-caesium-atom-in-cubic-meter-space-dr-langmuir-explait.html | FINDS CAESIUM ATOM IN CUBIC METER SPACE; Dr. Langmuir's Exploit Is Like Finding a Fly in Sphere the Size of the Earth. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/article-6-no-title.html | Article 6 — No Title | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/sees-gain-in-4power-pact-berlin-holds-it-reorganizes-eu-rope.html | SEES GAIN IN 4-POWER PACT.; Berlin Holds It Reorganizes Eu- rope, Averting German Isolation. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/month-of-fetes-on-in-rio-brazilian-capital-celebrates-in-honor.html | MONTH OF FETES ON IN RIO.; Brazilian Capital Celebrates in Honor of Patron, St. John. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/horsemen-to-make-show-plans-tonight-directors-of-national.html | HORSEMEN TO MAKE SHOW PLANS TONIGHT; Directors of National Associa- tion to Discuss Golden Jubilee Next November. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/money-and-credit-wednesday-may-31-1933.html | MONEY AND CREDIT. Wednesday, May 31, 1933. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/hermance-lanfare.html | HERMANCE LANFARE. | | True | Special to THE NEW YORK TIMES 1 | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/plans-fete-at-westport-longshore-beach-club-to-hold-first.html | PLANS FETE AT WESTPORT.; Longshore Beach Club to Hold First Season Event Saturday. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/house-on-lenox-hill.html | House on Lenox Hill Sold. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/cotton-up-again-new-season-tops-march-and-may-contracts-go.html | COTTON UP AGAIN; NEW SEASON TOPS; March and May Contracts Go Above 10c — Far Months Best Since July , 1931. DAY'S GAINS 2 TO 7 POINTS Upturn of 135 Points in WorldBrings Heavy Profit-Taking, Which Reduces Early Rise. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/small-gain-in-gold-made-here-in-may-upturn-of-710200.html | SMALL GAIN IN GOLD MADE HERE IN MAY; Upturn of $710,200 Resulted From Imports and Drop in Earmarked Metal. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/may-use-work-funds-on-border-seaway-douglas-gives-opinion.html | MAY USE WORK FUNDS ON BORDER SEAWAY; Douglas Gives Opinion on Fi- nancing Project — States to Get Bulk of Funds. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/dr-walter-m-friend.html | DR. WALTER M. FRIEND. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/clifford-taylor.html | CLIFFORD TAYLOR. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/wide-repercussion-expected.html | Wide Repercussion Expected. | | True | Wireless to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/mrs-hurdsargent-gain-win-2-to-1-in-starting-defense.html | MRS. HURD-SARGENT GAIN.; Win, 2 to 1, In Starting Defense of Mixed Foursome Title. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/prizes-awarded-at-wesley.html | Prizes Awarded at Wesley an. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/president-cancels-trip-unable-to-visit-rutgers-june-10-to.html | PRESIDENT CANCELS TRIP.; Unable to Visit Rutgers June 10 to Receive Honorary Degree. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/skeat-throws-judson-scores-in-2802-before-2000-at-st.html | SKEAT THROWS JUDSON.; Scores in 28:02 Before 2,000 at St. Nicholas Arena. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/mr-rogers-notes-a-hard-task-accomplished-by-roosevelt.html | Mr. Rogers Notes a Hard Task Accomplished by Roosevelt | | True | WILL ROGERS. | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/admiral-leahy-appointed-he-is-named-chief-of-the-naviga-tion.html | ADMIRAL LEAHY APPOINTED; He Is Named Chief of the Naviga- tion Bureau. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/walt-whitman-honored-pilgrims-visit-camden-home-on.html | WALT WHITMAN HONORED.; Pilgrims Visit Camden Home on Anniversary of Poet's Birth. | | True | Special to THE NEW YORK TIMES | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/mlarnin-asks-50000-manager-sets-price-for-each-bout.html | M'LARNIN ASKS $50,000.; Manager Sets Price for Each Bout of New Champion. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/bond-notes.html | BOND NOTES. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/armynavy-club-files-as-bankrupt-reductions-in-service-pay.html | ARMY-NAVY CLUB FILES AS BANKRUPT.; Reductions in Service Pay Are Blamed — Lehman and Gen. Harbord Are Creditors. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/eleanor-schley-engaged-to-wed-daughter-of-mr-and-mrs.html | ELEANOR SCHLEY ENGAGED TO WED; Daughter of Mr. and Mrs. Reeve Schley of Far Hills Be- trothed to Webster B. Todd. MADE HER DEBUT IN 1929 Bride-to-Be Now Is a Student at BernardsHer Fiance Studied Here and Abroad. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/bbcaca-due-to-report-will-join-yankees-tomorrow-landis.html | BB'CACA DUE TO REPORT.; Will Join Yankees Tomorrow — Landis Approves Agreement. | | True | | C1B 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/lord-derby-guest-of-king-at-a-dinner-in-palace.html | Lord Derby Guest of King At a Dinner in Palace | | True | | C1B 190877 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-01 | | https://www.nytimes.com/1933/06/01/archives/cf-chandler-is-luncheon-hostess-mrs-wa-burrow-and-mrs-aa-mckay.html | MRS. C.F. CHANDLER IS LUNCHEON HOSTESS; Mrs. W.A. Burrow and Mrs. A.A. McKay Are Others to Entertain at Hotels. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/accord-is-sought-on-bishs-bishop-four-of-serious-rift-causes.html | ACCORD IS SOUGHT ON REICH'S BISHOP; Fear of Serious Rift Causes Factions to Try to Work Out Compromise Plan. THREE PROPOSALS ARE UP One Is That von Bodelschwingh Give Way After a Time to a Man All Could Accept. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/hyperion-victor-in-english-derby-lord-derbys-colt-draws-away.html | HYPERION VICTOR IN ENGLISH DERBY; Lord Derby's Colt Draws Away in Stretch, Leading King Salmon by 4 Lengths. HIS TIME OF 2:34 A RECORD Emanuel's Statesman Is Third -- King and Queen in Vast Throng of Onlookers. | True | By Thurston Macaulay. WIRELESS To the New York Times. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/brother-joe-101-wins-by-4-lengths-leads-almost-all-the.html | BROTHER JOE, 10-1, WINS BY 4 LENGTHS; Leads Almost All the Way to Beat Crap Shooter, 30-1, in Feature at Belmont. ALL SIX FAVORITES LOSE Night's End Captures Fifth Race and Completes Double for Jockey Coucci. | True | By Bryan Field. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/naval-orders.html | Naval Orders. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/farrands-dinghy-first-arrtoo-scores-in-the-larchmont-yacht-clubs.html | FARRAND'S DINGHY FIRST; Artoo Scores in the Larchmont Yacht Club's Event. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/2-caps-clue-in-murder-dropped-by-slayers-of-man-seated-in-car-at.html | 2 CAPS CLUE IN MURDER; Dropped by Slayers of Man Seated in Car at Coney Island. | True | | |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/miss-marion-scofield-recognized-as-an-authority-on-japanese-flower.html | MISS MARION SCOFIELD.; Recognized as an Authority on Japanese Flower Culture. | True | Special to THE N1.2w YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/asks-5000000-damages-former-head-of-davison-chemical-sues-14-at.html | ASKS $5,000,000 DAMAGES; Former Head of Davison Chemical Sues 14 at Baltimore. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/vaudeville-actor-jailed-jj-bruckner-accused-of-forging-letter-to.html | VAUDEVILLE ACTOR JAILED; J.J. Bruckner Accused of Forging Letter to Get Store Credit. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/ny-u-student-editor-named.html | N.Y.U. Student Editor Named. | True | | C18 190877 |
| 1953-06-01 | | https://www.nytimes.com/1933/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/paris-greets-menuhin-violinist-shares-honors-with-sir-edward-elgar.html | PARIS GREETS MENUHIN.; Violinist Shares Honors With Sir Edward Elgar In Concert. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/at-city-hall.html | AT CITY HALL. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/butler-to-speak-at-nurses-school-will-be-heard-at-graduation.html | BUTLER TO SPEAK AT NURSES' SCHOOL; Will Be Heard at Graduation Exercises of Presbyterian Hospital Today. DEAN SAGE WILL PRESIDE G.H. Kinnicutt to Give Diplomas and Moreau Delano Is to Present Class Pins. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/colgate-conquers-cornell-nine-21-scores-twice-in-seventh-to-win.html | COLGATE CONQUERS CORNELL NINE, 2-1; Scores Twice in Seventh to Win and Square Season's Series With Rivals. BOTH PITCHERS IN FORM LaFlamme Allows Ithacans Six Hits and Williams Gives Only One More in Tense Duel. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/shii-would-alter-league-covenant-urges-ban-on-treaty.html | SHII WOULD ALTER LEAGUE COVENANT; Urges Ban on Treaty-Breaking and Economic Aggression as Instruments of Policy. BOYCOTTS ARE DENOUNCED China Is Accused, in Address Here, of Forcing Conflict by Violation of Rights. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/book-brevities.html | Book Brevities. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/national-reforms-in-finance-urged-eliot-wadsworth-stresses.html | NATIONAL REFORMS IN FINANCE URGED; Eliot Wadsworth Stresses Need Before International Chamber of Commerce. SEES CAPITAL FREED THEN Return to Gold Standard Must Be Factor, Former Assistant Sec- retary of Treasury Says. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/walter-r-rich.html | WALTER R. RICH | True | Special to TDZ Nrw YOKE Trnil. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/music-notes.html | MUSIC NOTES. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/girls-open-senior-week-jersey-womens-college-starts-program.html | GIRLS OPEN SENIOR WEEK.; Jersey Women's College Starts Program -- Baccalaureate Today. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/thacher-with-old-firm-former-solicitor-general-with.html | THACHER WITH OLD FIRM.; Former Solicitor General With Simpson, Thacher & Bartlett. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/88day-mail-fraud-trial-called-longest-by-judge.html | 88-Day Mail Fraud Trial Called Longest by Judge | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/graves-warns-of-fake-solicitor.html | GRADUATION AT FRANKLIN.; Prof. E.K. Fretwell to Give Com- mencement Address Tonight. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/graduation-at-franklin-prof-ek-fretwell-to-give-com-mencement.html | GRADUATION AT FRANKLIN.; Prof. E.K. Fretwell to Give Com- mencement Address Tonight. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/to-hold-canoe-regatta-sunday.html | To Hold Canoe Regatta Sunday. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/annapolis-draws-graduation-crowd-visitors-arrive-for-the.html | ANNAPOLIS DRAWS GRADUATION CROWD; Visitors Arrive for the Exercises Today, Attending Also the Farewell Ball. MORE PRIZES ARE AWARDED Rear Admirals Upham and Hart Present Long List of Honors at a Dress Parade. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/henkin-chess-victor-defeats-levene-in-interborough-high-school.html | HENKIN CHESS VICTOR; Defeats Levene in Interborough High School League Play. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/loose-milk-ban-effective-today-sales-to-end-in-about-40000-stores.html | LOOSE MILK BAN EFFECTIVE TODAY; Sales to End in About 40,000 Stores of City -- Dr. Wynne Sees No Need of Police Aid. WELCOMES COURT TEST Calls Community Council's Plan to Restrain Enforcement of Order 'Surprising.' | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/railway-river-project-approved.html | Railway River Project Approved. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/demands-retraction-of-attack-on-jews-byrne-asks-mcfadden-to-with.html | DEMANDS RETRACTION OF ATTACK ON JEWS; Byrne Asks McFadden to With- draw Remarks in House -- Adler Telegram Read. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/benefit-on-ship-tonight-fete-in-aid-of-columbus-hospital-to-be.html | BENEFIT ON SHIP TONIGHT; Fete in Aid of Columbus Hospital to Be Held on the Rex. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/harvard-crimson-elects.html | Harvard Crimson Elects. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/deaths-at-years-low-decline-of-996-per-1000-reported-for-week.html | DEATHS AT YEAR'S LOW.; Decline of 9.96 Per 1,000 Reported for Week Ending May 27. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/sherlock-holmes-dr-watson-and-the-murderers-turn-up-in-new-guise.html | Sherlock Holmes, Dr. Watson and the Murderers Turn Up in New Guise in an Old-Time Thriller. | True | By Mordaunt Hall. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/boscobel-defeats-devout-by-length-mudbeauty-fifth.html | BOSCOBEL DEFEATS DEVOUT BY LENGTH; Steadbaun Filly Accounts for Fifth Victory of Year in Thorncliffe Dash. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/palace-of-soviets-to-dwarf-radio-city.html | PALACE OF SOVIETS TO DWARF' RADIO CITY; Palace and Soviets' Key Structure Will Be in Harmony With Kremlin. | True | Special Cable to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/auto-race-recheck-puts-moore-third-los-angeles-driver-is-moved.html | AUTO RACE RECHECK PUTS MOORE THIRD; Los Angeles Driver Is Moved Ahead in Order of Finish at Indianapolis. GARDNER DROPPED TO 4TH Another Shift Eliminates Bergere From Prize Money and Switches Johnson Into Tenth Notch. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/teachers-suspended-for-heckling-board-two-to-get-hearing.html | TEACHERS SUSPENDED FOR HECKLING BOARD; Two to Get Hearing on Charge of Interrupting Meeting in Education Building. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/mayor-feels-sorry-to-see-black-in-race-representatives-candidacy.html | MAYOR FEELS 'SORRY' TO SEE BLACK IN RACE; Representative's Candidacy Can Serve No Constructive or Use- ful End, O'Brien Says. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/dickerson-named-manager.html | Dickerson Named Manager. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/nazipolish-plot-on-soviet-charged-french-hear-plan-involves.html | NAZI-POLISH PLOT ON SOVIET CHARGED; French Hear Plan Involves Seizure of Territory in the Ukraine. 4-POWER PACT CHECKED Paris Is Reported Irritated That Warsaw Is Fighting Treaty With Intrigue. | True | By Jules Sauerwein wireless To the New York Times. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/vote-minimum-pay-bill-connecticut-senators-pass-plan-of-roosevelt.html | VOTE MINIMUM PAY BILL.; Connecticut Senators Pass Plan of Roosevelt by 26 to 9 | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/french-market-fires.html | French Market Fires. | True | Wireless to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/exports-to-europe-increased-in-april-shipments-to-22-of-foreign.html | EXPORTS TO EUROPE INCREASED IN APRIL; Shipments to 22 of Foreign Markets Fell Below the March Figures. IMPORTS WERE ALSO DOWN Commerce Department Summary Shows Better Business Tone in South America and Canada. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/pitcher-richmond-to-baltimore.html | Pitcher Richmond to Baltimore. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/erskine-finds-high-pay-has-a-bad-effect-on-writers-reputation-not.html | Erskine Finds High Pay Has a Bad Effect on Writers -- Reputation Not Art Demanded. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/michigan-tops-ohio-state-winton-allows.html | MICHIGAN TOPS OHIO STATE; Winton Allows Only Four Hits as Wolverines Triumph, 4 to 2. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/bond-redemption-declined-in-may-total-of-17520000-much-less.html | BOND REDEMPTION DECLINED IN MAY; Total of $17,520,000 Much Less Than in April, but More Than a Year Ago. RISE IS HELD UNLIKELY Retirements in Month Largely Con- fined to Foreign Issues With Sinking Fund Clauses. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/central-park-lawns-opened-to-children-sheehy-finds-many-have.html | CENTRAL PARK LAWNS OPENED TO CHILDREN; Sheehy Finds Many Have Such Good Grass He Takes Away 'Keep Off' Signs. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/deputy-holds-a-low-opinion-of-nicaraguan-lawmakers.html | Deputy Holds a Low Opinion of Nicaraguan Lawmakers | True | By Tropical Radio To the New York Times. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/choosing-a-profession.html | Choosing a Profession. | True | LL.B. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/eighty-swimmers-get-diplomas.html | Eighty Swimmers Get Diplomas. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/grain-export-almost-nil-only-97000-bushels-shipped-last-week.html | GRAIN EXPORT ALMOST NIL.; Only 97,000 Bushels Shipped Last Week, Against 1,336,000 Year Ago. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/long-island-golf-will-start-today-field-of-50-expected-to-tee-off.html | LONG ISLAND GOLF WILL START TODAY; Field of 50 Expected to Tee Off in Amateur Title Play at Garden City. CC. THE PAIRINGS ARE LISTED Two Former Champions, Driggs and Biggs, to Seek Crown Vacated by Dunlap. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/australia-opposes-wheat-limit-pact-but-morgenthau-at-producers.html | AUSTRALIA OPPOSES WHEAT LIMIT PACT; But Morgenthau at Producers' Conference in London Sees Agreement Still Likely. | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/100000-drivers-get-permits-on-last-day-bureau-estimates-that.html | 100,000 DRIVERS GET PERMITS ON LAST DAY; Bureau Estimates That Number of Renewals Issued in City During Final Rush. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/schmeling-makes-plans-to-hold-only-four-more-drills-prior-to.html | SCHMELING MAKES PLANS.; To Hold Only Four More Drills Prior to Fight. | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1933/06/01/archives/steel-output-up-prices-stronger-sellers-market-being-estab.html | STEEL OUTPUT UP, PRICES STRONGER; 'Sellers' Market' Being Estab- lished, The Iron Age Reports. OPERATING RATE NOW 41% Minor Industry Continues to Buy Heavily -- General Advance in Wages Forecast. | True | | C18 190877 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/roosevelt-fights-rfc-loans-to-cities-for-aid-by-states-or-by.html | Roosevelt Fights R.F.C. Loans to Cities; For Aid by States or by Bankruptcy Law | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/eugene-h-lansing-usa-i-i-head-of-manufacturing-concern-in-waterford.html | EUGENE H. LANSING, usa i; i Head of Manufacturing Concern In Waterford, N. Y., Was 63. | | True | Special to THE N1.2w YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/nazis-press-war-on-their-allies.html | NAZIS PRESS WAR ON THEIR ALLIES; Remove Nationalists From Key Posts, Ban Organizations and Forbid Meetings. STAHLHELM MEN JAILED Only Paper's Skill Has Averted Open Cabinet Break -- Hugenberg Blamed as Losing Out Rises. | | True | Wireless to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/man-ends-life-with-fumes-from-key-posts.html | Man, 82, Ends Life With Pistol. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-stock-flotation.html | NEW STOCK FLOTATION.; Chicago Mail Order Company. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/12meters-race-sunday.html | 12-METERS RACE SUNDAY.; Mourie, Comtac and Iris to Meet First Time This Season. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/buys-reliance-stock-greenfield-is-elected-presi-dent-of.html | BUYS RELIANCE STOCK.; A.M. Greenfield Is Elected Presi- dent of Management Firm. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ridley-will-up-in-court-two-accountants-who-say-it-is-a-fraud-to-be.html | RIDLEY WILL UP IN COURT.; Two Accountants Who Say It Is a Fraud to Be Examined. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-adlers-retirement-hit-leaving-cornell-recalled-by-a.html | DR. ADLER'S RETIREMENT.; Hit Leaving Cornell Recalled by a Member of Class. | | True | A.B. HUMPHREY. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-floyd-keser-wins-divorce.html | Mrs. Floyd Keser Wins Divorce. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/changes-in-malay.a.html | CHANGES IN MALAYA. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fine-cooperation-by-jockey.html | Fine Cooperation by Jockey s. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/canadas-trade-in-1932-net-export-balance-of-23000000-reported-for.html | CANADA'S TRADE IN 1932.; Net Export Balance of $23,000,000 Reported for Year. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/article-1-no-title.html | Article 1 -- No Title | | True | Wireless to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/penny-brannon-map-sweatshop-inquiry.html | PENNSYLVANIANS MAP 'SWEATSHOP' INQUIRY; Legislative Body Will Hold First Hearing in Philadelphia -- Owlett Is Chairman. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/france-to-honor-gold-bond-clause-government-to-pay-interest-on-7-12.html | FRANCE TO HONOR GOLD BOND CLAUSE; Government to Pay Interest on 7 1/2's and 7s Here Today. at Parity of Exchange. SUBSTANTIAL PREMIUMS Amount to $7.01 and $6.34 at Present Rate -- Similar Ac- tion by Dutch East Indies. | | True | Wireless to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/southwickyetory-and-miss-ball-tod.html | SOUTHWICK YETORY AND MISS BALL TOD; Relatives and Close Friends Are Present at Ceremony in St. George's Chapel. i BRIDE ESCORTED BY UNCLE 1 aaaaaau' She U Attended by Her SUter* Miss Miriam Hall, and Mrs. William W. Brubard Jr. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/everest-climbers-unseen-in-clouds-base-camp-hears-nothing-from-men.html | EVEREST CLIMBERS UNSEEN IN CLOUDS; Base Camp Hears Nothing From Men Trying to Scale World's Highest Peak. SNOW HELPS CUT OFF NEWS But 4 Adventurers Have Plenty of Food and There Is No Wind -- Leader Not Anxious. | | True | By Hugh Ruttledge, Leader Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/the-school-in-fiction.html | THE SCHOOL IN FICTION. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/presidents-alleged-slayers-face-courtmartial-in-peru.html | President's Alleged Slayers Face Court-Martial in Peru | | True | Special cable to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-rita-harlan.html | MRS. RITA HARLAN. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/article-10-no-title.html | Article 10 -- No Title | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/5-runs-in-the-9th-win-for-leafs.html | 5 RUNS IN THE 9TH WIN FOR LEAFS, 5-4; Toronto Rallies to Triumph Over Rochester and Regains Second in Standing. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/bingham-speech-lauded-personal-and-press-commendation-given.html | BINGHAM SPEECH LAUDED.; Personal and Press Commendation Given Ambassador in London. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/divorce-refused-to-jelke-and-wife-newport-judge-holds-both-guilty.html | DIVORCE REFUSED TO JELKE AND WIFE; Newport Judge Holds Both Guilty of 'Extreme Cruelty' and Physical Violence. INFIDELITY CHARGE FAILS Alabama Witnesses Declared Un- worthy of Credence -- Court Criti- cize New York Detective Agency. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-burgess-designs-streamlined-car.html | W.S. BURGESS DESIGNS STREAMLINED CAR; Naval Architect's Creation, Hav- ing 3 Wheels, Aims to Cut Air Resistance. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/lawrence-rombaut.html | LAWRENCE ROMBAUT. | | True | Special to THE NEW YORK TIMES. i | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/acquires-125000-home-duplan-silk-executive-purchases-estate-in.html | ACQUIRES $125,000 HOME.; Duplan Silk Executive Purchases Estate in Westchester. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/red-and-gun.html | Red and Gun | | True | By Vernon van Ness. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hunt-clubs-merged-on-long-island-meadow-brook-joins-forces-with.html | HUNT CLUBS MERGED ON LONG ISLAND; Meadow Brook Joins Forces With Smithtown for Lack of Hunting Ground. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/naval-stores.html | NAVAL STORES. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/cubs-coach-in-hospital.html | Cubs' Coach in Hospital. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mallewicz-is-mat-victor.html | MALLEWICZ IS MAT VICTOR.; Throws Boesch In Feature Match at the Ridgewood Grove. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sherwood-return-is-reported-near.html | SHERWOOD RETURN IS REPORTED NEAR; Waller's Missing Financial Agent Said to Be Waiting in an Adjoining State. HE STILL FACES ARREST Fine of $50,000 for Defying a Seabury Inquiry Subpoena Was Never Fully Collected. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/five-rejoin-associates-chase-harris-forbes-group-with-bshapple.html | FIVE REJOIN ASSOCIATES.; Chase Harris Forbes Group With Bshapple, Safford & Co. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/school-drills-barred-for-girls-military-group-meetings-is-revoked.html | SCHOOL DRILLS BARRED.; Permit for Girls' Military Group Meetings is Revoked. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/insurance-group-meets-state-commissioners-to-reconsider-policy-loan.html | INSURANCE GROUP MEETS.; State Commissioners to Reconsider Policy Loan Restrictions. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-taxes-fought-until-city-adopts-drastic-economy.html | NEW TAXES FOUGHT UNTIL CITY ADOPTS DRASTIC ECONOMY; $56,000,000 Saving to Pave Way for Levies Demanded at Board Hearing. BRIDGE TOLLS ATTACKED Fee Favoring Charge Urge It Apply to All Spans -- Taxi Levy Is Debated. OFFICIALS QUIT HEARING Worried by Long Discussion, All but Three Leave Dais -- Excess- ive Meeting Today. NEW TAXES FOUGHT BY ECONOMY GROUP | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/robert-j-anderson-dead-in-cincinnati.html | ROBERT J. ANDERSON DEAD IN CINCINNATI; Proctor & Gamble Official Had Part in Forming Plans of Southern Ohio. | | True | Special to THE NEW YORK TIMES. | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/assessed-on-bank-shares-detroit-stockholders-must-pay-to-recover.html | ASSESSED ON BANK SHARES; Detroit Stockholders Must Pay to Recover $25,000,000. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/l-ij-g-simbell-dies-at-age-of-70.html | L. IJ G. SIMBELL DIES AT AGE OF 70; Secretary of the Mutual Life Insurance Co. Succumbs to a Heart Attack. STRICKEN ILL AT HIS DESK His Office Used as Hospital for 2 Days as 60th Company. 40 Years on Member of the Bar. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/options-omitted-time-limitations.html | OPTIONS OMITTED TIME LIMITATIONS; G.H. Howard Testifies That Stockholders Were Aware of Issue of Warrants. WATERING? IS DENIED George Whitney Says Method Precluded That -- Asserts Con- trol Was Held by 'Public.' | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/lawrenceville-is-victor-triumphs-over-rutgers-prep-by-20-in-rain.html | LAWRENCEVILLE IS VICTOR.; Triumphs Over Rutgers Prep by 2-0 -- Rain Halts Game in Fifth. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/garment-workers-strike-900-walkout-of-12-philadelphia-plants-called.html | GARMENT WORKERS STRIKE; 900 Walk Out of 12 Philadelphia Plants Called Sweatshops. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ban-by-police-assailed-group-in-princeton-university-pleads-for.html | BAN BY POLICE ASSAILED.; Group in Princeton University Pleads for Trenton Striker. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/seized-in-gas-deaths-exterminator-charged-with-homi-cide-after.html | SEIZED IN GAS DEATHS; Exterminator Charged With Homi- cide After Fumigation. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/colgate-netmen-name-peavy.html | Colgate Netmen Name Peavy. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-lang-condemns-reich-curb-on-jews.html | DR. LANG CONDEMNS REICH CURB ON JEWS; The Archbishop of Canterbury Hopes Germans Won't Stain 'Great National Movement.' | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jersey-central-without-president-today-as-white-becomes-head-of.html | Jersey Central Without President Today As White Becomes Head of Western Union | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/antikoenig-fight-opened-at-rally.html | ANTI-KOENIG FIGHT OPENED AT RALLY IN FORMER AIDES; Removal of Republican Leader Before Election Demanded by Party Workers. TUTTLE DENOUNCES DEALS Says Reputed Alliance With Tammany Bars Progress of Effective Minority. DEFEATISM IS DEPLORED Guiness and Merli Call on Rank and File to Restore Public Faith in Opposition. ANTI-KOENIG RALLY SPURS PARTY FIGHT | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-indies-team-tallies-259-runs-ends-first-innings-of-cricket.html | WEST INDIES TEAM TALLIES 259 RUNS; Ends First Innings of Cricket Match With Worcestershire -- Rivals Have 58 for 4. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ade-deposit-of-full.html | Ade Deposit of Red Bonds. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/money-rates-easy-throughout-may.html | MONEY RATES EASY THROUGHOUT MAY; Go Lower in Spite of Rise in Security Operations and in General Business. BACK TO FEBRUARY LEVEL Call Loans 1% on Stock Exchange -- Improved Conditions in Banking Are Reflected. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/official-of-union-confesses-coercion-manager-of-button-makers.html | OFFICIAL OF UNION CONFESSES COERCION; Manager of Button Makers Group Pleads Guilty at Trial -- Dubin Fights Case. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/victory-pleases-widenie-host-of-lord-derby-in-kentucky-in-1950.html | VICTORY PLEASES WIDENIE.; Host of Lord Derby in Kentucky in 1950 Cables Congratulations. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/daughter-of-sk-kent-married-in-april.html | DAUGHTER OF S.K. KENT MARRIED IN APRIL; A Student at Fairmont School, She Wed Had Dowell of New York City. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/doubt-cast-on-plan-of-associated-gas.html | DOUBT CAST ON PLAN OF ASSOCIATED GAS; Chase Harris Forbes Advises Against Deposit Now of Utility's Debentures. INFORMATION IS AWAITED Banking House Acts as Suc- cessor to Concern Which Sold Securities. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/canadian-club-re-elects-wright.html | Canadian Club Re-elects Wright. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/party-men-to-bid-for-capital-paper.html | PARTY MEN TO BID FOR CAPITAL PAPER; Realdt and Liggett Groups Reported Seeking The Post at Auction Today. CONTEST TO BE ? SIDED Mrs. McLean, Hearst, A.G. Carter and Others Are Understood to Be Likely to Offer. | | True | Special to THE NEW YORK TIMES | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/lost-yacht-seized-by-police-fliers.html | LOST YACHT SEIZED BY POLICE FLIERS; Plane Captures Two Men, Who Leap From Cruiser An- chored in Jamaica Bay. JERSEY PILOT FINDS BOAT Vanished From New Brunswick Dock on Sunday -- Suspects Say They Had Owner's Permission. | | True | | C18 190877 |
| 1953-06-01 | 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/credit-movements-of-month-reviewed.html | CREDIT MOVEMENTS OF MONTH REVIEWED; Federal Reserve Bank Reports Expansion of Loans by Members. | | True | | C18 190877 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/post-starts-drive-to-oust-tammany.html | POST STARTS DRIVE TO OUST TAMMANY; Relief Aide Under Roosevelt How to Organize Democrats in Back Fusion Slate. SEABURY'S STAFF HELPS Ex-Assemblyman Tells Meeting the City, Near Bankruptcy, Faces Default on Its 'Dole.' | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/red-sox-conquer-senators-in-13th.html | RED SOX CONQUER SENATORS IN 13TH; Fothergill's Single, Seedo's Triple and Squeeze Play Decide 7-to-5 Battle. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/teacher-ends-life-by-gas-miss-florence-duffy-of-brookly-n-despondent.html | TEACHER ENDS LIFE BY GAS; Miss Florence Duffy of Brooklyn Despondent Over Illness. | | True | | C18 191788 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/argentina-expects-rift-with-paraguay.html | ARGENTINA EXPECTS RIFT WITH BOLIVIA; Tension Nears Break Over Embargo on War Supplies for Troops in Chaco. PEACE EFFORTS DROPPED ABC-Peru Group Decides to Leave Negotiations to League in War With Paraguay. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/senators-to-study-camp-kit-purchase-inquiry-is-ordered-after-hows.html | SENATORS TO STUDY CAMP KIT PURCHASE; Inquiry Is Ordered After Howe Disclaims Shifting Buying Authority to Fechner. DOUGLAS APPROVAL CITED Committee Is Told War De- partment Could Have Saved Half on 200,000 Outfits. SENATORS TO STUDY CAMP KIT PURCHASE | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rugged-tempers-avush-end-of-a-trying-session.html | Rugged Tempers Awash End of a Trying Session | True | By Arthur Krock. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bridge-to-benefit-play.html | Bridge to Benefit Play Schools. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/olga-petrova-here-.html | OLGA PETROVA HERE.; Arrives to Take Husband Away on a Vacation. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ridley-swindlers-made-guilty-pleas-accountants-who-confessed.html | RIDLEY SWINDLERS MAKE GUILTY PLEAS; Accountants Who Confessed Stealing $210,000 Remanded for Sentence June 13. DENY ANY PART IN MURDER Hoffman and Goodman to Be Examined Today on Story That Slain Man's Will Was Faked. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/1079829?-paid-in-newark-taxes.html | $10,798,297 Paid In Newark Taxes | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-a-b-platt.html | MRS. A. B. PLATT. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/w-h-walsh-is-dead-at-92-in-new-jersey.html | W. H. WALSH IS DEAD AT 92 IN NEW JERSEY; He Was Known as the Oldest Mason in His State in Re- spect to Membership. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-j-r-fell-retains-philadelphia-lawyer.html | MRS. J.R. FELL RETAINS PHILADELPHIA LAWYER; Widow of Man Stabbed in Java to Protect Interest -- Estate Put at $2,000,000. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bank-of-england-has-less-reserve.html | BANK OF ENGLAND HAS LESS RESERVE; Only £394,000 Gold Taken In, Weekly Statement Shows -- Note Circulation Up. RESERVE RATIO AT 48.8% Public Deposits Rise as Others Decline -- More Government Securities Are Held. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/noranda-mines-votes-dividend.html | Noranda Mines Votes Dividend. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/kansas-governor-offers-rewards.html | Kansas Governor Offers Rewards. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-hucknalls-89-best-in-golf-play.html | MRS. HUCKNALL'S 89 BEST IN GOLF PLAY; Score Is Two Strokes Better Than Miss Partell's Card at Knollwood C.C. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/police-shot-hits-passer-by-in-chase.html | POLICE SHOT HITS PASSER-BY IN CHASE; Realty Broker Wounded When Petty Thief Breaks From Detective Near Tombs. TRAIN HALTED IN ESCAPE Fugitive Dashes Into Subway Car, Pulls Cord Just Outside Station and Flees Through Window. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/money-in-use.html | MONEY IN USE RISES $17,000,000 IN WEEK; First Gain Since Bank Holiday Reported by Federal Reserve -- In Gold Up $20,664,000. BROKERS' LOANS ADVANCE $72,000,000 Increase Makes Total $635,000,000, Largest Since Dec. 16, 1931. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/deflation-is-urged-on-dry-goods-men.html | DEFLATION IS URGED ON DRY GOODS MEN; S.R. Baer Tells Convention at Chicago That Dead Timber' Must Be Removed. SHORTER HOURS ADVISED Miss Bess Bloodworth of Namm's Says That Stores Should Adjust Staffs to 10:30-4:30 Peak. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/whitney-explains-figures.html | WHITNEY EXPLAINS FIGURES ON ASSETS; Excited Market' Ran Stocks, Entered at $50,000,000, Up to $64,000,000. INCOME TAX DATA GIVEN Keys vs. Morgan Manager, Says Government Would Gain by Change in Law. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wilmington-show-stake-goes-to-big-chief-after-two-horses-jump.html | Wilmington Show Stake Goes to Big Chief After Two Horses Jump Without a Fault | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/head-of-princeton-to-be-named-today.html | HEAD OF PRINCETON TO BE NAMED TODAY; Dr. H.W. Dodds Is Expected to Be Choice of Trustees to Succeed Dr. Hibben. COMPTON ALSO A NOMINEE E.D. Duffield, Acting President, and Walter E. Hope Are Among Others Mentioned. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brazil-liquidates-loan.html | BRAZIL LIQUIDATES LOAN.; Final Payment of $2,200,000 Is Made to the Rothschilds. | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/omit-gold-clause-on-treasury-bills.html | OMIT GOLD CLAUSE ON TREASURY BILLS; Circulars, Signed by Acheson, Are Changed to Meet Spirit of Pending Legislation. JUNE 7 ISSUE AFFECTED Policy Prior to Oct. 16, 1931, Now Resumed, With the Medium of Payment Unspecified. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sues-to-bar-newspaper.html | SUES TO BAR NEWSPAPER.; Generous Pope Charges Plan for New Daily Violates Agreement. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/milton-heads-trust.html | D.M. MILTON HEADS TRUST; Made President of Equity and Elected to Board. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lizak-is-boxing-victor.html | LIZAK IS BOXING VICTOR.; Stops Maniaci in the 138-Pound Final at Downtown A.C. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/davis-welcomes-arms-cut-control-urged-by-france.html | DAVIS WELCOMES ARMS CUT CONTROL URGED BY FRANCE; But Again Stresses in Geneva United States Would Avoid 'Prescribed Obligation.' HIS 'PRICELESS' AID HAILED Germany Shifts to Readiness to Accept Supervision With Equal Justice to All. PARLEY TAKES A RECESS Bureau Will Continue Work While Leading Delegates Are at the World Economic Conference. DAVIS WELCOMES ARMS CUT CONTROL | True | By Clarence K. Streit wireless To the New York Times.by Clarence K. Streit | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/railroad-cooperation-carriers-could-again-be-made-a-constructive.html | RAILROAD COOPERATION.; Carriers Could Again Be Made a Constructive Force. | True | J.M. CAMPBELL. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/veteran-can-limit-set-in-compromise.html | VETERAN CUT LIMIT SET IN COMPROMISE; Senate Leaders Agree on Meas- ure of 25% for Service- Connected Disabilities. TENTH OF SAVING INVOLVED Set Senators Demand Consid- eration for Cripples -- Vote on This and Gold Set for Today. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/holders-to-fight-allied-chemical-plan.html | HOLDERS TO FIGHT ALLIED CHEMICAL; Plan Meeting to Name Direc- tors Favoring Publicity as Asked by Exchange. PROXY BATTLE PROBABLE Solvay American Interests Said to Be Back of New Attack on Secrecy in Reports. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mr-rogers-offers-a-candidate-for-the-presidency-in-1956.html | Mr. Rogers Offers a Candidate for the Presidency in 1956 | True | To the Editor of The New York Times: | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/thomas-e-masterson.html | THOMAS E. MASTERSON. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/alfred-b-jay.html | ALFRED H. JAY. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/japanese-are-gratified.html | Japanese Are Gratified. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/substantial-gains-made-by-electric-power-output-for-week.html | Substantial Gains Made by Electric Power Output for Week | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/julian-sworn-as-treasurer-gets-care-of-14000000000.html | Julian, Sworn as Treasurer, Gets Care of $14,000,000,000 | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/flange-wins-in-england.html | FLANGE WINS IN ENGLAND.; Woodward Colt Takes Durdens Handicap at Epsom Downs. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gold-money-plea-sent-to-president-urges-chamber-in-resolution.html | GOLD MONEY PLEA SENT TO PRESIDENT; State Chamber in Resolution Urges Roosevelt to Keep Standard at All Costs. WARNS AGAINST INFLATION Debasement of Currency Can Bring Nothing but Disaster, Trade Group Declares. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/british-educators-aid-victims-of-nazis-council-hopes-to-find-posts.html | BRITISH EDUCATORS AID VICTIMS OF NAZIS; Council Hopes to Find Posts for Most of Professors Ousted From Universities. | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/niagara-power-list-put-in-senate-record.html | NIAGARA POWER LIST PUT IN SENATE RECORD; Twenty-nine Were Offered Stock in Enterprise by Morgan & Co. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ferrell-checks-browns.html | FERRELL CHECKS BROWNS.; Yields Only Three Hits as Indians Triumph by 3-1. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-yorkers-win-yale-annual-prizes.html | NEW YORKERS WIN YALE ANNUAL PRIZES; August Heckscher 2d and H.D. Hartield Are Among Those Getting Awards for Essays. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stocks-rise-in-copenhagen.html | Stocks Rise In Copenhagen. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/3-missing-in-ship-crash.html | 3 MISSING IN SHIP CRASH.; British Steamer Badly Damaged in River Elbe Collision. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/trinity-triumphs-85.html | TRINITY TRIUMPHS, 8-5.; Stages Four-Run Rally in Sixth to Turn Back Wesleyan. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dunnycastle.html | d'UnnyCastle. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harlem-settlers-kin-seek-10908-award-lawyer-for-3000-descendants.html | HARLEM SETTLERS KIN SEEK $10,908 AWARD; Lawyer for 3,000 Descendants Sue to Collect City Fee for Colonists' Cemetery. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/to-review-mquade-case-appeals-court-accedes-to-plea-of-owners-of.html | TO REVIEW M'QUADE CASE.; Appeals Court Accedes to Plea of Owners of the Giants. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/supplies-reported-released.html | Supplies Reported Released. | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/neighbors-to-quit-efforts.html | Neighbors to Quit Efforts. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/argentine-air-chief-starts-here.html | Argentine Air Chief Starts Here. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/louis-j-baiter.html | LOUIS J. BAITER. | True | Special to THE NEW YORK TIMES 1 | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/i-judge-c-m-palmer-secretly-wed.html | I Judge C. M. Palmer Secretly Wed. | True | Special to THE NEW YORK TIMES 1 | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sprague-to-go-to-london.html | SPRAGUE TO GO TO LONDON; Woodin's Aide Will Advise Dele- gation to Parley. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/newark-shifts-232-firemen.html | Newark Shifts 232 Firemen. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/banking-graduates-warned-on-ambition.html | BANKING GRADUATES WARNED ON AMBITION; Prof. Fox Says Individual Mo- teralism Will Have no Place in the 'New America.' | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/skipper-balks-in-painting-his-steamer-pink.html | Skipper Balks at Painting His Steamer Pink To Get Show Boat Color in Society Cruise | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wf-morgan-gives-in-to-sea-food-union.html | W.F. MORGAN GIVES IN TO SEA FOOD UNION; Signs Contract After Embargo Halts Concern's Fish Supply -- A Foe of Racketeering. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/75-nurses-graduated.html | 75 NURSES GRADUATED.; Dr. Butler Addresses the Class at Presbyterian Hospital School. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/foote-wins-special-run.html | FOOTE WINS SPECIAL RUN.; Gains Place on Harvard-Yale Team Which Will Meet British. | True | Special to THE NEW YORK TIMES | C1B 191788 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/chinese-retiring-under-armistice-clearing-of-neutral-zone-is-here.html | CHINESE RETIRING UNDER ARMISTICE; Clearing of Neutral Zone Is Slow, but Japanese Regard Good Faith as Assured. CITIES RETURN TO NORMAL Invaders Are Gratified as They Need Sense of Troops to Aid in "Pacifying" Manchuria. | True | By Hallett Abend.wireless To the New York Times. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/doris-keny-on-to-wed-june-14.html | Doris Kenyon to Wed June 14. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/diamondcutting-trade-in-antwerp-booms-because-jews-wont-send-gems-to-reich.html | Diamond-Cutting Trade in Antwerp Booms Because Jews Won't Send Gems to Reich | True | Wireless to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/collins-is-penn.html | Collins Is Penn Manager. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/william-r-huff-i.html | WILLIAM R. HUFF. i | True | Special to THE NEW YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/upholding-the-standard.html | UPHOLDING THE STANDARD. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/silk-converters-act-name-committee-to-devise-new-code-for-industry.html | SILK CONVERTERS ACT.; Name Committee to Devise New Code for Industry. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/one-hundred-enter.html | One Hundred Enter Meet. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/sutter-conquers-bell-in-memphis-play.html | SUTTER CONQUERS BELL IN MEMPHIS; Plays Brilliantly to Reach Semi-Final Round of Dixie Invitation Tennis. VINES TROUNCES BRYAN U.S. Titleholder Advances by 6-3, 7-5, 6-6, 6-0 Victory -- Lott and Wood Also Gain. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/actors-equity-to-meet-will-elect-10-new-members-to-council-and-vote-on-by-laws.html | ACTORS EQUITY TO MEET.; Will Elect 10 New Members to Council and Vote on By-Laws. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/business-codes-adopted-laundry-and-cleaning-trades-pre-pare-to-broad.html | BUSINESS CODES ADOPTED; Laundry and Cleaning Trades Pre- pare to Cooperate. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/byrd-accepts-aero-post.html | BYRD ACCEPTS AERO POST.; He Will Aid Association's Work Until Departure for Antarctic. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/other-weddings.html | Other Weddings | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/lindbergh-favors-building-airships.html | LINDBERGH FAVORS BUILDING AIRSHIPS; Gen. Mitchell Backs His View at Akron Inquiry, but Both Criticize the Navy. STRESS COMMERCIAL USE Editors, Opposing Lighter-Than-Air Craft, Doubt Utility for Military Operations. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/64-scudder-seniors-get-diplomas-today-class-speakers-to-discuss-the.html | 64 SCUDDER SENIORS GET DIPLOMAS TODAY; Class Speakers to Discuss the Transition From Old Normal Institute Formed in 1911. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/special-oil-clause-for-industry-bill.html | SPECIAL OIL CLAUSE FOR INDUSTRY BILL; Ickes Offers to House Body 100-Word Section Said to Have Roosevelt's Backing. LAMONT AND LEWIS CLASH Argue Over Open Shop in Steel -- Senate Tax Changes Loom as Hearings There End. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/class-of-barnard-school.html | CLASS OF BARNARD SCHOOL; Addressed by Dr. W.P. Merrill at Commencement. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/hospital-relief-studied-emergency-conference-to-discuss-problem-of.html | HOSPITAL RELIEF STUDIED; Emergency Conference to Discuss Problem of Destitute Patients. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/natalie-kountze-becomes-a-bride-marriage-to-duncan-sterling-i-jr.html | NATALIE KOUNTZE` BECOMES A BRIDE; Marriage to Duncan Sterling I Jr. Takes Place in Parents' Hotel Apartment. BEFORE INTIMATE GROUP Miss Kountze Attends Sister and Oliver J. Sterling Is Best Man at Small Wedding. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/judge-joseph-c-hail.html | JUDGE JOSEPH C. HAIL. | True | Special to THE NEW YORK TIMES 1 | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/more-listing-changes-insuranshares-monsanto-grand-union-issues.html | MORE LISTING CHANGES; Insuranshares, Monsanto, Grand Union Issues Shifted. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/500-steel-box-cars-ordered.html | 500 Steel Box Cars Ordered. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/ask-hudson-bridge-aid.html | ASK HUDSON BRIDGE AID.; Tarpaycers in West New York Urge $88,000,000 Loan From R.P.C. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/danube-crisis-studied.html | DANUBE CRISIS STUDIED.; German Accuses Us of Balking Stresa Agreements. | True | Wireless to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/major-charles-e-jones.html | MAJOR CHARLES E. JONES; Former Head of Quartermasters depot in Philadelphia. | True | PHILADELPHIA, June 1 | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mrs-frank-l-hoffman-pianist-was-schumannheinks-accompanist-for.html | MRS. FRANK L. HOFFMAN.; Pianist Was Schumann-Heink's Accompanist for Twenty Years. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/king-canute-and-the-tide.html | King Canute and the Tide. | True | EDWARD PEALE. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/proportional-taxes-urged.html | Proportional Taxes Urged. | True | RICHARD STERN. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/starmvoddov-e-j.html | StarmvoddaLove. j | True | Special to Tst | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/dr-flexner-hails-curiosity-of-science-tells-how.html | DR. FLEXNER HAILS CURIOSITY OF SCIENCE; Tells How Research Began With No Hope of Immediate Results Has Led to Discoveries. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/funeral-of-h-h-wilson-descendant-of-two-presidents-to-b-buried-in.html | FUNERAL OF H. H. WILSON.; Descendant of Two Presidents to B Buried In Virginia Tomorrow. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/st-louis-borrows-at-rate-of-380-sells-2300000-relief-bonds-to.html | ST. LOUIS BORROWS AT RATE OF 3.80%; Sells $2,300,000 Relief Bonds to N.W. Harris Syndicate at 100.5662 for 4s. SIX TENDERS ARE MADE Awards to Brokers and Offers to Investors Announced for Other Municipal Securities. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/trial-clears-policeman.html | TRIAL CLEARS POLICEMAN.; Reporter's Charge of Assault at Mass Meeting Is Rejected. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/favors-eastern-league-floor.html | FAVORS EASTERN LEAGUE.; Root, Yale's Football Coach, Names Six Eleven for "Ideal Greats." | True | Special to THE NEW YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/col-nugent-named-to-2d-corps-area.html | COL. NUGENT NAMED TO 2D CORPS AREA; Wartime Brigadier General Will Be Chief of Staff for Major Gen. Nolan. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/h-c-wedgwood-weds-miss-rebecca-eaton-in-cyacuse-girl-becomes-bride.html | H. C. WEDGWOOD WEDS MISS REBECCA EATON; Syracuse Girl Becomes Bride in Ceremony at Loomis School Chapel in Windsor, Conn. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/to-graduate-teachers-mills-training-school-to-be-ad.html | TO GRADUATE TEACHERS.; Mills Training School to Be Ad- dressed by Deems Taylor Today. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/hear-presidents-widow.html | HEAR PRESIDENT'S WIDOW.; Republican Women of Oyster Bay Honor Mrs. Theodore Roosevelt. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bennett-found-lewis-too-wordy-last-volume-of-his-journal-recalls.html | BENNETT FOUND LEWIS TOO WORDY; Last Volume of His Journal Recalls Conversation as 'Goodish, but Too Long.' ENVIOUS OF OTTO KAHN Banker's Health and His Yacht Impressed Writer -- Tells of Talks With Coward and Huxley. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/business-world.html | BUSINESS WORLD | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/reorganization-halted.html | REORGANIZATION HALTED. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/charles-abbott-wilson.html | CHARLES ABBOTT WILSON. | True | Special to The NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/waldorf-asks-tax-cut.html | WALDORF ASKS TAX CUT.; Hotel, In Plea, Says it $25,000,000 Assessment Is $7,000,000 Too High | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/jurists-to-rebuff-reich-on-ideaiu-report-to-the-league.html | JURISTS TO REBUFF REICH ON SILESIA; Report to the League Council Tuesday Will Uphold Right of Berenheim to Petition. HE CAN RAISE WIDE ISSUE General Discussion of Question of Anti-Semitism in the Region Is Slated. | True | Wireless to THE NEW YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/activities-with-red-and.html | Activities With Red and Gun | True | By Vernon van Ness. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/move-on-to-save-holding-company-stockholders-in-continental.html | MOVE ON TO SAVE HOLDING COMPANY; Stockholders in Continental Shares Say Auction Would Leave Nothing. COURT APPEAL PROBABLE Value of Assets Now $33,000,000, With Obligations Put at About $30,000,000 More. | True | Special to THE NEW YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/wrestling-results.html | WRESTLING RESULTS. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/moon-mars-and-jupiter-join-in-a-onenight-sky-cluster.html | Moon, Mars and Jupiter Join In a One-Night Sky Cluster | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/frances-griffin-to-be-wed-june-24-inasu-i-englewood-girl-and.html | FRANCES GRIFFIN TO BE WED JUNE 24 inasuu i; Englewood Girl and Weatherly Reirmmand Are to Have a Church Wedding. uuuas 7 ATTENDANTS FOR BRIDE I Bracham Tredennick Will Be Best MansReception at the Griffin Home to Follow Ceremony. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/liens-protected-at-auction-sales-banks-mortgage-companies-and.html | LIENS PROTECTED AT AUCTION SALES; Banks, Mortgage Companies and Church and Benevolent Societies Bid in Realty. 26 PROPERTIES PUT UP All Go to Plaintiffs at Foreclosures Held as the Result of Defaults on Mortgage Loans. | True | By Thomas J. Halliran.by Thomas F. Barchill.by I. Lincoln Seide.by Edwin J. McDonald.BY James R. Murphy.by Robert Fidel.by Henry Brady.by E. Bert Blody.by James R. Murphy.by John J. Rfy seidk.by Robert Fidel.by Philip R. Munes. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bridge-toll-fought-by-borough-heads.html | BRIDGE TOLL FOUGHT BY BOROUGH HEADS; Hesterberg and Harvey Oppose Plan at Board Hearing on New Sources of Taxes. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/americans-protest-to-league.html | Americans Protest to League. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/gill-back-from-jungle-say-s-whites-who-do-not-molest-indians-need.html | GILL BACK FROM JUNGLE.; Say s Whites Who Do Not Molest Indians Need Not Fear Them. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/modern-comedy-in-german.html | Modern Comedy in German. | True | H.T.S. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/marymount-alumnae-elect.html | Marymount Alumnae Elect. | True | Special to THE NEW YORK TIMES. | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/alex-arzouyan-rug-importer-dies-imprisoned-in-turkey-three-times.html | ALEX. ARZOUYAN, RUG IMPORTER, DIES; Imprisoned in Turkey Three Times for Seeking Free Rule for Armenians. A LEADER OF HIS PEOPLE In Wholesale Antique Business Here for Last 18 Years.Sold Rugs for as High as $20,000. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/opera-cast-announced.html | OPERA CAST ANNOUNCED.; Chicago Company to Open With 'Aida' at Hippodrome Saturday. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/shifts-television-heads.html | SHIFTS TELEVISION HEADS; Court Names New Jenkins Receiv- ers on Prospect of De Forest Deal. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/ten-railroads-sue-to-halt-seatrain.html | TEN RAILROADS SUE TO HALT SEATRAIN; Fight Taken to Federal Court to Prevent the Lines' Use of Companies' Freight Cars. PETITION TO I.C.C. FAILED Right to Transport Equipment of Roads on Ship Service to the South Is Disputed. | True | | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/robertsonstraven.html | RobertsonStraven. | True | Special to THE New YORK TIMES | C13I 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/jay-cooke-left-2162452.html | JAY COOKE LEFT $2,162,452; Penny lvania Banker's Widow `` Son Receive Estate. | True | Special to THE New YORK TIMES. | C13I 191788 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mollisons-fly-monday-plan-hop-to-bagdad-after-day-here-after-trip.html | MOLLISONS FLY MONDAY; Plan Hop to Bagdad After Day Here After Trip From London. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/army-plane-hits-mountain-3-die-four-others-including-two-officers.html | ARMY PLANE HITS MOUNTAIN, 3 DIE; Four Others, Including Two Officers, Are Injured in Cajon Pass, Cal. ACCIDENT CAUSED BY FOG Pilot, Following Railroad Track, Falls to Clear Foothill -- His Hurts Are Minor. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/i-auauauau-hellfrichaniller.html | I auauauau_ HellFrichaMiller. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-farm-market-open.html | Jersey Farm Market Open Today. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/recital-at-greenwich-frances-peltonjones-presents-program-to-large.html | RECITAL AT GREENWICH.; Frances Pelton-Jones Presents Program to Large Audience. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gandhis-menu-is-enlarged.html | Gandhi's Menu is Enlarged. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bebe-daniels-in-a-pictorial-account-of-the-escapades-of-an.html | Bebe Daniels in a Pictorial Account of the Escapades of an Unconventional Woman Artist. | | True | By Mordaunt Hall b.v. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-hester-wins-in-tennis-trials-beats-miss-francis-is-upset-as.html | MRS. HESTER WINS IN TENNIS TRIALS; Beats Miss Francis is Upset as Tests for East's Sears Cup Team Begin. | | True | By Allison Danzig special To the New York Times. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/interest-is-passed-bonds-to-sell-flat-issues-of-consolidated-gas.html | INTEREST IS PASSED, BONDS TO SELL FLAT; Issues of Consolidated Gas Utilities, St. Louis Gas and RKO Affected by Order. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/nj-standard-oil-lifts-gasoline-prices-retail-rate-up-3c-a-gallon-in.html | N.J. Standard Oil Lifts Gasoline Prices; Retail Rate Up 3c a Gallon in Some Areas | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/calhoun-gives-diplomas-thomas-urges-34-graduates-to-workto-end.html | CALHOUN GIVES DIPLOMAS.; Thomas Urges 34 Graduates to Work to End Poverty. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/scientists-attack-problems-of-pacific-cooperative-spirit-is-hailed.html | SCIENTISTS ATTACK PROBLEMS OF PACIFIC; Cooperative Spirit Is Hailed as Men From 30 Nations Gather at Victoria, B.C. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/western-golf-dates-set.html | Western Golf Dates Set. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/machado-denies-he-plans-to-quit-cuban-president-asserts-hatly-he.html | MACHADO DENIES HE PLANS TO QUIT; Cuban President Asserts Hatly He Will Stay in Office Until 1935. DEFENDS HIS METHODS Tells Foreign Correspondents He Would Set 'Bad Prece- dent' by Resigning. MACHADO DENIES HE PLANS TO QUIT | | True | By J.d. Phillips special Cable To the New York Times by P.j. Philip. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-argum-robbed-of-30000-bandits-at-hollywood-home-take-gems.html | MRS. ZIPPO MARX ROBBED OF $30,000; Bandits at Hollywood Home Take Gems, Lock Her and Husband in Closet. GUEST BOUND AND GAGGED Allan Mieler of New York's Tied With Maid -- Actor's Wife Recently Lost $37,500. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bound-over-in-glens-falls-murder.html | Bound Over in Glens Falls Murder. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/shoots-himself-by-accident.html | Shoots Himself by Accident. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/endangering-fusion.html | ENDANGERING FUSION. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rappert-sole-yankee-owner-10-years-seeks-more-flags.html | Rappert, Sole Yankee Owner 10 Years, Seeks More Flags | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/filer-killed-by-train.html | Filer Killed by Train. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-building-code-pushed-at-hearing-merchants-group-presses-for.html | NEW BUILDING CODE PUSHED AT HEARING; Merchants' Group Presses for Adoption -- Architects Op- pose It Before Aldermen. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/high-rents-paid-for-stores-site-millinors-lease-retail-shop-in.html | HIGH RENTS PAID FOR STORE SITES; Milliners Lease Retail Shop in 34th St. Near Macy's for $44 a Sq. Ft. BROADWAY CORNER TAKEN Duplex Silk Mills Get 39th St. Location at $27,500 a Year -- McCrory's In Port Building Deal. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-connelly-plans-bridal.html | Miss Connelly Plans Bridal. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ww-brainards-hosts-entertain-with-a-dinner-at-the-roof-garden-of.html | W.W. BRAINARDS HOSTS; Entertain With a Dinner at the Reef Garden of the St. Regis. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/trend-upward-in-paris.html | Trend Upward in Paris. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/everest-climbers-impeded-by-snow-first-pair-turn-backto-cut-steps.html | EVEREST CLIMBERS IMPEDED BY SNOW; First Pair Turn Back to Cut Steps to Help Following Pair to Peak Today. | | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition.copy.right, 1933, By Nana and the New York Times Company. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gov-ely-determined-not-to-run.html | Gov. Ely Determined Not to Run. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/roosevelt-back-sees-gains-abroad-retiring-envoy-to-hungary-says.html | N. ROOSEVELT BACK, SEES GAINS ABROAD; Retiring Envoy to Hungary Says World Economic Parley Is Hope of Central Europe. TOO MUCH NATIONALISM He Scores Tariff Wars -- Shows Concern Over Advance in Our Stock Prices. | | True | |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/girl-camp-mapped-by-mrs-roosevelt-bear-mountain-site.html | GIRL CAMP MAPPED BY MRS. ROOSEVELT; Bear Mountain Is Site at Which 300 Jobless Young Women Will Be Cared for. BACKED BY FEDERAL FUND Similar Projects Will Be Under- taken in Other States if This Experiment Is Successful. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/japanese-dumping-fought-in-britain-industry-federation-reports-to.html | JAPANESE DUMPING FOUGHT IN BRITAIN; Industry Federation Reports to Commons Condition Is Cer- tain to Grow Worse. POPULATION GAIN CITED Loss of Malay an Market Pointed Out -- House Will Take Up the Problem Today. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cuban-representative-shot-in-havana-capitol-bystander-is-wounded.html | Cuban Representative Shot in Havana Capitol; Bystander Is Wounded During Pistol Battle | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/nemetezeretar.html | NemetezZeretar. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stephanie-w-fisch-engaged-to-marry-niece-of-dr-stephen-s.html | STEPHANIE W. FISCH ENGAGED TO MARRY; Niece of Dr. Stephen S. Wise to Become the Bride of Robert H. Lehman. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/begin-fight-to-clear-19-in-an-insull-case-attorney-s-open-argument.html | BEGIN FIGHT TO CLEAR 19 IN AN INSULL CASE; Attorneys Open Arguments to Quash Corporation Securi- ties Indictments. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/expired-option-on-you.html | Expired Option on You. | | True | L.N. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/marine-leaders-act-to-unite-all-groups-new-national-body-created-to.html | MARINE LEADERS ACT TO UNITE ALL GROUPS; New National Body Created to 'Work for Interests of All Licensed Officers.' | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/6block8am-area-cleaned-up-by-jobless-in-three-month-drive-on-lower.html | 6-Block 8am Area Cleaned Up by Jobless In Three-Month Drive on Lower East Side | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/for-jobless-girls-only.html | For Jobless Girls Only. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/roosevelts-address-at-naval-academy.html | Roosevelt's Address at Naval Academy | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-ethics-offered-by-mrs-roosevelt-receiving-degree-at-washington.html | NEW ETHICS OFFERED BY MRS. ROOSEVELT; Receiving Degree at Washington Law College, She Predicts 'Socially-Minded Code.' | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bank-credit-drops-35000000-in-week-daily-average-for-federal.html | BANK CREDIT DROPS $35,000,000 IN WEEK; Daily Average for Federal Re- serve, at $2,200,000,000, Is Above Year Ago. BILLS DISCOUNTED DECLINE $10,000,000 Decrease Shown for System, Led by Cleveland, Down $7,000,000. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rfc-statement-as-of-april-30.html | R.F.C. Statement as of April 30 | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/3-get-vail-medals-for-heroic-acts-telephone-company-rewards.html | 3 GET VAIL MEDALS FOR HEROIC ACTS; Telephone Company Rewards Employes Who Saved the Lives of 4 Persons. TWO RESCUES AT FIRES Third Recipient Snatched Man From the Subway Tracks of Lexington Av. Line. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/house-to-inquire-into-civil-service-vote-of-177-to-54-follows.html | HOUSE TO INQUIRE INTO CIVIL SERVICE; Vote of 177 to 54 Follows Charge That States Do Not Get Proper Job Allotments. SNELL SKEPTICAL OF PLAN And Mapes Sees 'Assault' on the Civil Service, for Purpose of Tearing It Down. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/postoffice-auction-tuesday.html | Postoffice Auction Tuesday. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-city-beaten-64-albany-takes-series-opener-he-hind-masterra.html | JERSEY CITY BEATEN, 6-4.; Albany Takes Series Opener Be- hind Masterra's Good Pitching. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/salvationists-drive-ends-today.html | Salvationists' Drive Ends Today. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crossing-accidents-fewer.html | Crossing Accidents Fewer. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/freight-record-for-prr.html | Freight Record for P.R.R. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/olympic-policy-stated-brig-gen-sherrill-reassures-american-jewish.html | OLYMPIC POLICY STATED; Brig. Gen. Sherrill Reassures American Jewish Congress. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/forces-jobless-to-work-belgian-government-will-enroll-all-who-seek.html | FORCES JOBLESS TO WORK; Belgian Government Will Enroll All Who Seek Relief. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/toronto-rallies-to-win-comes-from-behind-and-beats-montreal-by-5-to.html | TORONTO RALLIES TO WIN.; Comes From Behind and Beats Montreal by 5 to 4. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/2-fires-in-school-incendiaryhunted-room-in-washington-irving-high.html | 2 FIRES IN SCHOOL; INCENDIARY HUNTED; Room in Washington Irving High Ruined by One of Suspicious Blazes. FLAMES REACH INFIRMARY First Fire Found While 6,000 Are in Building -- Student Leads 20 to Safety in Second. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/movement-irregular-in-commodity-futures-profit-taking-tempers-rise.html | Movement Irregular in Commodity Futures; Profit-Taking Tempers Rise; Cash Prices Up | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/richmond-resigns-queens-party-post-republican-chief-of.html | RICHMOND RESIGNS QUEENS PARTY POST; Republican Chief of That District Calls Leadership in County 'Ineffective.' ALSO QUITS AS CLUB HEAD Says He Will Take Active Part in Election of County Chairmen in the Fall of 1954. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brasil-hailed-at-dinner-brazilian-delegate-to-london-conference-is.html | BRASIL HAILED AT DINNER.; Brazilian Delegate to London Conference is Said Today. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prince-weds-tomorrow-wedding-of-wilhelm-and-dorothea-von-salvati.html | PRINCE WEDS TOMORROW.; wedding of Wilhelm and Dorothea von Salvati Set for Bonn. | | True | Special Cable to THE New YORK Times. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/finns-report-fire-sweeping-soviet-fortress-of-kronstadt.html | Finns Report Fire Sweeping Soviet Fortress of Kronstadt | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/i-dagumhey-cz.html | I DagumHey.cz. | | True | Special to THE New YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/david-fitzgibbons.html | DAVID FITZGIBBONS | | True | Special to THE New YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/giants-13-hits-defeat-phils-72-get-eleven-off-elliott-and-shell-him.html | GIANTS' 13 HITS DEFEAT PHILS, 7-2; Get Eleven Off Elliott and Shell Him From Mound in Eighth Inning. PEEL AND VERGEZ EXCEL Divide Six of Team's Safeties -- Fitzsimmons Holds Losers at Bay After Second. | | True | By James P. Dawson special To the New York Times. |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bethlehem-files-reply-steel-company-defends-bonuses-in-new-jersey.html | BETHLEHEM FILES REPLY.; Steel Company Defends Bonuses in New Jersey Suit. | | True | Special to THE NEW YORK TIMES |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fake-hop-light-ladies-jobless-women-warn-of-peddlers-using-their.html | FAKE HOP LIGHT LADIES; Jobless women Warn of Peddlers Using Their Name. | | True | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/paul-l-de-laszlo-weds-in-london.html | Paul L. de Laszlo Weds in London | | True | Wireless to THE NEW YORK TQEES. |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/not-to-broadcast-fight.html | Not to Broadcast Fight. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/screen-notes.html | SCREEN NOTES. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | | True | Wireless to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bankof-us-case-on-trial-monday.html | Bankof U.S. Case on Trial Monday. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/many-give-dinners-on-the-astor-roof.html | MANY GIVE DINNERS ON THE ASTOR ROOF; Hosts Are Mrs. H.I. Kuehler, F.A. Muchenheims, Francis Gennaros and Others. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/gales-ferry-squad-selected-at-yale-51-including-34-oarsmen.html | GALES FERRY SQUAD SELECTED AT YALE; 56, Including 34 Oarsmen, Named for Trip to Thames and Harvard Regatta. HOUSATONIC DRILLS OVER Two Varsity Crews and Freshmen End Season's Workout Derby With Six-Mile Session. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/deposit-insurance-stirs-new-dispute-glass-says-vandenberg-plan.html | DEPOSIT INSURANCE STIRS NEW DISPUTE; Glass Says Vandenberg Plan Will Remain in BankBill -- Steagall Denies This. PARLEY AT WHITE HOUSE Administration Calls Session as Conferees Begin Work -- Woodin and Black in Attendance. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/williams-to-fly-sea-in-any-weather.html | WILLIAMS TO FLY SEA IN ANY WEATHER; Announces He Plans to Start Round Trip to Rome July 24 Unless There Is a Cyclone. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/dentist-is-held-repair-mans-ruling.html | Dentist Is Held 'Repair Man' In Ruling on False Teeth Tax | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mrs-mcmahon-is-decorated.html | Mrs. McMahon Is Decorated. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/tax-on-foreign-issues-separate-rulings-to-be-made-on-american.html | TAX ON FOREIGN ISSUES; Separate Rulings to Be Made on American Shares. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/hull-makes-plans-to-speed-up-parley.html | HULL MAKES PLANS TO SPEED UP PARLEY; Secretary, on Way to London, Says He Will Ask Limit on Time for Debates. BROAD ACCORDS LIKELY ' Gentlemen's Agreements' on Gold and Internal Policy Expected Rather Than Treaties. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/rca-chiefs-to-move-to-rockefeller-plaza.html | R.C.A. Chiefs to Move to Rockefeller Plaza; National Broadcasting Co. to Follow Later | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/yale-puppeteers-to-end-season.html | Yale Puppeteers to End Season. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/moseley-adds-offices-firm-here-acquires-midwest-units-of-chase.html | MOSELEY ADDS OFFICES; Firm Here Acquires Mid-West Units of Chase Harris Forbes. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/tokyo-spokesman-to-leave.html | Tokyo Spokesman to Leave. | | True | Special Cable to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/new-city-tax-plan-weighed-by-board.html | NEW CITY TAX PLAN WEIGHED BY BOARD; Secret Proposal Would Yield $20,000,000 a Year in Place of Others Suggested. COLLECTIONS LAG BY 1.5% $154,562,047 Paid Thus Far on $232,202,274 Viewed as Remarkable by Mayor. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/dry-force-here-drops-20-on-the-prosecuting-staff.html | Dry Force Here Drops 20 On the Prosecuting Staff | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bond-notes.html | BOND NOTES. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/article-4-no-title.html | Article 4 -- No Title | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/technique-leads-sabula-2-lengths.html | TECHNIQUE LEADS SABULA 2 LENGTHS; Takes Washington Park Fea- ture Under Brisk Ride by Wes- trope, Who Scores Triple. AT TOP FINISHES THIRD Victor Pays $5.24 in Mutuel Bet- ting, and Covers Seven Furlongs in 1.24 4-5. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/charles-p-zazzali.html | CHARLES P. ZAZZALI. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bradford-b-babbitt.html | BRADFORD B. BABBITT. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mourn-slain-ex-convict.html | MOURN SLAIN EX-CONVICT; Hundreds of the East Side Pay Tribute to Joseph Trop. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/increase-in-sugar-trading.html | INCREASE IN SUGAR TRADING; Turnover Here in May Twice That of a Year Ago. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/earl-of-enchcape-weds-miss-brooke-shipping-man-and-daughter-of.html | EARL OF ENCHCAPE WEDS MISS BROOKE *; Shipping Man and Daughter of Sir Richard Married in London. ROMANCE BEGAN ON LINER I She Is Known as 'Princess Gold*' in Realm Ruled by Her Father aA Quiet Ceremony. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/west-indians-tally-257.html | WEST INDIANS TALLY 257.; Compile Total in Second Innings of Match With Worcestershire. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/grunow-signs-merger-chicago-refrigerator-concern-to-join-radio.html | GRUNOW SIGNS MERGER; Chicago Refrigerator Concern to Join Radio Company. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/tydings-proposes-lump-sum-on-debt.html | TYDINGS PROPOSES LUMP SUM ON DEBT; Maryland Solon Tells the Senate 'Bird in the Hand Is Worth 1,000 in the Bush.' STRESSES PERSONAL VIEW Democratic Floor Leader Asserts Roosevelt Will Abide by View of Congress Against Cancellation. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bonds-and-higher-in-most-of-list.html | BONDS END HIGHER IN MOST OF LIST; Domestic Corporation Issues Generally Advance, With Federal Loans Irregular. INDUSTRIALS ARE ACTIVE Allegheny Corporation Leads in Rail Section -- Securities on Curb Point Upward. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/power-companies-in-deal-for-stock.html | POWER COMPANIES IN DEAL FOR STOCK; Delaware Electric Power Plans to Obtain Remaining 75,000 Shares of Delaware Power. WILL TRADE WITH U.G.I. Purpose of Action Is to Add to Security and Earnings for Ac- quiring Concern's Bonds. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/dr-elliott-heads-ethical-culture.html | DR. ELLIOTT HEADS ETHICAL CULTURE; Elected Senior Leader of New York Society to Succeed Late Dr. Felix Adler. LONG ACTIVE AS TEACHER Organized Boys Club Which Be- came Hudson Guild and Print- ers' Apprentice School. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/another-week-for-uncle-tom.html | Another Week for 'Uncle Tom.' | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/2-indicted-in-swindle-brookly-n-men-accused-of-solicit-ing-for-fake.html | 2 INDICTED IN SWINDLE.; Brooklyn Men Accused of Solicit- ing for Fake Newspaper Fund. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/college-polo-draw-made-for-title-play.html | COLLEGE POLO DRAW MADE FOR TITLE PLAY; Yale and Princeton to Meet in First-Round Match June 10 -- Other Polo News. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/going-around-a-curve-again.html | Going Around a Curve Again. | | True | Reg. U.S. Pat. Off.By John Kieran. ' | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/vincent-j-oshea-have-a-son.html | Vincent J. O'Shea Have a Son. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/dr-felters-will-fought-50000-gifts-for-education-are-affected-by.html | DR. FELTER'S WILL FOUGHT; $50,000 Gifts for Education Are Affected by First Wife's Suit. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/parley-delegates-are-sailing-today.html | PARLEY DELEGATES ARE SAILING TODAY; Viscount Ishil and Japanese Party, Cox and Warburg All Taking Same Ship. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/honors-prof-berkhoff.html | HONORS PROF. BERKHOFF.; University of Poitiers Awards Degree to Harvard Mathematician. | | True | Wireless to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/law-is-counsels-target.html | LAW IS COUNSEL'S TARGET; United Corporation Plan of Accounting Laid Before Senators. COUCH ON 'FAVOR LIST' R.F.C. Officer's Name Appears Among Selected Clients for Niagara Power Stock. MORGAN MASTER OF FIRM Committee Makes Public the Articles of Partnership of the Banking House. INQUIRY RETURNS TO MORGAN TAXES | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mayor-signs-budget-bill.html | MAYOR SIGNS BUDGET BILL. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/alfred-w-dodsworth.html | ALFRED W. DODSWORTH.; Retired Official of The Journal of Commerce Was 72. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/boy-gang-is-seized-after-park-robbery.html | BOY GANG IS SEIZED AFTER PARK ROBBERY; Four, Eldest 16, Captured by Detectives After Roman's Purse Is Snatched. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mrs-derby-gives-tea-for-republican-club.html | MRS. DERBY GIVES TEA FOR REPUBLICAN CLUB; Entertains Members of Edith Kermit Roosevelt Women's Group at Oyster Bay. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/article-2-no-title.html | Article 2 -- No Title | | True | By the Canadian Press. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/acceptance-rates-reduced-18-of-1-declares-here-announce-late.html | ACCEPTANCE RATES REDUCED 1-8 OF 1%; Dealers Here Announce Late Adjustment to Recent Cut in Reserve's Rediscount. FOLLOWS CREDIT TREND New Charges Are 1/8 of 1% Above Low Records of January -- Trading Moderately Active. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/contract-aggregate-shows-gain-in-week.html | CONTRACT AGGREGATE SHOWS GAIN IN WEEK; Private Engineering Awards Rise, but Trend of Public Works Is Lower. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mrs-richard-i-williams.html | MRS. RICHARD I. WILLIAMS. I | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/mr-untermyers-taxes-is-found-with-the-levies-he-proposes.html | MR. UNTERMYER'S TAXES.; Fault Is Found With the Levies He Proposes. | | True | SAMUEL A. HERZOG. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/troth-is-broken-by-elinor-ryan.html | TROTH IS BROKEN BY ELINOR RYAN; She Calls Off Engagement to Henry Beall Gwynn, Her Second Within Year. | | True | Wireless to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/doughtyfay.html | DoughtyaTay.for. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/sherwood-hints-lay-ally-was-abused-by-wallez.html | Sherwood Hints Lay-ally Was Abused by Wallez; Interviewed in Hoboken, He Refuses to Tell of Fiscal Deals, but Denies That Any of Money He Handled for Ex-Mayor Was Graft LOYALTY ABUSED, SHERWOOD HINTS THE LONG-MISSING RUSSELL T. SHERWOOD. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/delays-harrison-drewery-hearing.html | Delays Harrison Drewery Hearing. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/manchukuo-strikes-at-chinese-eastern.html | MANCHUKUO STRIKES AT CHINESE EASTERN; Stops Moving of Freight Cars Across Border Into Siberia at Pogranichnaya Junction. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/bisons-triumph-21-6.html | BISONS TRIUMPH, 21-6.; Overwhelm Red Wings With 22 Hits for Total of 37 Bases. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/repeal-is-ratified-in-jersey-session.html | REPEAL IS RATIFIED IN JERSEY SESSION; Delegates by Vote of 202 to 2 Put State Fifth on the List of Those Opposed to Dry Law. COURT TEST THREATENED One of Two Drys at Convention in Trenton Challenges Validity of Adoption of Resolution. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/experts-pick-us-to-win-davis-cup-authorities-at.html | EXPERTS PICK U.S. TO WIN DAVIS CUP; Authorities at Auteuil Feel Americans Will Take Two Singles and Doubles. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/i-bonsavacarter.html | I BonsavaCarter. I | | True | I Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/wheat-is-rolled-by-exports-price-climb-steadily.html | WHEAT IS RALLIED BY EXPORTS; Price Climb Steadily and Finish at Top After an Early Break of 1 3/4c. ENDS 1 9C UP TO 1 9C DOWN Corn Regains Most of Loss, Chang- ing Little -- Private Reports on Grain Crops Issued. | | True | Special to THE NEW YORK TIMES | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/steam-flies-for-london-parley.html | Steam Flies for London Parley. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/banks-stockholders-assessed.html | Bank's Stockholders Assessed. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/4-editors-ousted-at-city-college-five-others-accused-in-the.html | 4 EDITORS OUSTED AT CITY COLLEGE; Five Others Accused in the Publication of an Issue of The Campus Disciplined. POLICE QUELL NEW RIOT Pacifists and R.O.T.C. Backers Clash After Norman Thomas Is Heckled in Address. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1933/06/02/archives/article-1-no-title.html | Article 1 -- No Title | | True | | C18 191788 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stocks-recover-part-of-previous-days-decline-bonds-mixed.html | Stocks Recover Part of Previous Day's Decline- Bonds Move Higher -- Commodities Irregular. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gen-stanley-ford-weds-takes-miss-katherine-welch-of-philadelphia-as.html | GEN. STANLEY FORD WEDS; Takes Miss Katherine Welch of Philadelphia as His Bride. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/newspaper-fund-benefit-many-to-entertain-with-dinners-at-womens.html | NEWSPAPER FUND BENEFIT; Many to Entertain With Dinners at Women's Club Dance. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/the-king-and-miss-evans.html | THE KING AND MISS EVANS. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/respread-of-gold-to-be-urged-by-us-at-london-parley.html | RESPREAD OF GOLD TO BE URGED BY US AT LONDON PARLEY; Central Bank Cooperation for Redistribution Is Likely to Be Asked. 25% NOTE COVER IN PLAN One-fifth of Metal Value Could Be in Silver -- Ratio Would Be Drop for Us. DELEGATES WORK ON SHIP Secretary Hull Calls Meeting to Organize Team Work for Special se Conference Negotiations. SPREADING OF GOLD TO BE URGED BY US | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wages-raised-in-michigan.html | Wages Raised In Michigan. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/get-jersey-road-posts-baker-and-foran-are-confirmed-as.html | GET JERSEY ROAD POSTS; Baker and Foran Are Confirmed as Commissioners by Senate. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/shaw-play-deals-with-politics.html | Shaw Play Deals With Politics. | True | Wireless to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/beverage-bottlers-form-group.html | Beverage Bottlers Form Group. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/injured-player-new-conscious.html | Injured Player New Conscious. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dartmouth-gives-awards-varsity-letters-go-to-41-on-track-golf.html | DARTMOUTH GIVES AWARDS; Varsity Letters Go to 41 on Track, Golf, Lacrosse and Tennis Teams. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/approval-of-editorial.html | Approval of Editorial. | True | GEORGE L. ROBINSON. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/back-to-dividend-basis-hahn-aluminum-and-brass-votes-25c-a-share-on.html | BACK TO DIVIDEND BASIS; Hahn Aluminum and Brass Votes 25c a Share on Common. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/two-win-transfer-in-scottsboro-case-judge-horton-orders-wright-and.html | TWO WIN TRANSFER IN SCOTTSBORO CASE; Judge Horton Orders Wright and Williams Tried in Alabama Juvenile Court. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/book-notes.html | BOOK NOTES. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dartmouth-plays-ere.html | Dartmouth Plays ex Elect. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-h-b-cushman-j-widow-of-the-founder-of-bewolf-company-was.html | MRS. H. B. CUSHMAN. j; Widow of the Founder of BeWolf Company Was 93 Years Old. | True | Special to The New YORE Times. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/urges-longer-bass-on-policy-loans-cw-brown-at-chicago-insur-ance.html | URGES LONGER BAN ON POLICY LOANS; C.W. Brown at Chicago Insur- ance Convention Asks Delay in Restoring Privileges. FEDERAL RULE OPPOSED M.L. Brown Prefers State Regu- lation -- Van Schaick Asks Im- proved Liquidation. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/five-of-vs-ryder-cup-team-start-in.html | Five of V.S. Ryder Cup Team Start in St. Paul Open Today | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/helvering-wins-in-senate-vote.html | HELVERING WINS IN SENATE VOTE; Kansan Is Confirmed for Rev- enue Post, 56 to 21, After Bitter Debate. PREJUDICE IS CHARGED Barkley and Robinson Rebuke Couzens -- Bratton Approved for Federal Judgeship. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/handicraft-show-opens-exhibit-to-provide-outlet-for-work-of-jobless.html | HANDICRAFT SHOW OPENS; Exhibit to Provide Outlet for Work of Jobless. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/roosevelt-urges-broader-navy.html | ROOSEVELT URGES BROADER NAVY; He Asks Annapolis Graduates Not to Set Interests Apart From Those of Nation. CLASS CHEERS PRESIDENT Enthusiasm Runs High, Al- though Nearly Half Will Not Receive Commissions. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/appears-to-be-reopening.html | Appears to Be Reopening. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/senators-favor-racket-inquiry-committee-reports-copeland-resolution.html | SENATORS FAVOR RACKET INQUIRY; Committee Reports Copeland Resolution -- Outlay of $25,- 000 Yet to Be Approved. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fast-fields-are-listed.html | FAST FIELDS ARE LISTED; Stars to Compete in N.Y.A.C. Track Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/penthouse-raided-as-gaming-resort.html | PENTHOUSE RAIDED AS GAMING RESORT; Several Players Seated in Twentieth-Floor Apartment Near Sutton Place. TWO SEIZED AS OPERATORS Police Say $5,000 a Night Changed Hands in Place Sublet at a Rental of $1,000 a Month. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-haggerty-is-victor.html | MISS HAGGERTY IS VICTOR; Miss Hirsch Also Gains Final In Girls' Tennis Play. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/protest-on-hospital-negroes-demand-changes-in-the-harlem.html | PROTEST ON HOSPITAL.; Negroes Demand Changes in the Harlem Institution. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/taylor-in-job-fund-plea.html | TAYLOR IN JOB FUND PLEA; City Welfare Head in Radio Ad- dress, Asks Aid of Public. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/blind-athletes-engage-in-track-meet-here-high-jumper-clears-bar-at.html | Blind Athletes Engage in Track Meet Here; High Jumper Clears Bar at 4 Feet, 4 Inches | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mitchell-advance-written-off-at-51.html | MITCHELL 'ADVANCE' WRITTEN OFF AT $1; Payment to Officers in 1929, of Which He Got $666,666, So Carried on Books. SHARED FUND YEAR LATER Company Never Reimbursed for Sum on Which No Tax Was Paid, Witness Says. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/st-agathas-school-dean-gates-to-address-the-grad-uating-class-today.html | ST. AGATHA'S SCHOOL.; Dean Gates to Address the Grad- uating Class Today. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/industrial-rayon-expends-plant.html | Industrial Rayon Expends Plant. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/honorary-degree-for-wallace.html | Honorary Degree for Wallace. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/held-as-counterfeit-ring-four-accused-of-circulating-large-sums-of.html | HELD AS COUNTERFEIT RING; Four Accused of Circulating Large Sums of Bogus Money. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cp-mills-indicted-in-an-alcohol-plot.html | C.P. MILLS INDICTED IN AN ALCOHOL PLOT; The Former State Dry Chief Is Accused of Diverting Denatured Product. EIGHT OTHERS ARE NAMED Chief Defendant Won $25,000 for Exposing Practice of Which He Is Accused. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/music-notes.html | MUSIC NOTES. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/copper-rises-to-8c-a-pound-big-demand-by-fabricators.html | Copper Rises to 8c a Pound; Big Demand by Fabricators | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/pinney-to-lead-navy-named-captain-of-tennis-team-stricker-needs.html | PINNEY TO LEAD NAVY; Named Captain of Tennis Team -- Stricker Needs Riflemen. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ratifies-on-child-labor-jersey-senate-votes-to-authorize-amendment.html | RATIFIES ON CHILD LABOR; Jersey Senate Votes to Authorize Amendment to Constitution. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/63-get-law-degrees-in-town-hall-tonight.html | 63 GET LAW DEGREES IN TOWN HALL TONIGHT; Crain Aide Will Be Speaker at Graduation Exercises of the New York School. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/poles-deny-plotting-with-nazis-on-soviet.html | POLES DENY PLOTTING WITH NAZIS ON SOVIET; Charge Rosenberg, Hitler Aide, Offered 'Fantastic' Plan on Corridor and Ukraine. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/join-jewish-academy-miss-wald-and-dr-klegler-are-named-honorary.html | JOIN JEWISH ACADEMY.; Miss Wald and Dr. Klegler Are Named Honorary Members. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bennett-off-for-parley-canadian-premier-leaves-ottawa-for-london.html | BENNETT OFF FOR PARLEY; Canadian Premier Leaves Ottawa for London Conference. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/explains-exchange-fund-chamberlain-also-promises-data-on-operation.html | EXPLAINS EXCHANGE FUND; Chamberlain Also Promises Data on Operation for Commons. | True | Special Cable to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/pinchot-presses-kephart-incident.html | Pinchot Presses Kephart Incident. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cape-cod-theatre-to-give-new-plays.html | CAPE COD THEATRE TO GIVE NEW PLAYS; Ross and Chorie Take Lease on West Falmouth House for Summer Months. SEASON AT SUFFERN, TOO Eric North Will Stage Shows on the Cutler Estate -- Stamford Venture Begins June 19. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/utility-men-heard-by-queens-jurors.html | UTILITY MEN HEARD BY QUEENS JURORS; Snyder and Five Others Are Questioned by Golden in Borough Investigation. ASKED ABOUT FINANCES All Testify Without Reluctance, Prosecutor Says -- Inquiry to Take Several Weeks More. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ruth-sells-horse-at-charity-bazaar.html | RUTH 'SELLS' HORSE AT CHARITY BAZAAR; Poses With Dobbin Thrift for Newsreels, but Real Auction Is Held Later. $510 IS PAID FOR ANIMAL Shoppers at Thrift House Kept in Line by Police -- Prominent Men Are Clerk at Supper. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/woman-beatrice-r-wason-a-bride.html | Miss Beatrice R. Wason a Bride. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/woman-drowned-as-boat-capsizes.html | WOMAN DROWNED AS BOAT CAPSIZES; Two Men Who Had Offered to Row Victim to Yacht Res- cued Off City Island. HER IDENTITY NOT KNOWN Body Missing After All-Day Search -- Stewards Taken From the Water Exhausted. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/heads-university-women-mrs-paul-s-achilles-elected-by.html | HEADS UNIVERSITY WOMEN; Mrs. Paul S. Achilles Elected by American Association. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/test-of-beer-law-is-started-here.html | TEST OF BEER LAW IS STARTED HERE; Retail Cigar and Stationery Groups Get Writ Against State and City Boards. POLICE START CHECK-UP Ten Board Reports Brewers and Vintners Paid $283,474 to State in 24 Days. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ms-de-bettencourt.html | M. S. DE BETTENCOURT.; Leading Portuguese Born Resident of Martha's Vineyard. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-emily-campbell.html | MISS EMILY CAMPBELL. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dartmouth-elects-gabbord.html | Dartmouth Elects Gabbord. | True | Special to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/historic-hotel-at-versailles-sold-at-auction-for-22000.html | Historic Hotel at Versailles Sold at Auction for $22,000 | True | Wireless to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tigers-down-white-sox-win-in-pitching-duel-between-rowe-and-lyons.html | TIGERS DOWN WHITE SOX.; Win in Pitching Duel Between Rowe and Lyons, 3-1. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/weapons-on-incoming-ship-legal.html | Weapons on Incoming Ship Legal. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ccny-dinner-tonight.html | C.C.N.Y. DINNER TONIGHT.; More Than 200 Expected at Var- sity Club's First Event. | True | | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tractor-factory-thrills-the-soviet.html | TRACTOR FACTORY THRILLS THE SOVIET; Biggest Plant of the Kind in the World Is Officially Opened at Cheliabinsk. YEARLY SCHEDULE 40,000 Caterpillar-Type Machines Will Be Called 'Stalinetzi' -- Factory is Also Named After Leader. | True | Special Cable to THE NEW YORK TIMES. | C18 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/banking-integrity.html | Banking Integrity. | True | WALTER L. CLARK. | C18 191788 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mgraw-will-direct-national-star-team-unanimous-choice-for-manager.html | MGRAW WILL DIRECT NATIONAL STAR TEAM; Unanimous Choice for Manager in Game Against American League at Chicago July 6 | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/i-berryoptgara.html | I Berry.oPtgara. | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/perry-kinsman-helps-observe-80th-year-of-japans-opening.html | Perry Kinsman Helps Observe 80th Year of Japan's Opening | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/george-w-auchmoody.html | GEORGE W. AUCHMOODY. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reich-debt-plan-is-predicted.html | REICH DEBT PLAN IS PREDICTED TODAY; Dr. Schacht Is Expected to Offer Transfer Proposal to Foreign Bankers. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/award-to-equity-confirmed.html | Award to Equity Confirmed. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rail-wage-plan-weighed.html | Rail Wage Plan Weighed. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/princess-fires-shot-at-austrian-nazis.html | PRINCESS FIRES SHOT AT AUSTRIAN NAZIS; Loewenstein Auto, Flying Ger- man Republican Flag, At- tacked by Students. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/4power-pact-action-due-in-rome-today.html | 4-POWER PACT ACTION DUE IN ROME TODAY; Its Initialing Is Confidently Pre- dicted as Differences Are Ironed Out. | True | By Arnaldo Cortesi wireless To the New York Times. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stocks-irregular-on-london-exchange.html | Stocks Irregular on London Exchange; Paris Firmer, Berlin Improves Sharply | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bowers-presents-papers.html | BOWERS PRESENTS PAPERS; New American Envoy Is Received by Spanish President. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/test-for-college-avoided.html | TEST FOR COLLEGE AVAITED BY 17,000; Entrance Board Examinations Will Start June 19 in 400 Centres Throughout World. OFFICIAL BACKS METHOD Denies Charge Requirements Ham- per Secondary Schools, Sees Wide Latitude Given. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-whitney-hostess.html | MRS. WHITNEY HOSTESS; Gives a Luncheon In Interest of the Judson Health Center. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/city-museum-gets-1876.html | CITY MUSEUM GETS 1876 TALLY-HO COACH; Conveyance Operated for 20 Years Between Madison Square and Pelham. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chosen-for-the-dartmouths-staff.html | Chosen for The Dartmouth's Staff. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/german-catholics-to-stress-autonomy.html | GERMAN CATHOLICS TO STRESS AUTONOMY; Bishops Adjourn, but Are Ex- pected Soon to Explain Stand as to the Nazi Regime. | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/st-stephens-budget.html | ST. STEPHEN'S BUDGET CURTAILED BY $60,000; Special Trustees' Group Adopts $133,000 Estimate for Next Academic Year. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/princess-flies-over-ship.html | PRINCESS FLIES OVER SHIP; Waves Greeting to Prince Ropp- gliosi on Rex at 4:30 A.M. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/graduation-at-fieldston.html | GRADUATION AT FIELDSTON; Unit of Ethical Culture Schools Holds Commencement Today. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/progress-exhibit-today.html | PROGRESS EXHIBIT TODAY.; Seventh Avenue Rexy to Display Crafts of 30 Nations in Lobby. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/freed-of-theft-charge.html | FREED OF THEFT CHARGE.; K.A. Loudan Cleared by Court in Row Over Insurance Stock | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/loan-in-australia-is-oversubscribed.html | LOAN IN AUSTRALIA IS OVERSUBSCRIBED; Offers for 1,5,000,000 Reach L8,100,000 -- Refunding Issue Sold Quickly. | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jacob-eckhardt.html | JACOB ECKHARDT. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/415500000-is-involved-schacht-will-supervise-treasury-note-issue-to.html | $415,500,000 IS INVOLVED; Schacht Will Supervise Treasury Note Issue to Finance Works. VOLUNTARY GIFTS TO AID Donors Can Buy Amnesty for Tax Frauds -- Cut on Form Debt Interest Provided. BACHELORS' TAX IMPOSED for Loans to Those Marrying if the Woman Quits Work -- Alarm at Birth-Rate Drop. HITLER ANNOUNCES RECOVERY SCHEME | True | By Otto D. Tolischus wireless To the New York Times.by Otto D. Tolischus. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/julliard-honors-go-to-74.html | JUILLIARD HONORS GO TO 74 TONIGHT; Program Will Be Marked by Orchestral Tribute to Mem- ory of Institute's Founder. 4 GET ARTISTS' RATINGS 17 Win Degrees as Supervisors -- Diplomas to Seven Teachers and 46 Regular Students. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cotton-goes-down-as-big.html | COTTON GOES DOWN AS BIG CROP LOOMS; First Private Estimates Make Season's Yield 13,000,000 to 14,500,000 Bales. LOSSES ARE 3 TO 9 POINTS Weekly Weather Report Favorable -- Red Cross Asks Bids on Rest of Staple Held Here. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/protest-spains-embargo.html | PROTEST SPAIN'S EMBARGO; Ecuadorean Business Men Ask Re- dress From Exchange Reprisal. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/spanishamerican-war-records.html | Spanish-American War Records. | True | G.L.R. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/midget-placed-in-lap-of-morgan-in-hearing-he-is-flabbergasted-at.html | MIDGET PLACED IN LAP OF MORGAN IN HEARING; He Is Flabbergasted at Press Agent Stunt but Chats With Tiny Woman. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/katherine-reigsel-weds.html | Katherine Reigsel Weds. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/holdens-150000-whittled-to-60000-salary-of-southern-pacifics.html | HOLDEN'S $150,000 WHITTLED TO $60,000; Salary of Southern Pacific's Chairman Cut Again to Get Loan From R.F.C. CARRIER SIGNS CONTRACT Pay of Other Officers of Road Reduced 10 to 50% by Federal Stipulation. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lists-bonds-in-default.html | LISTS BONDS IN DEFAULT.; Exchange Names Issues to Be' Dealt In on Flat Basis. ( | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/indicts-park-policeman.html | INDICTS PARK POLICEMAN.; Westchester Grand Jury Names Gerow in Hold-Up Charge. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prizes-distributed-to-drivers.html | PRIZES DISTRIBUTED TO DRIVERS IN RACE; Meyer, Victor at Indianapolis, Gets $18,000, an Automo- bile and a Trophy. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/facial-deformities-they-are-held-to-have-little-bearing-on-criminal.html | FACIAL DEFORMITIES; They Are Held to Have Little Bearing on Criminal Tendencies. | True | W. WHITEHEAD GILFILLAN, M.D. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/business-notes.html | BUSINESS NOTES. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/british-cabinet-still-divided.html | British Cabinet Still Divided. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/oklahoma-convicts-captured.html | Oklahoma Convicts Captured. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gold-up-further-in-bank-of-france-rises-21000000-francs.html | GOLD UP FURTHER IN BANK OF FRANCE; Rises 21,000,000 Francs in Week to 80,950,000,000 -- 79,470,000,000 Year Ago. | True | Special Cable to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-morrow-entertains.html | MRS. MORROW ENTERTAINS; Gives Reception at Her Home for Englewood School Teachers. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/71235-loss-in-the-rosy.html | $71,235 LOSS AT THE ROXY.; Court Calls Meeting for June 13 to Decide if Theatre Shall Stay Open. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/41-new-cotton-members-in-a-year.html | 41 New Cotton Members in a Year | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/durands-76-leads-island-field.html | DURAND'S 76 LEADS LONG ISLAND FIELD; Takes Medal in Amateur Title Play at the Garden City Country Club. MAYO AND LADISLAW NEXT Tie at 80 in Qualifying Round -- Wind Contributes to High Scores by Majority of 77. | True | By William D. Richardson special To the New York Times. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/washington-back-in-port.html | Washington Back in Port. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cards-rout-cubs-first.html | CARDS ROUT CUBS, TAKE FIRST PLACE; Dean Gives Six Hits as Team Wins, 6-1, and Gains 4-Point Lead Over Idle Pirates. SEVENTH VICTORY IN ROW Durocher, With Perfect Day at Bat, Leads Way to Twelfth Triumph In Last Thirteen Starts. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/police-captain____cited-in-1909-for.html | L.W. ROCHESTER DIES; ONCE POLICE CAPTAIN ____; Cited in 1909 for Rescue Workin Brooklyn Tenement Home FiresRetired in 1921. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/general-motors-acts-to.html | GENERAL MOTORS ACTS TO RAISE PAY; 5% Wage Increase Authorized by Slocan at Discretion of Division Heads. AFFECTS 100,000 WORKERS Move in Line With President's Plea -- First Advances Are Ordered in Michigan. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gen-catlin-dead-world-war.html | GEN. CATLIN DEAD; WORLD WAR HERO; Led Regiment of Marines, 2d Division, in First Belleau Wood Attack. WOUNDED BY A SNIPER Congressional Medal Awarded for Vera Cruz ServiceCommanded Marine* on Ill-Fated Maine. | True | Special to TUB New YORK Tmis. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/chamber-opposes-a-news.html | CHAMBER OPPOSES A NEWS MONOPOLY; International Body Rejects Plan to Array It Behind Scheme of Agencies. UPHOLDS AMERICAN RULE Wants Property Rights in News Protected, but Free Use of Official Facts. | True | By Frederick T. Birchall wireless To the New York Times. | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/little-entente-forms-trade.html | LITTLE ENTENTE FORMS TRADE BODY; Economic Council Is Designed to 'Normalize' Commerce of the Three Countries. TO PLAN TARIFF DEALS It Will Deal With Agriculture, Industry, Credits, Banking and Transportation. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hackett-attacks-pecora.html | Hackett Attacks Pecora. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/paris-pessimistic-on-world-parley.html | PARIS PESSIMISTIC ON WORLD PARLEY; Le Temps Voices Wide Belief There Will Not Be Debts Pact or Return to Gold. DALADIER FORCES BUDGET Bonnet and Caillaux Will Be Joint Leaders of French Delegation to Economic Conference. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/truce-in-china.html | TRUCE IN CHINA. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wabash-to-pay-on-bonds.html | WABASH TO PAY ON BONDS; Court Authorizes Receivers to Use Funds Provided by R.C.A. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/low-bid-on-catskill-span.html | LOW BID ON CATSKILL SPAN; Snare Corporation Sets $2,165,- 601 for Bridge Over Hudson. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/combining-two-policies.html | COMBINING TWO POLICIES. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-owen-to-tour-denmark.html | Mrs. Owen to Tour Denmark. | True | Wireless to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crocodile-tails-feature-menu-of-scientists-exotic-feast.html | Crocodile Tails Feature Menu Of Scientists' Exotic Feast | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bank-openings-put-at-5479.html | BANK OPENINGS PUT AT 5,479 BY MAY 3; Deposits of These Reserve Members on Dec. 3 Amounted to $26,103,948,000. 1,211 WERE RESTRICTED Closed National Banks Month Ago Totaled 1,067, With De- posits of $1,781,670,000. | True | Special to THE NEW YORK TIMES | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/news-comment-and.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/koenig-foes-plan-district.html | KOENIG FOES PLAN DISTRICT DRIVES; Decide to Organize Every Assembly Area for Fight on County Chairman. ENGAGE LARGER QUARTERS 15th A.D. Committee Likely to Favor Kenneth Simpson as Winter's Successor. | True | | C10 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/washington-post-sells-for-825000-agent-for-an-undisclosed-principal.html | WASHINGTON POST SELLS FOR $825,000; Agent for an Undisclosed Principal Outbids Mrs. McLean at Auction. TRIED TO SAVE IT FOR SONS Rumors About New Owner Centre on Democratic and Republican Party Groups. | True | Special to THE NEW YORK TIMES | C10 191788 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/osborne-quits-state-relief-post.html | Osborne Quits State Relief Post. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/barbadalaisalexander.html | BarbadaİssAlexander. | True | I Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/refused-morgan-favor-buckland-of-the-new-haven-leaned-backward-on.html | REFUSED MORGAN FAVOR; Buckland of the New Haven 'Leaned Backward' on United Offer | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/garment-agreement-up-unions-to-consider-offer-of-a-new-contract.html | GARMENT AGREEMENT UP; Unions to Consider Offer of a New Contract Soon. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rfc-loans-fell-27633118-in-april-banks-dropped.html | R.F.C. LOANS FELL. $27,613,118 IN APRIL; Actual Advances to Banks Dropped $33,287,099 From $57,199,235 March Figure. NONE HERE OBTAINED ANY Seven in New York State Bor- rowed $1,336,633 Total -- States' Relief Totals $49,425,962. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mauriac-in-french-academy-writer-gets-all-but-3-votes.html | Mauriac in French Academy; Writer Gets All but 3 Votes | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/loan-league-leases-offices-in-rockefeller-skyscraper.html | Loan League Leases Offices In Rockefeller Skyscraper | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ac-blumenthal-sued-producer-is-named-in-action-for-1000-over-play.html | A.C. BLUMENTHAL SUED; Producer Is Named in Action for $1,000 Over Play Contract. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lottery-news-ban-lifted-by-parley.html | LOTTERY NEWS BAN LIFTED BY PARLEY; Papers May Print Accounts of Winners in Sweepstakes Without Penalty. ADVERTISING STILL BARRED Postmaster General Holds Stories of Sudden Wealth for the Humble 'Is News.' | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/support-of-truce-pledged.html | Support of Truce Pledged. | True | Wireless to THB Vpw YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/marjorie-white-golf-n-.html | Marjorie White, Golf **s _ _ ! | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/athletics-here-today-yankees-will-meet-another-pen.html | ATHLETICS HERE TODAY; Yankees Will Meet Another Pen- nant Contender at Stadium. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/second-sidewalk-dinner.html | SECOND SIDEWALK DINNER; Welfare Council's Benefit Marked by Carnival Spirit. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/poultry-trust-evidence-presented.html | Poultry Trust Evidence Presented. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lumber-index-at-high-nears-level-of-october-1931-stills-now-have.html | LUMBER INDEX AT HIGH; Nears Level of October, 1931 -- Mills now Have Good Backlog. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jobless-man-saves-boy-6-in-east-river.html | JOBLESS MAN SAVES BOY, 6, IN EAST RIVER; Swims After Lad Fully Clothed, Puts Him on Barge and Goes Back to Charity Lodge. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/few-school-yards-open.html | Few School Yards Open. | True | GEORGE J. GLICKMAN. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/j-s-kennedy-honored-at-dinner.html | J.S. Kennedy Honored at Dinner. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/george-washington-tops-evander-childs-10-and-gains-lead-other.html | GEORGE WASHINGTON WINS; Tops Evander Childs, 1-0, and Gains Lead -- Other Results. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/average-prices-rose-4-58-per-cent-in-may.html | AVERAGE PRICES ROSE 4 5/8 PER CENT IN MAY; Dun's Index Number 9 7/8% Above Year's Lowest, 8 1/2% Above Year Ago. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fullersthompson.html | FullersThompson. | True | Special to THE NEW VÍWK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mangin-is-seeded-no-1-burns-is-second-in-brooklyn-ten.html | MANGIN IS SEEDED NO. 1; Burns Is Second in Brooklyn Ten- nis Which Opens Tomorrow. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/al-trahan-weds-in-maryland.html | Al Trahan Weds in Maryland. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/vanderhoefsbooth.html | VanderhoefsBooth. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/warnersalers.html | WarnersAlers. | True | Specİal to THU 2 New YORK Tim* i | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/russell-sage-college-to-aid-idle.html | Russell Sage College to Aid Idle. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rudolph-mueller-.html | RUDOLPH MUELLER , | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/spanish-war-pensions.html | SPANISH WAR PENSIONS.; Present Difficulties Laid to Past Administrations | True | JOHN BIGELOW. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/omaha-adds-deportees.html | OMAHA ADDS DEPORTEES; Communist's Family Here With $500 Collected by Mayor. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mamaux-of-bears-shuts-out-yanks.html | MAMAUX OF BEARS SHUTS OUT YANKS; Newark Manager Gives Only Two Hits as His Club Takes Exhibition, 2 to 0. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/show-finance-group-incorporated-here.html | SHOW FINANCE GROUP INCORPORATED HERE; National Theatregoers Plan $6,- 000,000 Capital -- Wide Support Is Expected. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/colgate-triumphs-5-to-3-ends-successful-baseball-season-by.html | COLGATE TRIUMPHS, 5 TO 3; Ends Successful Baseball Season by Vanquishing Syracuse Nine. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/associated-gas-plan-is-facing-opposition.html | ASSOCIATED GAS PLAN IS FACING OPPOSITION; Committee for Debenture Hold- ers Contends Exchange Offers Are Not on Fair Basis. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rc-ogrady-gets-customs-post.html | R.C. O'Grady Gets Customs Post. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harmony-in-china-is-aided-by-truce.html | HARMONY IN CHINA IS AIDED BY TRUCE; Canton Animosity to Nanking Is Lessened and Troops on Way North Are Halted. NATIONAL UNITY IS URGED Shanghai Chamber of Commerce Points Out Moral of Outcome of Conflict With Japan. | True | Special Cable to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jebyrossi-bout-tonight.html | JEBY-ROSSI BOUT TONIGHT.; Twelve-Round Match at Fugazy Bowl in Coney Island. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/minister-is-sentenced.html | MINISTER IS SENTENCED.; Karlovsky Gets 5 to 10 Years in Case involving Girl, 5. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reports-issued-by-corporations.html | REPORTS ISSUED BY CORPORATIONS; First National Stores Made $4.76 a Share Net for Year Ended April 1. OTHER RESULTS REPORTED Statements for Various Periods Compared With Figures of a Year Before. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/schools-for-peace.html | Schools for Peace. | True | MARTHA L. KOBBE. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/only-the-evicted-get-aid-needy-say.html | ONLY THE EVICTED GET AID, NEEDY SAY; 'Wait Until Marshal Puts You Out,' Was Bureau's Reply to Pleas, They Testify. LIGHTS ARE 'LUXURY' NOW Plight of Negroes Described Before Church Committee -- Landlords' Case Heard. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/track-meet-on-june-18.html | Track Meet on June 18. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sutton-home-first-in-belmont-sprint.html | SUTTON HOME FIRST IN BELMONT SPRINT; First-Time Starter Defeats Eva B. by Two Lengths in Belmont Feature. CHARACTER, CHOICE, THIRD Winner Covers the Distance in 1:12 2-5 Over Heavy Track and Returns 6 to 1. | True | By Bryan Field. | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prof-w-p-ryan-dead-at-age-of-38.html | PROF. W. P. RYAN DEAD AT AGE OF 38; Was Head of M. I. T. Chemical Engineering Department for Last Four Years. | True | I Special to THE NEW YORK TIMES. I | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/use-of-play-areas-gains.html | USE OF PLAY AREAS GAINS; More Than 270,000,000 Visits Made to 7,327 During 1932. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/exercises-at-riverdale.html | EXERCISES AT RIVERDALE.; Country School to Graduate 18 in Open-Air Theatre Tonight. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gmp-murphy-in-anaconda.html | G.M.P. Murphy In Anaconda. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/loose-milk-ban-obeyed.html | LOOSE MILK BAN OBEYED; Health Inspectors Report No Vio- lations of New Rule. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bank-encouraged-by-may-trade-rise.html | BANK ENCOURAGED BY MAY TRADE RISE.; First Gain on Annual Basis in Four Years Cited by National City as Ground for Hope. INFLATION HELD DOUBTFUL. Bulletin Finds Improvement Makes Its Use Uncertain -- Sees Con- fidence In Prices. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jhtransatlead-long-an-editor-died-of-evening-world-for-26-years.html | J.H.TENNANT DEAD, LONG AN EDITOR; Had Charge of Evening World for 26 Years Till It Was Merged With Telegram. FAVORED BETTER HOUSING Deputy Commissioner of City Planning Under WalkerOnce a Child Welfare Official. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-hibben-reported-recovering.html | Mrs. Hibben Reported Recovering. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/securities-law-held-in-effect-trade-commission-replies-to-deluge-of.html | SECURITIES LAW HELD IN EFFECT; Trade Commission Replies to Deluge of Requests as to Effective Dates. 40 DAYS FOR REGISTRATION Humphries States That New Act Makes Unlawful Only What Was Illegal Before. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/british-bank-looks-to-us-to-be-leaders-midlands-report-says.html | BRITISH BANK LOOKS TO US TO BE LEADERS; Midland's Report SaysHowever, Britain Could Take Indepen- dent Recovery Steps. | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/drexel-co-list-of-united-corporation-stockholders.html | Drexel & Co. List of United Corporation Stockholders | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/song-jubilee-by-600-negroes.html | Song Jubilee by 600 Negroes. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/derkerich-not-a-union-official.html | Derkerich Not a Union Official. | True | | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ford-company-still-worth-628344180-after-decline-of-57534435.html | Ford Company Still Worth $628,344,180 After Decline of $57,534,435 During 1932 | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mount-holyoke-senior-wins-prize.html | Mount Holyoke Senior Wins Prize. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/insane-removed-in-bay-state-fire.html | Insane Removed In Bay State Fire. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/politics-here-vile-dr-harris-charges.html | POLITICS HERE 'VILE, DR. HARRIS CHARGES; Former Health Commissioner Tells Americans in Paris of Rule by 'Fixers.' ATTACKS VOTERS' APATHY Says He Resigned Because 'Efforts Were Made to Buy Me at Every Turn.' | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/16-seized-in-gaming-raid-4.html | 16 SEIZED IN GAMING RAID.; 4 Princeton Men Are Accused of Operating Resort There. | True | Special to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/baldwin-to-make-plea.html | BALDWIN TO MAKE PLEA.; British Leader to Address Tory Council on India. | True | Wireless to THE NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/colgate-golfers-pick-zimmermann.html | Colgate Golfers PickZimmermann. | True | Special to THE NEW YORK TIMES | C1B 191788 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-dorothy-hill-is-wed-in-st-paul.html | MRS DOROTHY HILL IS WED IN ST. PAUL; Becomes the Bride of Arthur Stone Lord of New York at Church Ceremony. SHE HAS TWO ATTENDANTS They Are Mrs. Charles L. Peet and Mrs. Chauncey GriggsOswald Bates Lord Is Best Man. | True | Special to THX NEW YORK TIMES | C1B 191788 |
| 1953-06-02 | 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/schachtelantruus.html | SchachtelxStruus. | True | | C1B 191788 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-ffgaldrick-engaged-to-wed-parents-announce-her-troth-to.html | MISS ffGALDRICK ENGAGED TO WED; Parents Announce Her Troth to Charles G. Tierney of This City. I uuuui.I DAUGHTER OF JUSTICE I uuuuuuuu.' She Is Graduate of College of Sacred HeartuFiance Went to Fordham Law School. | True | | C1B 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/vanderbiljfdavls.html | VanderbiltI-Davls. | True | Special to TH12 NEW Yox* TIMES. I | C1B 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/atlantic-city-in-merger-plan-would-go-in-banking-business.html | Atlantic City in Merger Plan Would Go in Banking Business | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/close-friend-of-cermakhtml | Close Friend of Cermak | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/harold-t-martin.html | HAROLD T. MARTIN. | True | Special to THX Nrw YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-tariff-basis-urged-for-world-international-chamber-of-commerce.html | NEW TARIFF BASIS URGED FOR WORLD; International Chamber of Commerce for Easing 'Most-Favored-Nation' Clauses. AMERICAN VIEW ALTERED Statement by ClarkMinor at the Vienna Meeting Leads to Adoption of Resolution. | True | Wireless to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cotton-forwardings-index-resumes-rise-cloth-trading-off.html | Cotton Forwardings Index Resumes Rise; Cloth Trading Off | True | | C1B 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tigers-trade-wyatt-for-frazier.html | Tigers Trade Wyatt for Frazier. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/white-house-pool-ready-for-roosevelt-he-thanks-workmen-for-a.html | White House Pool Ready for Roosevelt; He Thanks Workmen for 'a Splendid Job' | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/west-indies-team-bows-to-worcestershire-in.html | WEST INDIES TEAM BOWS.; Loses by One Wicket to Worcestershire in Cricket Match. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/philadelphia-gets-no-bids-sinking-fund-and-counter-sales-to-divide.html | PHILADELPHIA GETS NO BIDS; Sinking Fund and Counter Sales to Divide $30,000,000 Issue. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mattern-is-poised-for-atlantic-hop-first-good-reports-in-40-days.html | MATTERN IS POISED FOR ATLANTIC HOP; First Good Reports in 40 Days Cause Him to Announce He Will Start This Morning. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/urges-german-monarchy-general-von-einem-in-manifesto-calls-for.html | URGES GERMAN MONARCHY.; General von Einem in Manifesto Calls for Cultivation of Idea. | True | Special Cable to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/price-index-rose-last-four-weeks-wholesale-figure-up-16.html | PRICE INDEX ROSE LAST FOUR WEEKS; Annalist's Wholesale Figure Up 1.6 Points to 92.7 -- Farm Products Led Rise. GAIN IN AVERAGE FOR MAY 90.5 Compares With 93.8 in April -- Bill to Abrogate Gold Clause Held Chief Factor. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/offers-to-buy-own-shares.html | Offers to Buy Own Shares. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mabel-bloodgood-wed-in-garden-c7t.html | MABEL BLOODGOOD WED IN GARDEN C7T; Becomes the Bride of Guy B. Bostwick in Cathedral of the Incarnation. | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/7-liners-left-sail-for-europe-today.html | 7 LINERS WILL SAIL FOR EUROPE TODAY; Two Others Bound for Ports in South -- Duke and Duchess Cutel Duino on Rex. ONLY ONE SHIP ARRIVING President Grant Due From Havana -- Ernest Schelling Departing on the Champlain. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wood-beats-vines-in-dixie-net-play.html | WOOD BEATS VINES IN DIXIE NET PLAY; Wins Five-Set Match to Gain Final -- Lott Downs Sutter in Other Semi-Final. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dorothy-livingston-to-be-wed.html | Dorothy Livingston to Be Wed. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/5-more-suspended-in-city-college-row-vice-presidentelect-of.html | 5 MORE SUSPENDED IN CITY COLLEGE ROW; Vice President-Elect of Student Council Among 12 Disciplined After Faculty Inquiry. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/yanks-two-in-8th-beat-athletics-54-greve-in-relief-role-yields.html | YANKS' TWO IN 8TH BEAT ATHLETICS, 5-4; Greve, in Relief Role, Yields Tallies on Reffing's Pinch-Hit and Wild Pitch. GOMEZ FANS 13 BATTERS Ties Season's Record in Eight innings -- Cosetti, Bishop, Williams Get Homers. | True | By John Drebinger. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-white-list-of-books-issued-cardinal.html | NEW "WHITE LIST" OF BOOKS ISSUED; Cardinal Hayes's Literature Committee Says a Depression Has Raised Standards. REJECTS FEWER TITLES Basis of Disapproval for Many Was 'Rather Literary Unimportance Than Moral.' | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/woman-fights-plan-of-associated-gas-rns-rabenold-says-capital.html | WOMAN FIGHTS PLAN OF ASSOCIATED GAS; Mrs. Rabenold Says Capital Readjustment Project Aims to Benefit Directors. OWNER OF DEBENTURES Proposed Changes Are Illegal and Unfair, She Alleges -- Company Denies Charges. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/further-expansion-reported-in-business-trade-review-notes-increases.html | FURTHER EXPANSION REPORTED IN BUSINESS; Trade Review Notes Increases Enable Stores to Reach Last Year's Sales. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mancey-ousts-laura-and-quinn-quinn-accepts-resignations-of-two.html | MANENY OUSTS LAURA AND QUINN;' Accepts Resignations' of Two Deputy Commissioners and Abolishes Their Jobs. CURRY KEEPS HANDS OFF Sanitation Chief Appoints L.S. Baker to Replace a Third Aide, Eschmann, Who Retires. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/son-to-lord-and-lady-burghley.html | Son to Lord and Lady Burghley. | True | Wireless to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/worlds-fair-at-theatre-miniature-exhibit-opens-in-lobby-and.html | WORLD'S FAIR AT THEATRE; Miniature Exhibit Opens In Lobby and Galleries of the Roxy. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/atom-is-bombarded-by-new-projectile.html | ATOM IS BOMBARDED BY NEW 'PROJECTILE'; Lord Rutherford Says Method Will Prove of 'Much Importance' in Studies. | True | Special Cable to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/r-francis-clarkhtml | R. FRANCIS CLARK. | True | Special to THE NEW YORK TIMES. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/miss-orcutt-victor-scores-over-miss-glutting-by-matching-cards-at.html | MISS ORCUTT VICTOR; Scores Over Miss Glutting by Matching Cards at Montclair. | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/face-court-in-relief-swindle.html | Face Court in Relief Swindle. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/french-calf-differences.html | French Calf Differences Minor. | True | Wireless to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sears-cup-team-for-east-chosen-minaes-goss-and-taubele-with-mrs.html | SEARS CUP TEAM FOR EAST CHOSEN; Minaes Goss and Taubele, with Mrs. Brune, Mrs. Lurome, Mrs. Hirsch Included. SIXTH PLACE UNDECIDED Miss Francis or Mrs Roberts Will Be Named for Defense of Tennis Prize at Brookline. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/boy-scout-council-is-told-of-gains-dr-calmun-boys.html | BOY SCOUT COUNCIL IS TOLD OF GAINS; Dr. J.E. West Reports 1,262,735 Membership as Meeting Opens at Kansas City. ROOSEVELT EXTOLS MOVE Message Calls It 'Vital Factor in America' -- Dr. Cadman Sees 'Elemental Religion.' | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bond-interest-being-paid-curb-corrects-statement-on-consolidated.html | BOND INTEREST BEING PAID; Curb Corrects Statement on Consolidated Gas Utilities. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/racket-crusade-in-nation-opened-organized-gangs-and-their-political.html | RACKET CRUSADE IN NATION OPENED; Organized Gangs and Their Political Allies Must Be Put Down, Rally Is Told. CUMMINGS SEES MENACE General O'Ryan Says Boys Could Rule City Better Than Some of Its Officials. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/roosevelt-certain-of-billion-saving-he-explains-chief-source.html | ROOSEVELT CERTAIN OF BILLION SAVING; He Explains Chief Source Will Be in Abolition of Un-needed Functions. EXPLAINS REORGANIZATION Slight Increase to Veterans Minimized -- 138 Foreign Commercial Agents to Go. | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/a-brooklyn-bridge-souvenir.html | A Brooklyn Bridge Souvenir. | True | JOHN W. BRADSHAW. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canadian-markets-closed-today.html | Canadian Markets Closed Today. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/motorcycle-racing-card-tonight.html | Motorcycle Racing Card Tonight. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/aileen-home-first-by-3second-margin-shields-wins-first-test-of.html | AILEEN HOME FIRST BY 3-SECOND MARGIN; Shields Wins First Test of Yacht Series -- Five College Crews Enter Ocean Race. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/other-engagements.html | Other Engagements | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/charles-abbey-scott.html | CHARLES ABBEY SCOTT. | True | Special to Tcat NEW YORK TIMES. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/i-rev-p-p-mcaleer-chaplain-of-new-yorkcatholic-protectory-in-the.html | i REV. P. P. McALEER.; Chaplain of New YorkCatholic' Protectory in the Bronx. | True | Special to THE NEW YORK TIMES. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fordham-prep-victor-74-beats-de-la-salle-to-gain-group-title.html | FORDHAM PREP VICTOR, 7-4; Beats De La Salle to Gain Group Title -- Other School Results. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-erasmus-a-pond.html | MRS. ERASMUS A. POND. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mr-rogers-suggests-a-way-to-end-that-inquiry-happily.html | Mr. Rogers Suggests a Way To End That Inquiry Happily | True | WILL ROGERS. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/retiring-captains-here-on-last-trips-meIchin-and-buch-to-give-up.html | RETIRING CAPTAINS HERE ON LAST TRIPS; Melchin and Buch to Give Up Their Commands Under New Hamburg-American Rule. BOTH TOOK TO SEA AS BOYS Retirement of Masters at 60 is Designed to Open Way for the Younger Men, Line Explains. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/as-another-sees-us.html | AS ANOTHER SEES US. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/william-j-koellmer.html | WILLIAM J. KOELLMER. | True | Special to THE NEW YORK TIMES. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/morgan-witness-halted-by-davis-thomas-s-lamont-obtains-time-to.html | MORGAN WITNESS HALTED BY DAVIS; Thomas S. Lamont Obtains Time to Refresh Memory on Year-End Stock Sales. BANKERS' POOL' DESCRIBED $130,000,000 in Stocks Bought to Bolster Nov. '29 Market -- Profit $1,067,355. MORGAN WITNESS HALTED BY DAVIS | True | Special to THE NEW YORK TIMES | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/marketing-government-bonds.html | Marketing Government Bonds. | True | ELMER DAVIS. | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/family-s-distress-laid-to-slow-aid-brooklyn-couple.html | FAMILY'S DISTRESS LAID TO SLOW AID; Brooklyn Couple, at Hearing, Say Child's Life Was Imperiled by Relief Bureau's Delay. MOTHER OF 7 WAS PATIENT Wanted 7 Months for Food Ticket, Eating Only Macaroni and Potatoes Given by Grocer. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/beer-order-defied-on-new-bond-rates-underwriters-balk-at.html | BEER ORDER DEFIED ON NEW BOND RATES; Underwriters Balk at Figures of State Insurance Head -- List Previous Prices. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/devens-checks-orioles-yields-only-one-hit-as-newark-scores-in.html | DEVENS CHECKS ORIOLES.; Yields Only One Hit as Newark Scores in Night Game, 2-0. | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/other-wedding-plans.html | Other Wedding Plans | True | | C1B 192054 |
| 1953-06-05 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/guggenheim-back-with-lindbergh.html | Guggenheim Back With Lindbergh | True | | C1B 192054 |

| Digital Date | Print Date | URL | Title / Content | Abstract | True | Credit | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/list-of-the-officers-of-corporations-to-whom-the-morgans-lent-money.html | List of the Officers of Corporations To Whom the Morgans Lent Money | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/church-activities-of-interest-in-city-call-for-convention-of-state.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Call for Convention of State Lutherans at Buffalo June 12 Is Issued by Dr. Trexler. TEMPLE TO CELEBRATE Methodist Congregation Marking 100th Year -- Catholic Mission Leader Sails for Rome. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-boards-to-close-saturdays.html | Two Boards to Close Saturday.s. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/paris-bourse-holds.html | Paris Bourse Holds Firm. | | True | Wireless to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/women-writers-hold-gala-fete-throng-attends-annual-dinner-dance.html | WOMEN WRITERS HOLD GALA FETE; Throng Attends Annual Dinner Dance of Newspaper Club at ParkCasino. TABLES FOR CITY DAILIES Prominent Stage Stars Take Part in Entertainment -- Wives of Publishers Preside. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/h-l-judell-father-of-the-vice-president-of-webster-eisenlohr.html | H. L. JUDELL.; Father of the Vice President of Webster Eisenlohr. Inc. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/4-german-reds-to-die-others-get-prison-terms-for-riots-with-nazis.html | 4 GERMAN REDS TO DIE.; Others Get Prison Terms for Riots With Nazis in Altona. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-7--no-title.html | Article 7 -- No Title | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/j-c-hyars-sr.html | J. C. HYARS SR. | | True | Special to THI N1 2n YORK TIMES. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/miss-ida-j-foster.html | MISS IDA J. FOSTER | | True | Special to THi N1 2n YORK TIMES. 1 | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/charles-0-foster-_____-was-prominent-cotton-broker-of-new.html | CHARLES 0. FOSTER. _____; I; Was Prominent Cotton Broker of New Bedford and Boton. | | True | Special to THE N1 2n YORK TIMES. 1 | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reich-to-put-limit-on-debt-payments-as-recovery-move-transfer-of.html | REICH TO PUT LIMIT ON DEBT PAYMENTS AS RECOVERY MOVE; Transfer of Service on Foreign Private Obligations Will Be Suspended Next Week. HALT ON GOLD DRAIN IS AIM Creditor Bankers Support the Announcement of Scheacht That Action Is Needed. ISSUE WILL GO TO PARLEY Transfer Problem and General Question of Private Debts to Be Brought Up in London. REICH TO PUT LIMIT ON DEBT PAYMENTS | | True | By Guido Enderis wireless To the New York Times.by Guido Enderis. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mmm-zinkaholeins.html | mmm Zinkaf oleins. | | True | I Special to THi Nn YORK TIM. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kennecott-to-buy-unit-nevada-copper-stockholders-vote-for-sale-of.html | KENNECOTT TO BUY UNIT.; Nevada Copper Stockholders Vote for Sale of Company. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rollins-crew-loses-set-back-by-harvard-second-freshman-eight-at.html | ROLLINS CREW LOSES.; Set Back by Harvard Second Freshman Eight at Cambridge. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/alexander-l-moreau-publisher-of-freehold-transcript-a-victim-of.html | ALEXANDER L. MOREAU.; Publisher of Freehold Transcript a Victim of Heart Disease. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/phelps-at-horace-mann-speaks-at-commencement-as-47-girls-get.html | PHELPS AT HORACE MANN.; Speaks at Commencement as 47 Girls Get Diplomas. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/marine-corps-orders.html | Marine Corps Orders. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pipe-dearer-on-pacific-coast.html | Pipe Dearer on Pacific Coast. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chase-bank-aide-missing-eae-loman-had-been-employed-by-institution.html | CHASE BANK AIDE MISSING.; E.A.E. Loman Had Been Employed by Institution for 27 Years. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jersey-city-prevails-5-4-scores-all-its-runs-in-second-inning-to.html | JERSEY CITY PREVAILS, 5-4.; Scores All Its Runs in Second Inning to Beat Albany. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/col-brown-to-serve-on-leticia-warbody.html | COL. BROWN TO SERVE ON LETICIA WARBODY; American Officer, Stationed in Boston, Must Be at Arnazm Port by June 24 | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-children-die-in-tenement-fire-three-others-are-burned-or-injured.html | TWO CHILDREN DIE IN TENEMENT FIRE; Three Others Are Burned or Injured as Flames Sweep West 40th St. Building. OTHERS JUMP TO SAFETY Boy Victims, Living on Second Floor, Apparently Killed by Smoke When Escape Was Cut Off. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/40-more-lose-jobs-in-newark.html | 40 More Lose Jobs in Newark. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/naval-orders.html | Naval Orders. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/daladier-slated-for-world-parley-premier-is-likely-to-lead-the.html | DALADIER SLATED FOR WORLD PARLEY; Premier Is Likely to Lead the French Delegation to the Economic Conference. CAILLAUX REFUSES BID Paris Holds Ruling War Debts Off the Agenda a Blow to Hopes of the Meeting. | | True | By Herbert L. Matthews.wireless To the New York Times. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/american-gas-and-power-15549-earned-in-a-year-first-fdum-report.html | AMERICAN GAS AND POWER.; $154,496 Earned in Year, First Fdum Report Shows. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/book-notes.html | BOOK NOTES | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/smith-and-dale-at-loews-state.html | Smith and Dale at Loew's State. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/giants-rout-phillies-by-11-to-3-terry-neun-group-12-of-their-19.html | GIANTS BATS ROUT PHILLIES BY 11 TO 3; Terry neun Group 12 of Their 19 Blows in Two Frames to Score All Their Runs. LUDERS MAKE 14 SAFETIES Hubbell Goes Route, While Rivals Use Four Pitchers -- Ryan, Davis and Leslie Lead Assault. | | True | By James P. Dawson.special To the New York Times. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/25-veteran-cut-adopted-in-senate-roosevelt-savings-are-pared.html | 25% VETERAN CUT ADOPTED IN SENATE; Roosevelt Savings Are Pared $170,000,000 as Officers Bill Passes, 43 to 42. GARNER'S 'AYE' ENDS TIE His Action Viewed as Helping to Stave Off More Drastic Limit on Economies. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/milk-code-is-amended.html | Milk Code Is Amended. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/post-for-nazi-victim-yugoslavia-offers-professorship-to-expert-on.html | POST FOR NAZI VICTIM; Yugoslavia Offers Professorship to Expert on Cancer. | | True | Special Cable to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/buildings-leased-in-midtown-zone-properties-in-west-56th-and-east.html | BUILDINGS LEASED IN MIDTOWN ZONE; Properties in West 56th and East 42d Streets Under New Control. BRONX APARTMENT SOLD Investor Acquires College Avenue House -- Other Dealings in City Realty. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/lowell-sees-child-retarded-in-mind-urges-earlier-start-at-school.html | LOWELL SEES CHILD RETARDED IN MIND; Urges Earlier Start at School, Holding Habits of Study Are Best Formed Before 10. ARBORETUM IS DEDICATED A 170-Acre Morris Estate Is Accepted by the University of Pennsylvania. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/william-albert-taylor-1-member-of-an-old-queens-family-was-a-real.html | WILLIAM ALBERT TAYLOR; I; Member of an Old Queens Family Was a Real Estate Broker. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fire-department.html | Fire Department. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/koenigs-foes-act-for-honest-vote-a-o-dawson-heads-committee-to.html | KOENIG'S FOES ACT FOR 'HONEST' VOTE; A.O. Dawson Heads Committee to 'Protect Polls' in Primary and Insure 'Straight Count.' | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/love-vs-hollywood.html | Love vs. Hollywood. | | True | A.D.S. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/philadelphia-chatter.html | Philadelphia Chatter. | | True | Reg. U.S. Pat. Off.By John Kieran. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-9--no-title.html | Article 9 -- No Title | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cardinal-bourne-ill-catholic-prelate-in-london-has-second-relapse.html | CARDINAL BOURNE ILL.; Catholic Prelate in London Has Second Relapse. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/insurance-heads-ease-loan-rules-commissioners-in-chicago-convention.html | INSURANCE HEADS EASE LOAN RULES; Commissioners in Chicago Convention Vote Discretionary Power to Companies. BANS MAY BE INVOKED But Concerns Are Allowed to Grant Loans or Withdrawals to the Extent Needed. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/golf-prize-to-mrs-palmer.html | Golf Prize to Mrs. Palmer. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brown-buy-a-bronx-flat-his-second-deal-in-week.html | Brown Buy.s Bronx Flat, His Second Deal in Week. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/whittelachurd.html | Whittelachurd. | | True | Special to THE NEW STORK TIMM | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ship-discarding-pressed-in-britain-national-plan-is-sought-to.html | SHIP DISCARDING PRESSED IN BRITAIN; National Plan Is Sought to Stimulate Scrapping and Raise Freight Rates. GERMANS FIX RATE CRISIS Agree to Drop 'Blocked' Mark Fares That Threatened to Disrupt Conference. | | True | Special Cable to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wins-spelling-contest.html | Wins Spelling Contest. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/seabury-to-speak-at-rochester.html | Seabury to Speak at Rochester. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/riverdale-graduates-19-dr-wm-lewis-of-lafayette-delivers.html | RIVERDALE GRADUATES 19.; Dr. W.M. Lewis of Lafayette Delivers Commencement Address. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/farm-board-abuse-charged-by-mcarl-in-senate-report-as.html | FARM BOARD ABUSE CHARGED BY MCARL IN SENATE REPORT; As Unauthorized Spending, He Cites Grain Corporation Tak- ing Cooperative Plants. LOANS CUT BY 'GOOD-WILL' Another Loss of $167,000 Seen in Refunding Corpora- tion's Debt of 1/6 of 1 %. GOVERNMENT PAID MORE Farmers' Rate Was 6 1/2 to 7% -- $362,624 Profit in Wheat Transfer Challenged. FARM BOARD ABUSE CHARGED BY MCARL | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/claim-deputy-dies-after-capitol-fight.html | CLAIM DEPUTY DIES AFTER CAPITOL FIGHT; Brother of Senator Cutler Is Held for Shooting-Retired Colonel Injured. | | True | Wireless to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/obituary-1--no-title.html | Obituary 1 -- No Title | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/league-group-urges-curb-on-manchukuo-mail-money-and-passports-are.html | League Group Urges Curb on Manchukuo; Mail, Money and Passports Are Included | | True | By Clarence K. Streit.wireless To the New York Times. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/26-planes-burned-in-airport-hangar-2000-fire-structure-razed-at.html | 26 PLANES BURNED IN AIRPORT HANGAR; 2,000 fire Structure Razed at Roosevelt Field -- Craft of Russell Thaw Destroyed. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plea-for-german-jews-philadelphia-methodists-voice-their-sympathy.html | PLEA FOR GERMAN JEWS.; Philadelphia Methodists Voice Their Sympathy at Conference. | | True | Special to THE NEW YORK TIMES | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/indians-vanquish-browns-21-and-10-gain-tie-with-senators-for-second.html | INDIANS VANQUISH BROWNS, 2-1 AND 1-0; Gain Tie With Senators for Second Place by Sweeping Twin Bill in St. Louis. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/investment-trust-reviews.html | Investment Trust Reviews Shares. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rev-willard-h-robinson.html | REV. WILLARD H. ROBINSON. | | True | Special to THE Niw YORK TIMES. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sherwood-called-here-by-ouilehe-subpoena-is-served-at-east-orange.html | SHERWOOD CALLED HERE BY MEDALIE; Subpoena Is Served at East Orange and He Must Appear Before Grand Jury Monday. HE FACES ARREST AND JAIL Says He Doesn't Know Reason for Summons, but He May Be Questioned on Wallet Tax. SHERWOOD CALLED HERE BY MEDALIE | | True | Special to THE NEW YORK TIMES. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bathing-at-bear-mountain.html | Bathing at Bear Mountain. | | True | EDWARD A. CARTER. | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/j-h-tennant-funeral-today.html | J. H. Tennant's Funeral Today. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/asks-data-on-hoboken-pier-lease.html | Asks Data on Hoboken Pier Lease. | | True | | C1B192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/beach-club-opens-dinner-season.html | Beach Club Opens Dinner Season. | | True | Special to THE NEW YORK TIMES | C1B192054 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mil12s-sally-obyne-is-betrothed.html | Mil12s Sally O'Bryne Is Betrothed. | True | I Special to THE New TORE TIMES. i | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/changes-in-seats-on-stock-exchange-formation-of-six-firms-is.html | CHANGES IN SEATS ON STOCK EXCHANGE; Formation of Six Firms is Proposed, All of Which Are to Have Memberships. TWO CONCERNS DISSOLVED Benjamin Jacobson & Co. to Be Succeeded by One of Same Name -- Shifts in Partnerships. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/horse-show-bowl-to.html | HORSE SHOW BOWL TO DELWYNE TEAM; King Vulture, Reveille, Retreat Combine to Take Feature Event at Wilmington. MISS HOPE GIMBEL IN FALL Sustains Minor Leg Injury -- Mrs. J.H. Whitney's Two Leggies Victor. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/to-vote-on-stock-change-commercial-credit-shareholders-to-meet.html | TO VOTE ON STOCK CHANGE; Commercial Credit's Shareholders to Meet on June 22. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/zamora-sign-church-law-spanish-president-waits-until-legal-limit-to.html | ZAMORA SIGN CHURCH LAW; Spanish President Waits Until Legal Limit to Authorize Curbs. | True | Wireless to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chicagoans-slated-for-reserve-board-mss-ney-raused-my-cm-chicago-may.html | CHICAGOAN SLATED FOR RESERVE BOARD; M.S. Szymczak, City Comptroller, May Be Named Today by Roosevelt to Vacancy. LONG A POLITICAL LEADER He Was Close Friend of Cermak -- Wideman Approved for Assistant Attorney General. | True | Special to THE NEW YORK TIMES | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reports-issued-by-corporations.html | REPORTS ISSUED BY CORPORATIONS; Warner Brothers Pictures Shows $3,442,336 Net Loss for 26 Weeks. STATEMENTS BY OTHERS Results for Various Periods Compared With Figures of a Year Before. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/german-revenue-slumps.html | GERMAN REVENUE SLUMPS; Receipts for Fiscal Year Are Far Below Budget Estimate. | True | Special Cable to THE NEW YORK TIMES | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/backto-the-classics-we-might-heed-with-profit-the-teachings-of.html | BACK TO THE CLASSICS; We Might Heed With Profit the Teachings of Pagan Sages. | True | FRANCIS D. GALLATIN. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/women-apply-for-camp-45-of-75-seeking-quarters-at-bear-mountain-are.html | WOMEN APPLY FOR CAMP; 45 of 75 Seeking Quarters at Bear Mountain Are Registered. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/seat-on-curb-up-11000-one-sold-for-42000-advance-or-10000-another.html | SEAT ON CURB UP $11,000; One Sold for $42,000, Advance or $10,000, Another for $43,000. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/miss-keamte-weds-today.html | Miss Keamte Weds Today. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/benefit-polo-match-to-aid-babies-home-winston-guest-and-t-hitchcock.html | BENEFIT POLO MATCH TO AID BABIES' HOME; Winston Guest and T. Hitchcock Jr. to Lead Teams in Game at Sands Point June 11. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rival-police-seize-soviet-spies-radio.html | RIVAL POLICE SEIZE SOVIET SPIES' RADIO; Estonians Trick Ogpu With Messages in Secret Code -- 'Thank' Russians for Reply. | True | Wireless to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-bond-financing-is-all.html | NEW BOND FINANCING IS ALL IN MUNICIPALS; Sixth Week of Wholly One Classification -- Total for the Nine Issues $8,426,000. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/higher-pay-urged-on-recovery-step-of-survey-holds-moves-so-far.html | HIGHER PAY URGED AS RECOVERY STEP; A.F. of L. Survey Holds Moves So Far Are Only 'Priming of Business Machine.' PRAISES INDUSTRY BILL Labor's Bargaining Power Can Keep Wages Rising and So Aid Buying, It Says. | True | Special to THE NEW YORK TIMES | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-blue-ribbons-won-by-lady-mary.html | TWO BLUE RIBBONS WON BY LADY MARY; Tobey Mare Scores in Saddle Classes as Annual Tuxedo Horse Show Starts. CHRISTINA SCOTT VICTOR Mrs. Gordenwood Triumphs Twice With Lee Belle Entry -- Cadets Compete in Two Events. | True | By Henry R. Ilsley special To the New York Times. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hawks-hops-from-the-coast-in-13-12-hours-cuts-own-mark-4-hours-by.html | Hawks Hops From the Coast in 13-1/2 Hours; Cuts Own Mark 4 Hours Flying With Robot. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cotton-advances-in-heavy-turnover-strength-in-other-markets-and-big.html | COTTON ADVANCES IN HEAVY TURNOVER; Strength in Other Markets and Big Sales of Goods Offset Good Weather. GAINS ARE 2 TO 12 POINTS Reults Expected From Conference Today Have a Steadying Effect on Trading. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/japanese-welcome-our-cruiser-houston.html | JAPANESE WELCOME OUR CRUISER HOUSTON; Public Regards Visit as Ending Tension of Two Years -- Taylor Is Acclaimed. | True | Special Cable to THE NEW YORK TIMES | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/national-group-to-fight-for-depositors-formed-to-aid-victims-of.html | National Group to 'Fight for Depositors' Formed to Aid Victims of Closed Banks | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/valentine-eccleston-score.html | Valentine, Eccleston Score. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/on-the-rony-stage.html | On the Rony Stage. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/british-gold-hopes-stated-by-stamp.html | BRITISH GOLD HOPES STATED BY STAMP; They Expect to Return to Standard but Await Events, He Says in Chicago. OPTIMISTIC ON AMERICA He Sees Only Reflation in Our Policy -- Government a 'Dictatorship in Democratic Disloy.' | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/study-bond-conversion-treasury-experts-seek-interest-cutonsecvit.html | STUDY BOND CONVERSION; Treasury Experts Seek Interest Cut Roosevelt Considers Plan. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/italy-honors-colligan.html | ITALY HONORS COLLIGAN.; Consul Here Presents Medal to Him on Deck of Liner. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/macfarlane-wins-two-golf-awards-pairs-with-sabol-to-return-33-3366.html | MACFARLANE WINS TWO GOLF AWARDS; Pairs With Sabol to Return 33, 33-66 in P.G.A. Play at Briar Hills. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/retires-from-great-northern.html | Retires From Great Northern. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wind-bars-everest-climb-suy-the-and-slipton-wait-at-27400foot-camp.html | WIND BARS EVEREST CLIMB; Smythe and Shipton Wait at 27,400-Foot Camp. | True | By Hugh Rattledge, Leader, Mount Everest Climbing Expedition,copy right, 1933, By the Nasta and the New York Times Company. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/net-title-to-miss-hirsh-defeats-miss-haggerty-in-junior-girls.html | NET TITLE TO MISS HIRSH; Defeats Miss Haggerty in Junior Girls' Metropolitan Final. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/130000-workers-get-5-increase-in-pay-us-fisher-body-joins-general.html | 130,000 Workers Get 5% Increase in Pay As Fisher Body Joins General Motors Move | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-hampton-l-carson.html | MRS. HAMPTON L. CARSON.; I uuua Widow of Historian and Attorney General Dies at Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/senators-stop-red-sox-pound-three-pitchers-for-13-hits-to-triumph.html | SENATORS STOP RED SOX; Pound Three Pitchers for 13 Hits to Triumph, 8 to 3. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dodgers-lose-61-then-beat-braves.html | DODGERS LOSE, 6-1, THEN BEAT BRAVES; Bunch Hits in Final Innings of Nightcap to Score, 7-2, and Gain Even Break. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/business-notes.html | BUSINESS NOTES. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/long-island-railroad-statements-regarding-conditions-denied-by.html | LONG ISLAND RAILROAD.; Statements Regarding Conditions Denied by Company. | True | G. LE BOUTILLIER, Vice President. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dwellings-sold-in-queens.html | Dwellings Sold in Queens. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brokers-raise-pay-10-one-firm-gives-employes-a-bonus-of-a-weeks.html | BROKERS RAISE PAY 10%; One Firm Gives Employes a Bonus of a Week's Salary in Addition. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/policeman-wins-vice-case-appeal-appellate-division-by-4-to-1.html | POLICEMAN WINS VICE CASE APPEAL; Appellate Division, by 4 to 1, Reverses Conviction of Stiglin as 'Framer.' CORRIGAN HELD BIASED Finch, in a Sharply Diverging Opinion, Calls Charge of Trial Judge Clear and Fair. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/discuss-code-for-glass-trade.html | Discuss Code for Glass Trade. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bank-bids-1000000-for-office-building-city-bank-farmers-trust-takes.html | BANK BIDS $1,000,000 FOR OFFICE BUILDING; City Bank-farmers Trust Takes Over Madison Av. Property at Foreclosure Sale. | True | By Henry Brady by Thomas F. Burchill,by Janes R. Murphy,by Robert FisbeI,by I. Lincoln Seide,by John J. Reynolds. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wright-triumphs-in-19hole-match-y-yale-golfer-rallies-to-beat.html | WRIGHT TRIUMPHS IN 19-HOLE MATCH; Yale Golfer Rallies to Beat Freeth in Long Island Amateur Title Tourney. DURAND, MEDALIST, GAINS Hicks, Muchie, Morrow, Mayo, Biggs and Chase Survive First Two Rounds. | True | By William D. Richardson,special To the New York Times. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/export-copper-prices.html | Export Copper Prices Harden. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/get-244645-abatement.html | GET $244,645 ABATEMENT.; Dairy Dale Concerns and Others Win Tax Adjustments. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/crowley-is-named-manhattan-captain-to-head-truck-squad-next-year.html | CROWLEY IS NAMED MANHATTAN CAPTAIN; To Head Truck Squad Next Year -- Princeton Picks Bonfiron -- Other Leaders Chosen. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/manchukuo-pushes-claim-demands-equal-power-for-manager-s-aide.html | MANCHUKUO PUSHES CLAIM; Demands Equal Power for Manager's Aide on Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/honor-37-union-athletes-major-letters-granted-lacrosse-baseball-and.html | HONOR 37 UNION ATHLETES; Major Letters Granted Lacrosse, Baseball and Track Men. | True | Special to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/night-sky-gossip.html | Night Sky Gossip. | True | HENRY DELL BENNER. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foreclosure-ruling-favors-bondholders.html | FORECLOSURE RULING FAVORS BONDHOLDERS; Appellate Division Affirms Intervention in Bank's Action on 40th St. Realty. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jerry-beats-rossi-in-12round-bout.html | JERY BEATS ROSSI IN 12-ROUND BOUT; Wins Decision in Non-Title Contest at Fuguey Bowl Before Crowd of 5,000. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/screen-notes.html | SCREEN NOTES. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/girl-and-2500-gone.html | GIRL AND $2,500 GONE.; She Disappears After Being Sent by Father to Cash Check. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/equipoise-to-race-butler-star-today.html | EQUIPOISE TO RACE BUTLER STAR TODAY; Whitney Ace and Questionnaire Entered in Metropolitan, Feature at Belmont. SEVEN OTHERS ARE NAMED Appleton Chase and Javenile on Card -- Miss Merriment, 8-1, Wins the Bouquet. | True | By Bryan Field. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/grants-garden-petition.html | GRANTS GARDEN PETITION.; Commission Approves 32 Rows of Ringside Seats at Stanley Bout. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/lower-west-side-health-is.html | Lower West Side Health Is Worst in City Outside Harlem, Welfare Leaders Are Told | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brazilian-service-on-debts-proposed-institute-of-international.html | BRAZILIAN SERVICE ON DEBTS PROPOSED; Institute of International Finance Reviews State and Municipal Loans. CITES COMMITTEE REPORT Holders of Colombian Bonds Are Advised to Await Peace Negotiations. | True | | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/four-made-peers-on-birthday-list-law-heo-birffey-palmer-and-secty.html | FOUR MADE PEERS ON BIRTHDAY LIST; Lane-Fox, Biffe, Palmer and Secly Named on Eve of King George's 68th Anniversary. MANY OTHERS HONORED Herbert Made Privy Councilor -- Elgar, Lytton and Lady Simon Also Included. | True | Special Cable to THE NEW YORK TIMES. | C118 F0204 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/explains-gold-plan-on-bond-issues-treasury-experts-see-end-of.html | EXPLAINS GOLD PLAN ON BOND REISSUES; Treasury Experts See End of Gold Clause if Congress Passes Pending Measure. | True | Special to THE NEW YORK TIMES | C118 F0204 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/uuuuuuuauuu-miss-esther-ogden-to-become-a-bride-uuuuuuuu-member-of.html | 1˄ uuuuuuuauuu MISS ESTHER OGDEN – TO BECOME A BRIDE; uuuuuuuu Member of Prominent Family in New Jersey Engaged to i John B. Henneman. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/indicts-harriman-on-a-new-charge-grand-jury-accuses-him-and.html | INDICTS HARRIMAN ON A NEW CHARGE; Grand Jury Accuses Him and Vice President of Bank of a $600,000 Fraud. BOTH TO PLEAD MONDAY A.M. Austin Is Said by Federal Prosecutor to Be Man Who Carried Out Illegal Plans. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/argentina-guards-credit-finance-minister-tells-senate-reasons-for.html | ARGENTINA GUARDS CREDIT; Finance Minister Tells Senate Reasons for Policy. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/6940-going-to-forests-civilian-workers-depart-today-for-idaho-and.html | 6,940 GOING TO FORESTS; Civilian Workers Depart Today for Idaho and Montana. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reichsbanks-gold-declines-slightly-reserve-for-foreign-exchange-also.html | REICHSBANK'S GOLD DECLINES SLIGHTLY; Reserve for Foreign Exchange Also Falls by 9,546,000 Marks During Week. CIRCULATION SHOWS GAIN German Bonds Rise Fractionally Here on News of the New Public Works Program. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/not-the-same-dr-fisher-explains-com-pensated-dollar-and-tabular.html | Not the Same; Dr. Fisher Explains Com- pensated Dollar and Tabular Standard | | True | TRYING FISHER | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/money-and-credit.html | MONEY AND CREDIT Friday, June 2, 1953. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kansas-convict-seized-by-posse.html | KANSAS CONVICT SEIZED BY POSSE; Surprised Lunching in an Oklahoma Farmhouse, He Offers No Resistance. MAN HUNT IS WIDESPREAD Remaining 10 Fugitives Are Sought in 4 States – Loyd Felons Are Rewarded. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/screen-as-threat-to-stage-debated.html | SCREEN AS THREAT TO STAGE DEBATED; Pemberton Says Film Cannot Replace the 'Living Theatre' in Public Favor. ATWELL EXTOLS MOVIES Cites Their Universal Appeal and Freedom From Limitations of Time and Space. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-york-central-buys-rails.html | New York Central Buys Rails. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/commodity-futures-make-moderate-gains-in-active-trading.html | Commodity Futures Make Moderate Gains In Active Trading; Cash Prices Advance | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/quinn-confirmed-as-collector.html | Quinn Confirmed as Collector. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/economy-unpopular.html | ECONOMY UNPOPULAR. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/licensing-power-killed-the-finance-committee-adopts-motion-made-by.html | LICENSING POWER KILLED; The Finance Committee Adopts Motion Made by McAdoo. 12 to 7. OIL CONTROL REJECTED Embargo Authority on Imports, Anathema to the Presi- dent, Is Voted In. SENATE CONTROL SOUGHT Bailey, Byrd, Clark, Connally, Gore and King Also Desert the Administration. NEW INDUSTRY TAX IS HARRISON PLAN | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/caterpillar-club-members-552-with-lindbergh-a-fourtimer.html | Caterpillar Club Numbers 552 With Lindbergh a 'Four-Timer' | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stocks-in-london-paris-and-berlin-british-trading-slackens-on-eve.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Slackens on Eve of Whitsun Holiday -- Prices Improve. FRENCH QUOTATIONS RISE Bourse Influenced by Gains in Wall Street -- Advance in Germany Continues. | | True | Special Cable to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-steagall-bill-action-held-reasonable-in-view-of-precedents.html | THE STEAGALL BILL.; Action Held Reasonable in View of Precedents. | | True | EDWIN D. SCHOONMAKER. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/angelo-payia-dies-at-75-i-noted-senator-had-served-in-a-former.html | ANGELO PAVIA DIES AT. 75; I Noted Senator Had Served in a Former Italian Cabinet. I | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/straus-visits-paris-tomb-envoy-designate-lays-wreath-at-grave-of.html | STRAUS VISITS PARIS TOMB; Envoy - Designate Lays Wreath at Grave of Unknown Soldier. | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/vienna-limits-visas-for-reich-countering-hitlerite-measure.html | Vienna Limits Visas for Reich, Countering Hitlerite Measure | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bryant-park-for-baseball.html | Bryant Park for Baseball. | | True | L UTILITARIAN. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hold-jewish-journalist-berlin-police-accuse-otto-schiek-of-sending.html | HOLD JEWISH JOURNALIST.; Berlin Police Accuse Otto Schiek of Sending Objectionable News. | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/asks-davis-recall-on-traxly-grounds.html | ASKS DAVIS RECALL ON 'TRAXLY' GROUNDS; Rep. Tinkham Says Old Court Opinion Shows 'Duplicity' in a Cuban Land Deal. BYRNS DEFENDS THE ENVOY He Assails Fish for Inquiring in House if an Indictment Was Made in Another Case. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/16-in-marymount-class-college-preparatory-school-holds-graduation.html | 16 IN MARYMOUNT CLASS.; College Preparatory School Holds Graduation Exercises. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/paris-arms-talks-of-league-delayed-davis-eden-and-others-will-go.html | PARIS ARMS TALKS OF LEAGUE DELAYED; Davis, Eden and Others Will Go There From Geneva Tuesday Night. | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pomonok-women-widen-golf-lead-swoop-matches-in-section-2-of-long.html | POMONOK WOMEN WIDEN GOLF LEAD; Swoop Matches in Section 2 of Long Island Class B Interclub Tourney. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/broadway-blaze-draws-thousands-traffic-impeded-for-half-an-hour.html | BROADWAY BLAZE DRAWS THOUSANDS; Traffic Impeded for Half an Hour -- Smoke From 51st St. Fire Enters Dance Hall. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cadets-to-start-cruise-tuesday.html | Cadets to Start Cruise Tuesday. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/favoring-sound-money.html | Favoring Sound Money. | | True | EMMA A. MILLER. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mcgee-admits-kidnap-money.html | McGee Admits "Kidnap Money." | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/gordon-beer-runner-found-slain-in-car-bronx-killing-is-laid-to-feud.html | GORDON BEER-RUNNER FOUND SLAIN IN CAR; Bronx Killing Is Laid to Feud Between Jersey Racketeer and 'Dutch Schultz.' | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/union-county-nj.html | Union County, N.J. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fatally-shot-in-auto-young-mans-friend-driving-him-to-hospital.html | FATALLY SHOT IN AUTO; Young Man's Friend, Driving Him to Hospital, Tells of Attack. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bank-clearances-decline-from-1932-total-for-twenty-one-cities-in.html | BANK CLEARANCES DECLINE FROM 1932; Total for Twenty-one Cities in Week Shows Decrease of 11.6 Per Cent. DROP HERE 9.4 PER CENT Figures for Last Year, However, Covered Heavy Dealings at Opening of June. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/charity-group-to-meet-ladies-society-to-hold-annual-event-today-at.html | CHARITY GROUP TO MEET.; Ladies Society to Hold Annual Event Today at the Plaza. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/more-envoys-off-for-trade-parley-americans-japanese-cubans.html | MORE ENVOYS OFF FOR TRADE PARLEY; Americans, Japanese, Cubans, Mexicans and Brazilians Sail for London. G.L. HARRISON ON SHIP Reserve Bank Governor Will See Heads of Central Banks on Cooperation Plans. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chamberlain-gives-british-policy-for-parley.html | Chamberlain Gives British Policy for Parley | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | | True | By Vernon van Ness. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-federman-cards-83-to-win-golf-prize-in-roslyn-harbors-first.html | Mrs. Federman Cards 83 to Win Golf Prize In Roslyn Harbor's First Invitation Event | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cyrus-hk-curtis-very-ill.html | Cyrus H.K. Curtis Very Ill. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/receiver-for-mobile-gas.html | Receiver for Mobile Gas. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/joe-weber-is-injured-as-taxi-hits-pillar.html | JOE WEBER IS INJURED AS TAXI HITS PILLAR; Comedian's Condition Reported Favorable -- Wife and Three Friends Also Hurt. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-11-no-title.html | Article 11 -- No Title | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/yale-nine-to-play.html | Yale Nine to Play N.Y.A.C. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jews-in-germany-question-subsidy-speculate-as-to-whether-the.html | JEWS IN GERMANY QUESTION SUBSIDY; Speculate as to Whether the Marriage-Aid Provision Will Extend to Them. CITIZENSHIP IS THE TEST But Phrase in Law Can Be Taken as Limiting Help to Those of German Race. | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ck-davis-made-head-of-remington-arms.html | C.K. DAVIS MADE HEAD OF REMINGTON ARMS; He Will Act Also as General Manager -- Other Changes Follow Acquisition by du Pont. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ballot-for-control-of-stewartwarner-stockholders-poll-in-contest.html | BALLOT FOR CONTROL OF STEWART-WARNER; Stockholders' Poll in Contest Over Directors Will Be Known Wednesday. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/radium-lost-in-albany.html | Radium Lost in Albany. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bars-stock-bonus-in-an-insull-plan.html | BARS STOCK BONUS IN AN INSULL PLAN; Judge Scores as 'Nefarious' a Proposal for Reorganizing Southern Listed Gas. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/423525-is-raised-for-salvationists-united-appeal-closes-short-of.html | $423,525 IS RAISED FOR SALVATIONISTS; United Appeal Closes Short of Goal, but $300,000 More Is Expected in Delayed Gifts. PROGRAM IS OUTLINED Additional Funds Are Needed for Winter, Commander Says -- New Contributions Listed. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mitchell-and-wife-to-take-the-stand-prosecution-rests.html | MITCHELL AND WIFE TO TAKE THE STAND; Prosecution Rests After Three Weeks -- Banker's Defense Will Open Monday. HE GOT $3,466,324 IN 1929 Company Did Not Report Its Bonus 'Advances' to Tax Bureau, Witness Says. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/son-to-mrs-charles-k-elliott.html | Son to Mrs. Charles K. Elliott. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/nazi-leader-warns-of-church-disorders-fears-trouble-tomorrow-of-the.html | NAZI LEADER WARNS OF CHURCH DISORDERS; Fears Trouble Tomorrow of the New Bishop Is Endorsed -- Latter Barred From Radio. | | True | Special Table to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wheat-weakens-under-pressure-eastern-buying-countered-by-crop.html | WHEAT WEAKENS UNDER PRESSURE; Eastern Buying Countered by Crop News and Little Outside Trading Interest. END IS EVEN TO 1/8C DOWN Weather in Belt Influences Drop In Corn -- Rye Gains 3/4c -- Oats and Barley Are Lower. | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-e-h-s-bailey-professor-emeritus-at-the-1-university-of.html | DR. E. H. S. BAILEY.; Was Professor Emeritus at the 1 University of Kansas. I | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/12-pianists-under-10-to-compete-tonight-music-week-finalists-will.html | 12 PIANISTS UNDER 10 TO COMPETE TONIGHT; Music Week Finalists Will Try for Prizes -- Vocalist Winners Announced. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tigers-rout-white-sox-stage-16hit-bombardment-to-register-14to1.html | TIGERS ROUT WHITE SOX.; Stage 16-Hit Bombardment to Register 14-to-1 Triumph. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/morris-claims-disputed-old-health-records-introduced-to-disprove.html | MORRIS CLAIMS DISPUTED; Old Health Records Introduced to Disprove Wendel Marriage. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-5-no-title.html | Article 5 -- No Title | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/britain-outlines-policy-for-parley-neville-chamberlain-asserts-in.html | BRITAIN OUTLINES POLICY FOR PARLEY; Neville Chamberlain Asserts in Commons That Rise in Prices Is First Problem. BACKS ROOSEVELT'S PLANS Chancellor of Exchequer Says Tariff Cuts and New Gold Basis Will Be Sought. BRITAIN OUTLINES POLICY FOR PARLEY | | True | By Ferdinand Kuhn Jr. wireless to the New York Times Ferdinand Kuhn Jr. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/barnard-students-open-senior-week.html | BARNARD STUDENTS OPEN SENIOR WEEK.; Traditional Step-Singing Is Forerunner of Annual Play Presentation. CLASS LUNCHEONS HELD Members of Faculty Are Honor Guests at Three Functions Held During the Day. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stocks-rise-broadly-in-uncommonly-heavy-dealings-bonds-move-up.html | Stocks Rise Broadly in Uncommonly Heavy Dealings -- Bonds Move Up -- Commodities Irregular. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-15-no-title.html | Article 15 -- No Title | | True | Special to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-yorks-epidemics-yellow-fever-swept-city-13-times-from-1791-to.html | NEW YORK'S EPIDEMICS; Yellow Fever Swept City 13 Times From 1791 to 1807. | | True | CHARLES HOLOGAN, M.D. | C18 192054 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/munson-entertains-gives-luncheon-in-the-japanese-garden-of-the.html | MRS. MUNSON ENTERTAINS; Gives Luncheon in the Japanese Garden of the Ritz-Carlton. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-equity-curb-on-alien-actors-rule-calling-for-citizenship-to.html | NEW EQUITY CURB ON ALIEN ACTORS; Rule Calling for Citizenship to Qualify Them for Resident Membership Adopted. SUNDAY SHOW PLEA FAILS Association Rejects Atlantic City Proposal to Exchange Week Day for Sabbath Performance. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/radio-talk-postponed.html | Radio Talk Postponed. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/city-tax-receipts.html | CITY TAX RECEIPTS. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/made-tutor-in-harvard-house.html | Made Tutor in Harvard House. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/westchester-trees-stripped-by-worms-spring-cankerworm-scourge-is.html | WESTCHESTER TREES STRIPPED BY WORMS; Spring Cankerworm Scourge Is One of Severest in the County's History . PARK BOARD FIGHTS PEST Tells How to Take Measures Against Recurrence of the Attack Next Year. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/18587686-sought-by-municipalities-loans-listed-for-award-next-week.html | $18,587,686 SOUGHT BY MUNICIPALITIES; Loans Listed for Award Next Week by Thirty -four Communities. MARKET STILL STRONG Quick Public Subscription for New Offerings Has Effect of Stiffening Prices. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/business-world.html | BUSINESS WORLD | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hull-divides-task-of-parley-group-meeting-on-ship-decides.html | HULL DIVIDES TASK OF PARLEY GROUP; Meeting on Ship Decides That Pittman Shall Specialize on Monetary Questions. SECRETARY ON TARIFFS He Will Concentrate on Seeking, Cuts -- Chamberlain Stand Viewed as Inadequate. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/frank-v-skiff-dies-an-ex-tea-merchant-short-hills-man-was-retired.html | FRANK V. SKIFF DIES., AN EX-TEA MERCHANT; Short Hills Man Was Retired President of the Jewell Tea Company. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/forest-corps-head-defends-kit-deal-forrest-takes.html | FOREST CORPS HEAD DEFENDS KIT DEAL; Forrest Takes Responsibility , Although He Says Roosevelt and Howe Backed Him. LETTER CITED IN PROOF Quartermaster General Asserts He Could Have Bought $1.40 Articles for 75 Cents. FOREST CORPS HEAD DEFENDS KIT DEAL. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/narcotic-kills-prince-nicholas-karageorgevitch-of-yugoslavia-found.html | NARCOTIC KILLS PRINCE.; Nicholas Karageorgevitch of Yugoslavia Found Dead at Nice. | True | Special Cable to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bawl-st-journal-prizes-15-writers-for-bond-club's-1933.html | BAWL ST. JOURNAL PRIZES.; 15 Writers for Bond Club's 1933 Edition Will Divide $1,000. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-dodds-elected-head-of-princeton-an-authority-on-international.html | DR. DODDS ELECTED HEAD OF PRINCETON; An Authority on International Affairs and Youngest Man to Get Post in 175 Years. SELECTION IS UNANIMOUS Trustees Also Name Duffield as Chairman and Appoint Two New Deans. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/newport-arrivals-turn-to-golf-links.html | NEWPORT ARRIVALS TURN TO GOLF LINKS; Col. Francis Hoppin and Miss Lawrence Are Among First to Register at the Club. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/firebug-hunted-as-third-blaze-in-24-hours-is-started-at-washington.html | Firebug Hunted as Third Blaze in 24 Hours Is Started at Washington Irving School | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/standard-gas-halves-capital.html | Standard Gas Halves Capital. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/decries-inflation-moves-francis-h-sisson-says-business-must-pursue.html | DECRIES INFLATION MOVES.; Francis H. Sisson Says Business Must Pursue Normal Course. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rev-william-gumming-minister-who-served-churches-in-i-three.html | REV. WILLIAM GUMMING. __; Minister, Who Served Churches in i Three States, Dies in Baltimore. ' | True | Special to THE Nev YORK TIMES. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/manufacturer-hurt-in-labor-row.html | Manufacturer Hurt in Labor Row. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mexican-boxer-killed-in-bout.html | Mexican Boxer Killed in Bout. | True | Special Cable to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dollar-drop-stirs-chile-end-of-exchange-control-suggested-as-a.html | DOLLAR DROP STIRS CHILE.; End of Exchange Control Suggested as a Brake. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/levinsky-wins-decision-beats-griffiths-in-chicago-but-official.html | LEVINSKY WINS DECISION.; Beats Griffiths in Chicago, but Official Holds Up Victor's Purse. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/job-camp-rookies-victimized-in-hoax-1000-camp-din.html | JOB CAMP 'ROOKIES' VICTIMIZED IN HOAX; 1,000 Camp Din Recruits Spend Night in Woods 'Kidnapped' in Hazing Stunt. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/erlanger-books-sold-at-auction.html | Erlanger Books Sold at Auction. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hm-mills-school-graduates-76-here-kindergarten-teachers-job-is.html | H.M. MILLS SCHOOL GRADUATES 76 HERE; Kindergarten Teacher's Job Is Harder Than a Professor's, Dceros Taylor Tells Them. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/186-awards-made-at-city-college-members-of-ten-teams-in-four.html | 186 AWARDS MADE AT CITY COLLEGE; Members of Ten Teams in Four Sports Are Rewarded for Spring Activities. ROBINSON LAUDS PARKER President Intimates He May Return as Football Coach -- 200 Attend Varsity Club Dinner. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/schoolkepf-heads-state-aid-turns-down-511500-salary.html | Schoollkepf Heads State Aid; Turns Down $11,500 Salary | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/marland-loan-to-pay-tax-oil-man-now-in-house-borrowed-1500000-from.html | MARLAND LOAN TO PAY TAX; Oil Man Now In House Borrowed $1,500,000 From J.P. Morgan & Co. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/frank-damrosch-drops-music-post-news-of-his-retirement-as.html | FRANK DAMROSCH DROPS MUSIC POST; News of His Retirement as Institute Director Shocks Throng at Commencement. HE WILL 'TURN LITERARY' At 74, He Plans to Do the Things 'Closest to My Heart' He Tells Graduating Class. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/billion-decrease-in-federal-deficit-is-listed-1684222719-on-may.html | BILLION DECREASE IN FEDERAL DEFICIT; Is Listed $1,684,222,719 on May 31, With $1,700,000,000 Likely on June 30. DEBT NOW $21,853,385,891 Receipts of $157,316,713 Last Month Nearly Doubled 1932 Figure -- Income Revenue Off. | True | Special to The New YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/burning-flag-dwight-morrow-jr-bails-some-of-freshmen.html | 3 HELD AT AMHERST FOR 'BURNING' FLAG; Dwight Morrow Jr. Bails Some of Freshmen Arrested in Radical Outbreak. COLLEGE SUSPENDS TWO As Offset to 'Mock Communist Meeting,' Students Stage a Patriotic Demonstration. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/to-cut-kreuger-claims-foreign-companies-get-time-for-lowering.html | TO CUT KREUGER CLAIMS.; Foreign Companies Get Time for Lowering $900,000,000 Listed. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bank-reopenings.html | BANK REOPENINGS. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fete-at-georgian-court-graduation-of-31-today-to-mark-25th.html | FETE AT GEORGIAN COURT.; Graduation of 31 Today to Mark 25th Anniversary of College. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-graduates-wed-at-annapolis-virginia-gippage-married-to-c-a.html | TWO GRADUATES WED AT ANNAPOLIS; Virginia Gippage Married to C. A. Keller and Edith Treff to W. H. Sublette. CEREMONIES IN CHAPEL 1 Rule Against Weddings After Graduation Does Not Apply, a* Both Men Have Quit Service. | True | 1 spec al to THE Nev YORK TIM** | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/yale-music-awards-are-granted-to-33-lm-ross-wins-renewal-of-oboe.html | YALE MUSIC AWARDS ARE GRANTED TO 33; L.M. Ross Wins Renewal of Oboe Bowdoin Fellowship Abroad -- 19 Get Certificates. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/andrew-j-sloper-banker-dead-83-chairman-of-new-britain-national.html | ANDREW J. SLOPER, BANKER, DEAD, 83; Chairman of New Britain National Bank and an Ex-State Senator. HAD CAREER OF 66 YEARS Served as Head of Utility and In- dustrial Concerns and of City's Public Library. | True | Special" to THE New TORE Trwjg. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/katherine-buchanan-wed-susanna-playwrights-ex-wife-is-bride-of-k.html | KATHERINE BUCHANAN WED; susanna Playwright's Ex-Wife Is Bride of K. J. Sceodsu-Warlfier of India. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/stage-show-the-capital.html | Stage Show the Capital. | True | F.S.N. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-yorkers-named-to-sigma-xi.html | New Yorkers Named to Sigma Xi. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/1000-get-good-time-reward.html | 1,000 Get "Good Time" Reward. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ralph-bellamy-and-fay-wray-in-a-melodrama-dealing-chiefly-with-a.html | Ralph Bellamy and Fay Wray in a Melodrama Dealing Chiefly With a Search for Sunken Gold. | True | By Mordaunt Hall. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/berlin-denies-obstruction.html | Berlin Denies Obstruction. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/continental-head-to-fight-sale-here-george-t-bishop-eatons.html | CONTINENTAL HEAD TO FIGHT SALE HERE; George T. Bishop, Eaton's Successor, Hopes to Prevent Chase Bank Auction. CITES RISE IN VALUES Collateral Pledged by Holding Company Now Put at Only $4,500,000 Under Loans. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dry-goods-men-back-the-industrial-bill-kenneth-collins-talk-warns.html | DRY GOODS MEN BACK THE INDUSTRIAL BILL; Kenneth Collins Talk Warns Chicago Session Against 'Price-Raising Orgy.' | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/throng-at-tuxedo-sees-horse-show-blue-skies-and-cool-breezes.html | THRONG AT TUXEDO SEES HORSE SHOW; Blue Skies and Cool Breezes Attract Many at Opening of 35th Exhibition. MRS. WAGSTAFF A HOSTESS Entertains at Luncheon for Young Women and Cadets -- Event Will Be Ended Today. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/italian-loan-oversubscribed.html | Italian Loan Oversubscribed. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/miss-nancy-llmerd-engaged.html | Miss Nancy Llmerd Engaged. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/storekeepers-bluff-foils-holdup-by-boy-invites-bullets-but-youth.html | STOREKEEPER'S BLUFF FOILS HOLD-UP BY BOY; Invites Bullets, but Youth Drops Weapon -- Insists on Arrest After Being Fed. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-c-w-webster.html | MRS. C. W. WEBSTER | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/peyser-is-author-of-agency-bill.html | Peyser Is Author of Agency Bill | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cardinal-confirms-214-makes-annual-visit-to-staten-island-mission.html | CARDINAL CONFIRMS 214.; Makes Annual Visit to Staten Island Mission Here. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/19-boys-get-diplomas-barnard-school-holds-its-commencement.html | 19 BOYS GET DIPLOMAS; Barnard School Holds Its Commencement Exercises. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bond-prices-jump-sales-2000000000-domestic-corporation-loans-lead.html | BOND PRICES JUMP; SALES $20,000,000; Domestic Corporation Loans Lead, Many in List Going 1 to 9 Points Higher. UTILITIES TURN STRONG Industrials and Rails Quoted Under 60% of Par and Some in Default Gain Heavily. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-edwin-b-uline-educator-is-dead-former-principal-of-p-s-10-in.html | DR. EDWIN B. ULINE, EDUCATOR, IS DEAD; Former Principal of P. S. 10 in Brooklyn Succumbs at Merano, Italy. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kaurolucarlesvc.html | KauroLucarlevc. | True | Special to THIS NEW YORK TIMES. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sitamore-gem-thief-flees-prison.html | Sitamore, Gem Thief, Flees Prison. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/smith-says-hitler-reflects-people-his-regime-proves-germany-not-yet.html | SMITH SAYS HITLER REFLECTS PEOPLE; His Regime Proves Germany Not Yet Fit for Democracy, He Holds in Editorial. SEES FREE THOUGHT DEAD Failure of Popular Government Is the Greatest Indictment Against Reich, He Adds. | True | | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ireland-to-have-arms-factory-and-stop-buy-ing-from-britain.html | Ireland to Have Arms Factory And Stop Buying from Britain | True | By the Canadian Press. | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rail-bill-opposition-weakens-in-house-word-that-eastman-is-slated.html | RAIL BILL OPPOSITION WEAKENS IN HOUSE; Word That Eastman Is Slated for Coordinator Speeds Measure Toward Passage. | True | Special to THE NEW YORK TIMES | C18 I92054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/roof-garden-will-open-tonight.html | Roof Garden Will Open Tonight. | True | Special to THE NEW YORK TIMES | C18 I92054 |

| Digital Date | Print Date | URL | Title | | True | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-13-no-title.html | Article 13 -- No Title | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tenting-last-night.html | Tenting Last Night. | | True | L.N. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/man-in-crowd-slain-by-volley-of-shots-machine-gun-apparently-used.html | MAN IN CROWD SLAIN BY VOLLEY OF SHOTS, Machine Gun Apparently Used From Speeding Auto in Passaic Street. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/samuel-leavick.html | SAMUEL LEAVICK. | | True | Special to THE N12w YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/social-activities-in-new-yorkand-elsewhere.html | Social Activities in New York and Elsewhere | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/curbs-golfers-to-play-for-cup.html | Curb's Golfers to Play for Cup. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jews-barred-from-street-cars.html | Jews Barred From Street Cars. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hanging-clothes-falls-to-death.html | Hanging Clothes, Falls to Death. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-dabhglou-dies-at-age-of-71-uuuuuuuuuuu-widow-of-harrisburg.html | MRS. DABHGLOU DIES AT AGE OF 71; uuuuuuuuuuu Widow of Harrisburg Bishop and Mother of Three New York Clergymen, OF NOBLE FRENCH FAMILY Had Been Active In Welfare Work In Brooklyn Before She Went to Pennsylvania._____\| | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/drowns-pleading-bride-be-rescued-lh-gerber-of-brooklyn-dies-on-honey.html | DROWNS PLEADING BRIDE BE RESCUED; L.H. Gerber of Brooklyn Dies on Honeymoon in Canoe Mishap at Schroon Lake. TWO WOMEN ARE SAVED Man Clings to Overturned Craft Until Cold and Exhaustion Force Him to Let Go. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/calls-565500-notes-libbey-owensford-glass-to-redeem-issue-on-aug-3.html | CALLS $5,651,500 NOTES; Libbey--Owens-Ford Glass to Redeem Issue on Aug. 3. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/princeton-lightweight-crew-to-compete-in-the-royal-henley-regatta.html | Princeton Lightweight Crew to Compete In the Royal Henley Regatta Next Month | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/silkworth-freed-of-theft-charge.html | Silkworth Freed of Theft Charge. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/new-us-rubber-notes-on-curb.html | New U.S. Rubber Notes on Curb. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/womens-college-to-graduate-262-jersey-institution-awards-degrees-to.html | WOMEN'S COLLEGE TO GRADUATE 262; Jersey Institution Awards Degrees Today to Largest Class in Its History. HONOR STUDENTS NAMED Prizes, Fellowships and Jeweled 'N.J.C.' to Be Given at Exercises in New Brunswick. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/depression-in-alwar.html | DEPRESSION IN ALWAR. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/i-jackp-veitch.html | I JACK P. VEITCH. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/triple-tie-for-honors-columbia-grammar-school-makes-commencement.html | TRIPLE TIE FOR HONORS; Columbia Grammar School Makes Commencement Awards. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/kf-simpson-chosen-to-succeed-winter-republican-county-committee-to.html | K.F. SIMPSON CHOSEN TO SUCCEED WINTER; Republican County Committee to Ratify Nomination at Special Meeting on Monday. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/article-6-no-title.html | Article 6 -- No Title | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/belmont-crew-scores-defeats-st-marks-school-eight-lost-oar-in.html | BELMONT CREW SCORES; Defeats St. Mark's School Eight Crew Loses an Oar. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/utility-reports-years-operations-consolidated-electrics-net-income.html | UTILITY REPORTS YEAR'S OPERATIONS; Consolidated Electric's Net Income $10,547 for Last Five Months of 1952. RATE REDUCTIONS FELT Atlanta Gas Notes Due Are Being Exchanged -- Mobile Gas Fails to Earn Bond Interest. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/utility-approves-yearly-plan-adopted-yearly-license-to-use-spans-to.html | UTILITY APPROVES PLAN ADOPTED; Yearly License to Use Spans to Cost Same as Auto Registration. FIVE-CENT LEVY ON TAXES Estimate Board Also Approves Increase in All Service Fees -- Water Rate Rise Put Off. RISK OF REPRISALS SEEN O'Brien, Irked at Publication of Plan, Ignores Threat of Retaliation in Suburbs. CITY AGREES TO TAX BRIDGES AND TAXIS | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ny-ac-track-meet-to-be-staged-today.html | N.Y. A.C. TRACK MEET TO BE STAGED TODAY; Miller, Spitz, Laborde, Ryan Among Stars to Compete at Travers Island. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/eureka-vacuum-change-major-stock-to-become-3-parg-says-notice-given.html | EUREKA VACUUM CHANGE; No-Par Stock to Become $3 Parg Says Notice Given to Exchange. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reports-jews-fleeing-official-says-50000-have-already-left.html | REPORTS JEWS FLEEING; Has Official Says 50,000 Have Already Left Germany. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/japanese-will-begin-withdrawal-june-12-but-outposts-will-stay.html | JAPANESE WILL BEGIN WITHDRAWAL JUNE 12; But Outposts Will Stay in North China Until Terms of the Truce Are Fulfilled. | | True | Wireless to THE NEW YORK TIMES. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rumanians-quit-oil-output-pact-renounce-limitation-because-of.html | RUMANIANS QUIT OIL OUTPUT PACT; Renounce Limitation Because of Failure to Obtain Curb on American Production. TO WORK WITH EUROPEANS Seek to Minimize Disruption of Market on Continent -- Ready to Raise Quota If We Join. | | True | Wireless to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/roosevelts-cruise-to-start-at-marion.html | ROOSEVELT'S CRUISE TO START AT MARION; He Will Visit Former Doctor There Before Starting for New Brunswick. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/135000-average-annual-pay-of-five-life-insurance-heads.html | $135,000 Average Annual Pay Of Five Life Insurance Heads | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/johnbroderick-1-brithleroydies-i-ssaaaaaa-former-consular-officiald.html | JOHN BRODERICK, 1, BRITISH ENVOY DIES; I ssaaaaaa Former Consular Official Here and Commercial Attache at Washington Embassy. AN EXPERT ON FINANCE Was to Have Been Ambassador to Argentina After the London Economic Parley Ends. | | True | wireless to THB Nhw YORK, TIMA. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/whitney-says-ford-faced-heavy-loss-dice-a-i-ssaaaaa-former-consular.html | WHITNEY SAYS FORD FACED HEAVY LOSS; Book Decline on Holdings Was $40,000,000 Before Liquidating, He Tells Senators. GOV. PINCHOT ASKS DATA Pecora Seeks Information on Offer of Stock to Judge in Penny Issue. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/jersey-city-gets-2500000-loan.html | Jersey City Gets $2,500,000 Loan. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ann-millers-team-announced.html | Ann Miller's Team Announced. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sir-campbell-marr-arrives.html | Sir Campbell Stuart Arrives. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/margaret-fisher-to-be-wed-today-her-marriage-to-c-a-hubby.html | MARGARET FISHER TO BE WED TODAY; Her Marriage to C.A. Hubby of This City Will Take Place in Merion (Pa.) Church. SEVEN ATTENDANTS NAMED Bridegroom-Elect Will Have His Brother as Best Man Many New Yorkers to Attend. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/adamswood.html | Adams Wood. | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/topics-of-the-times.html | Topics of The Times | | True | | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fourpower-pact-strikes-new-snag.html | FOUR-POWER PACT STRIKES NEW SNAG; Last-Minute Attempt by Paris to Alter Text Is Said to Delay Initialing. FRENCH ISSUE A DENIAL They Assert Differences Are Minor and That Treaty Will Be Signed Soon. | | True | By Arnold de Cortesi. wireless To the New York Times. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/james-a-reed-hurt-in-crash-of-airplane.html | JAMES A. REED HURT IN CRASH OF AIRPLANE; Missouri Ex-Senator's Injuries Held Not Serious After Oklahoma Accident. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/george-w-symonds.html | GEORGE W. SYMONDS. | | True | I Special to THE NEW YORK Tm. | C18 192054 |
| 1953-06-03 | 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/markham-called-poor-at-business-but-mrs-anderson-says-he-is-good.html | MARKHAM CALLED POOR AT BUSINESS; But Mrs. Anderson Says He Is 'Good Poor' as He Takes the Stand in Chicago Suit. | | True | Special to THE NEW YORK TIMES | C18 192054 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/furniture-trade-upset-confusion-is-caused-by-frequent-price-rises.html | FURNITURE TRADE UPSET.; Confusion Is Caused by Frequent Price Rises in Supply Markets. | | True | | C18 192676 C18 192755 C18 192755 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/london-initiative-given-to-america-other-65-nations-in-parley-will.html | LONDON INITIATIVE GIVEN TO AMERICA; Other 65 Nations in Parley Will Await Roosevelt's Program, Voiced by Hull. OUR TRADE POLICY VITAL Action as Creditor Country to Affect Stabilizing of Money, Gold and Remaining Issues. | | True | Special to THE NEW YORK TIMES | C18 192676 C18 192755 C18 192755 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-westwood-mystery-by-a-fielding-312-pp-new-yorkhc-kinsey-co-2.html | THE WESTWOOD MYSTERY. By A. Fielding. 312 pp. New York: H.C. Kinsey & Co. $2. | | True | | C18 192676 C18 192755 C18 192755 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/modernistic-radios-new-sets-discard-traditional-designs-by-use-of.html | MODERNISTIC RADIOS; New Sets Discard Traditional Designs by Use of Art and Color | | True | | C18 192676 C18 192755 C18 192755 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-e-fisk-dead-lawyer-lawmaker-former-member-of-legislature.html | WILLIAM E. FISK DEAD; LAWYER, LAWMAKER; Former Member of Legislature in Vermont a Descendant of William Bradford. | | True | Special to THE NEW YORK TIMES | C18 192676 C18 192755 C18 192755 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/argentina-and-chile-end-their-trade-war-sign-tariff-pact.html | ARGENTINA AND CHILE END THEIR TRADE WAR; Sign Tariff Pact Terminating Dispute That Caused Halt in Commerce for 6 Months. | | True | Special Cable to THE NEW YORK TIMES | C18 192676 C18 192754 C18 192755 C18 192755 C18 192756 C18 192757 C18 192758 C18 192758 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cornell-oarsmen-train-squad-of-thirteen-preparing-for-regatta-on.html | CORNELL OARSMEN TRAIN.; Squad of Thirteen Preparing for Regatta on Pacific Coast. | | True | | C18 192676 C18 192754 C18 192755 C18 192755 C18 192756 C18 192757 C18 192758 C18 192758 192680 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/politics-a-hazard-mills-declares-exsecretary-tells-st-pauls.html | POLITICS A HAZARD, MILLS DECLARES; Ex-Secretary Tells St. Paul's Students Public Life Should Have Private Backing. HITS GOVERNMENT COSTS Next Generation Will Pay for Mistakes and Improvidence of This One, He Says. | True | Special to THE NEW YORK TIMES | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/boston-bond-club-elects.html | Boston Bond Club Elects. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/bank-dividend-rate-10-standard-of-south-africa-votes-semiannual.html | BANK DIVIDEND RATE 10%.; Standard of South Africa Votes Semi-Annual Payment. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/activities-of-musicians-here-and-afield-opera-at-the-hippodrome.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Opera at the Hippodrome -- Manhattan Symphony Summer Concerts -- Other Items | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/quake-in-san-francisco-two-shock-one-severe-felt-in-outlying.html | QUAKE IN SAN FRANCISCO.; Two Shock, One Severe, Felt In Outlying Sections. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-season-retires-being-an-account-including-the-vital-statistics.html | THE SEASON RETIRES; Being an Account -- Including The Vital Statistics -- Of What Happened in the Late Theatrical Year THE VITAL STATISTICS | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/labor-bureau-shows-prices-still-rising-commodity-average-up.html | LABOR BUREAU SHOWS PRICES STILL RISING; 'Commodity Average' Up Fractionally for Week -- Now 6 1/4% Above Year's Lowest. | True | Special to THE NEW YORK TIMES | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brown-beats-tufts-nine-sweeney-allows-only-six-hits-in-harling-40.html | BROWN BEATS TUFTS NINE; Sweeney Allows Only Six Hits In Harling 4-0 Triumph. | True | Special to THE NEW YORK TIMES | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.F. Hughes | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nationalism-hits-our-trade-in-cuba-successive-tariff-increases.html | NATIONALISM HITS OUR TRADE IN CUBA; Successive Tariff Increases Result in Marked Drop in Exports. BAR TO TREATY REVISION Stand of Government Viewed as Blocking Modification of the Agreement. LESS FLEXIBILITY NEEDED Present Act Gives Island Too Much Power to Mark Up Rates of Duty. | True | By J.d. Phillips,special Correspondence, the New York Times. | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/new-candlewood-clubhouse.html | New Candlewood Clubhouse. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/connecticut-sees-repeal-victory-but-wets-admit-that-drys-have-an.html | CONNECTICUT SEES REPEAL VICTORY; But Wets Admit That Drys Have an Even Chance to Win Election. SPURS ON BOTH SIDES Repealists, However, Believe They May Win Clean Sweep of the Delegates | True | By Robert D. Byrnes,editorial Correspondence, the New York Times. | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brahms-centenary-vienna.html | BRAHMS CENTENARY, VIENNA. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/stocks-of-banks-here-dip-in-week.html | Stocks of Banks Here Dip In Week | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/english-cricket-results.html | English Cricket Results. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/student-earnings-at-hunter-drop-50-two-college-emergency-funds-kept.html | STUDENT EARNINGS AT HUNTER DROP 50%; Two College Emergency Funds Kept 121 at Work Since September, Bureau Reports. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/girls-get-diplomas-dowling-commencement-speaker-at-marymount-school.html | GIRLS GET DIPLOMAS; Dowling Commencement Speaker at Marymount School. | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/new-england-advances-general-business-upswing-continues-with-no.html | NEW ENGLAND ADVANCES; General Business Upswing Continues With No Sign of a Let-Up. | True | Special to THE NEW YORK TIMES. | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/move-for-default-grows-in-britain-public-approaches-the-world.html | MOVE FOR DEFAULT GROWS IN BRITAIN; Public Approaches the World Parley With the Debt to Us Outweighing All Else. CLEARING OF AIR URGED Responsible Opinion Is Asking Whether Progress Is Possible With Issue Recurring. MOVE FOR DEFAULT GROWS IN BRITAIN | True | By Ferdinand Kuhn Jr.wireless To the New York Times,by Ferdinand Kuhn Jr. | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/buying-offices-here-report-big-gains-in-months-orders.html | Buying Offices Here Report Big Gains in Month's Orders | True | | C18 1926574C118 1926575C118 1926576C118 1926577C118 1926578C118 1926579C118 1926580 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/scores-opponents-of-recovery-bill-counsel-to-industries-group-says.html | SCORES OPPONENTS OF RECOVERY BILL; Counsel to Industries' Group Says Criticism May Prove a "Boomerang." LABOR MUST GET BENEFIT Industry Pays Only Modest Price for Building Buying Power, Mr. Herzog Declares. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/textile-finishers-win-price-fight-appellate-division-upholds.html | TEXTILE FINISHERS WIN PRICE FIGHT; Appellate Division Upholds Agreement That Was Fought as in Restraint of Trade. APPALACHIAN CASE CITED Opinion by Justice Merrell Supports Effort to Improve Conditions in the Industry. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/death-takes-friend-of-crippled-children-dr-katherine-b-richardson.html | DEATH TAKES FRIEND OF CRIPPLED CHILDREN; Dr. Katherine B. Richardson of Kansas City Dies in Hospital She Helped Found. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/many-visitors-enrich-museums-of-paris-they-paid-1500000-francs-to.html | MANY VISITORS ENRICH MUSEUMS OF PARIS; They Paid 1,500,000 Francs to See Collections in 1931, Most of It to the Louvre. | | Special Correspondence, THE NEW YORK TIMES. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ae-housman-discusses-the-nature-of-poetry-the-name-and-nature-of.html | A.E. Housman Discusses the Nature of Poetry; THE NAME AND NATURE OF POETRY. By A.B. Housman, Kennedy Professor of Latin in the University of Cambridge. The Leslie Stephen Lecture Delivered at Cambridge May 9, 1933. 51 pp. New York The Macmillan Company. $1. | | True | P.H. |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bolivians-fleeing-paraguay-reports-foe-dislodged-from-barrera.html | BOLIVIANS FLEEING, PARAGUAY REPORTS; Foe, Dislodged From Herrera Sector, Is in Terror, Says the War Office. LA PAZ STUDIES PROTEST Argentine Complaint on Bombing of Puerto Casado Is Assailed in the Newspapers. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-ballou-wed-to-john-phillips-i-_____-stomiclair-girl.html | MISS BALLOU WED TO JOHN PHILLIPS I _____ ; Montclair Girl Has a Bridal Party of 7 at Ceremony Performed in Church. SISTER MATRON OF HONOR Reception at Home of the Bride's ParentsBridegroom a Grad- uate of Dartmouth. _____ | | Special to THE NEW YORK TIMES. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stepchildren-of-ghosts-on-the-english-stage.html | STEPCHILDREN OF "GHOSTS" ON THE ENGLISH STAGE | | CHARLES MORGAN. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mattern-over-sea-on-world-flight-weather-aid-him-due-in-paris-this.html | MATTERN OVER SEA ON WORLD FLIGHT; WEATHER AID HIM, Due in Paris This Morning on Solo Venture in Effort to Cut Post-Gatty Time. HOPES TO BE BACK IN WEEK Tail Winds and Clear Skies Are Expected to Help Him Half Way Across Atlantic. STORMS DUE OFF IRELAND May Force Him to Fly Blind -- He Is Planning to Sleep Only 2 or 3 Hours Each Day. MATTERN OVER SEA; FIRST STOP IS PARIS JAMES MATTERN TAKES OFF ON SOLO FLIGHT AROUND THE WORLD. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-cinema-in-paris-to-dub-or-not-to-dub-films-successful-original.html | THE CINEMA IN PARIS; To Dub or Not to Dub Films -- Successful Original American Pictures | | HERBERT L. MATTHEWS. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wilhelm-marries-renouncing-rights-yields-claim-to-german-throne-by.html | WILHELM MARRIES, RENOUNCING RIGHTS; Yields Claim to German Throne by Wedding to Dorothea von Salviati in Bonn. HIS PARENTS STAY AWAY Public Hails the Prince at Simple Ceremony Held Despite Hohenzollern Objections. | | Wireless to THE NEW YORK TIMES. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nazis-get-support-for-recovery-plan-financial-and-industrial.html | NAZIS GET SUPPORT FOR RECOVERY PLAN; Financial and Industrial Circles Are Pleased at Schacht Financing It. LABOR LESS ENTHUSIASTIC Opportunity Is Seen to Utilize Funds Piling Up in Banks in Transfer Moratorium. | | By Otto D. Tolischus.wireless To the New York Times. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/louisiana-schools-in-serious-plight-states-lackof-funds-may-bring.html | LOUISIANA SCHOOLS IN SERIOUS PLIGHT; State's Lack of Funds May Bring Educational Shut-Down Next Fall. TEACHERS' PAY IN ARREARS Further Taxation Seen as Imperative but Its Form Lacks Agreement. | | By George N. Coad,editorial Correspondence, the New York Times. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/in-the-galleries-the-weeks-shows.html | IN THE GALLERIES: THE WEEK'S SHOWS | | By Howard Devree. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/topics-of-the-times.html | Topics of The Times | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sloop-iris-scores-12meter-victory-finishes-51-seconds-ahead-of.html | SLOOP IRIS SCORES 12-METER VICTORY; Finishes 51 Seconds Ahead of Mouette, Runner-Up, in 1st Race of Three Rivals. REVENGE BEATS VALENCIA Wins Two-Boat Contest in 10-Meter Class -- Interlude Also First In Sound Regatta. | | By James Robbins,special To the New York Times. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/deaf-to-johnson-plea-manufacturers-continue-fight-on-recovery-bill.html | DEAF TO JOHNSON PLEA; Manufacturers Continue Fight on Recovery Bill. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/princetons-nine-wins-double-bill-triumphs-over-rutgers-6-to-2-then.html | PRINCETON'S NINE WINS DOUBLE BILL; Triumphs Over Rutgers, 6 to 2, Then Turns Back Penn A.C. Team, 5 to 1. | | Special to THE NEW YORK TIMES. | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mattern-venture-first-of-its-kind-many-have-planned-to-fly-alone.html | MATTERN VENTURE FIRST OF ITS KIND; Many Have Planned to Fly Alone Around the World but He Is the First to Attempt It. SEVEN-DAY TRIP HIS GOAL He Counts on Long, Fast Hops, Little Sleep and Light Diet to Win Record for Him. | | True | C1B 1926874,C1B 1926875,C1B 1926876,C1B 1926877,C1B 1926878,C1B 1926879,C1B 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/rail-bill-is-ready-for-house-passage-approval-is-delayed-until.html | RAIL BILL IS READY FOR HOUSE PASSAGE; Approval Is Delayed Until Tomorrow by Objection to Ballot Without Quorum. RECAPTURE REPEAL VOTED Measure for Coordinator Plan Is Unchanged in Any Vital Part as Amendments Fail. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/bridge-match-in-dispute-2-britons-quit-group-selecting-team-to-play.html | BRIDGE MATCH IN DISPUTE.; 2 Britons Quit Group Selecting Team to Play Americans. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/custodian-of-our-vast-public-domain-harold-l-ickes-secretary-of-the.html | CUSTODIAN OF OUR VAST PUBLIC DOMAIN; Harold L. Ickes, Secretary of the Interior, Sees His Task as One of Conserving Resources to Serve the People | True | By S.J. Woolf | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/advances-newidea-for-cheap-housing-real-estate-trusts-through.html | ADVANCES NEWIDEA FOR CHEAP HOUSING; Real Estate Trusts Through Ownership Cooperation Proposed by A.C. Holden. STATE BOARD CRITICIZED Fact-Finding Study Held Essential to Determine Costs of Proposed Slum Improvement. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/the-arms-embargo.html | THE ARMS EMBARGO. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/a-dangerous-trail-sixgun-melody-by-william-colt-macdonald-268-pp.html | A Dangerous Trail; SIX-GUN MELODY. By William Colt MacDonald. 268 pp. New York Covici-Friede. $2. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/marconi-will-test-very-short-waves-he-indicates-important-result.html | MARCONI WILL TEST VERY SHORT WAVES; He Indicates Important Result From Wireless Research on Less-Than-Meter Length. | True | Wireless to THE NEW YORK TIMES | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/maximuhatch.html | MaximuHatch. | True | Special to THH New YORK TIMES. | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/m-d-whitman-jr-weds-ruth-v-holdeni-i_____-i-new-bedford-girl.html | M. D. WHITMAN JR. WEDS RUTH V. HOLDEN i _____ i; New Bedford Girl Bride of Son of Textile Manufacturer and Ex-Tennis Star. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/disputes-machado-on-cuban-plebiscite-de-la-torre-head-of-junta-here.html | DISPUTES MACHADO ON CUBAN PLEBISCITE; De la Torre, Head of Junta Here, Says Popular Vote in Island Would Oust President. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/pioneerdryman.html | PioneerdDryman. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/st-louis-envies-kansas-city-races-jockey-club-meeting-held-there.html | ST. LOUIS ENVIES KANSAS CITY RACES; Jockey Club Meeting Held There Although Law Prohibits Betting. MONEY PAID AS 'DONATIONS' Horses Run in Governor's Home County -- Boss's Daughter Owns a Racer. | True | By Louis la Coss editorial Correspondence, the New York Times. | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/brokers-loans-up-sharply-in-month-exchange-reports-20601729-rise.html | BROKERS' LOANS UP SHARPLY IN MONTH; Exchange Reports $206,017,250 Rise in May, Against One of $11,330,607 in April. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/toll-in-oil-blast-increased-to-nine-two-more-bodies-are-found-among.html | TOLL IN OIL BLAST INCREASED TO NINE; Two More Bodies Are Found Among Smoldering Embers in California Field. RED CROSS AIDS HOMELESS Other Cities Help 600 in Long Beach Area -- Seven Concerns Suffered Loss in Explosion. | True | Special to THE NEW YORK TIMES. | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/curtis-enters-business-exvice-president-made-head-of-gold-producers.html | CURTIS ENTERS BUSINESS; Ex-Vice President Made Head of Gold Producers' Corporation. | True | Special to THE NEW YORK TIMES. | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/young-pianists-compete-two-under-age-of-10-win-medals-in-music-week.html | YOUNG PIANISTS COMPETE; Two Under Age of 10 Win Medals in Music Week Contest. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/traveling-men-commend-roosevelt.html | Traveling Men Commend Roosevelt | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/sheridan-s-norton-retired-lawyer-became-leading-authority-on.html | SHERIDAN S. NORTON.; Retired Lawyer Became Leading Authority on Shepherd Dogs. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/not-worried-by-report-stores-see-betterment-this-year-over-1932.html | NOT WORRIED BY REPORT.; Stores See Betterment This Year Over 1932 Harvard Study. | True | | C10 1926764338 1926754338 1926764338 1926764338 1926774338 1926784338 1926794338 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senators-on-top-85-defeat-red-sox-and-brown-a-former-teammate.html | SENATORS ON TOP, 8-5; Defeat Red Sox and Brown, a Former Teammate. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/personnel-is-selected.html | Personnel Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-streit-is-wed-to-dr-e-guenther-new-y-ork-couple-secretly.html | MISS STREIT IS WED TO DR. E. GUENTHER; New York Couple Secretly Married on May 20 at City Hall in Jersey City. _____ I uuuu NOW ON TRIP TO EUROPE I 1 2uuuuuuuuuuuuuu I Betrothal Announcement Recalled a Few Weeks AgoaBride Made I Debut Last Fall. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bon-diable-named-champion-hunter-mrs-jh-whitneys-horse-takes-chief.html | BON DIABLE NAMED CHAMPION HUNTER; Mrs. J.H. Whitney's Horse Takes Chief Award as Wilmington Exhibition Ends. TROPHY TO GIMBEL ENTRY His Elegance Wins Challenge Cup — Big Chief and Retreat Are Others to Score. | True | Special to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/greenland-party-views-old-ruins-dr-bellnap-and-his-aides-in-sledge.html | GREENLAND PARTY VIEWS OLD RUINS; Dr. Bellnap and His Aides, in Sledge Trip, See Evidence of Eskimo Migration. SEA ICE IS BREAKING UP Expedition Has Record of Some 2,000 Miles of Sledging and Not a Single Casualty. | True | By Dr. Ralph L. Belknap, Leader of the University of Michigan Polar Year Expedition.wireless To the New York Times. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/31-receive-degrees-on-georgian-court-governor-moore-stresses-need.html | 31 RECEIVE DEGREES AT GEORGIAN COURT; Governor Moore Stresses Need for Educated Women at Commencement in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/roosevelt-assailed-in-methodist-report-philadelphia-group-predicts.html | ROOSEVELT ASSAILED IN METHODIST REPORT; Philadelphia Group Predicts He Will Be Remembered for Beer Flood. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/soviet-in-a-drive-to-aid-coal-output-all-familiar-with-mining-but.html | SOVIET IN A DRIVE TO AID COAL OUTPUT; All Familiar With Mining but Working in Offices Will Be 'Mobilised.' TO BE SENT UNDERGROUND Engineers and Others Face Order — Production Lags Behind Increased Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wife-sues-federal-judge.html | Wife Sues Federal Judge. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mucko-to-manage-league-stars.html | Mucko to Manage League Stars. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/realty-delegation-going-to-chicago-civic-housing-work-will-be.html | REALTY DELEGATION GOING TO CHICAGO; Civic Housing Work Will Be Explained to Visitors at National Convention. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/penn-state-golfers-win-close-their-season-by-defeating-army-team-7.html | PENN STATE GOLFERS WIN; Close Their Season by Defeating Army Team, 7 to 2. | True | Special to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/family-served-college-since-1857.html | Family Served College Since 1857. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/paris-concession-sought-by-britain-norman-negotiations-expected-to.html | PARIS CONCESSION SOUGHT BY BRITAIN; Norman Negotiations Expected to Result in Lifting of Surtax on Imports From England. COMPENSATION FOR LOAN Editor Contends Guarantees of Monetary Stability Should Be Obtained First. | True | Wireless to THE NEW YORK TIMES. | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/orders-fifty-delivery-trucks.html | Orders Fifty Delivery Trucks. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/our-new-kind-of-army.html | OUR NEW KIND OF ARMY | True | CECILIA MILES RIDER, | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/louis-lefkowitz.html | LOUIS LEFKOWITZ. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/two-generations-better-to-marry-by-ursula-bloom-288-pp-new-yorke-p.html | Two Generations; BETTER TO MARRY. By Ursula Bloom. 288 pp. New York: E. P. Dutton & Co., Inc. $2. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/supermarket-drive-ebbs-grocers-hold-sales-of-price-stores-have.html | SUPER-MARKET DRIVE EBBS; Grocers Hold Sales of 'Price' Stores Have Fallen Sharply. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/steel-output-recedes-rate-in-youngstown-to-fall-to-44-as-auto.html | STEEL OUTPUT RECEDES; Rate In Youngstown to Fall to 44% as Auto Makers' Orders Ebb. | True | | C1B 1926374,C1B 1926375,C1B 1926376,C1B 1926377,C1B 1926378,C1B 1926379,C1B 1926380 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-philadelphia-gains-factory-output-and-retail-trade-steadily.html | NEW PHILADELPHIA GAINS; Factory Output and Retail Trade Steadily Increasing. | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-yorker-hurt-in-plane-bertram-rosenbaum-crashes-at-bolling-field.html | NEW YORKER HURT IN PLANE; Bertram Rosenbaum Crashes at Bolling Field -- Wife Uninjured. | True | | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/brains-count-more-in-rhodes-awards-scholarships-now-30-years-old-are.html | BRAINS COUNT MORE IN RHODES AWARDS; Scholarships, Now 30 Years Old, Are Being Granted to New Type of Student. EFFECT OF REVISED RULES Wider Basis of Selection increases Number of Applicants -- Group Is Holding a Reunion This Week. | True | By Bernd Blanshard. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wedding-country-style-gowns-of-sheer-white-enchanting-against.html | WEDDING, COUNTRY STYLE; Gowns of Sheer White Enchanting Against Flowery Arbors and Aisles of Green | True | By Virginia Pope. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/socialist-chief-is-convicted-with-six-for-clash-in-geneva.html | Socialist Chief Is Convicted With Six for Clash in Geneva | True | Wireless to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/yale-nine-beaten-by-12to5-count-harvard-graduates-collect-eighteen.html | YALE NINE BEATEN BY 12-TO-5 COUNT; Harvard Graduates Collect Eighteen Safeties to Win at New Haven. | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/fears-for-the-future.html | Fears for the Future. | True | MARY McCULLOCHMARSHALL, Norwood, Mass. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/scribnersboennsele.html | Scribnersboennsele. | True | Special to THE NIT TORK Tunis. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/berlin-bond-plan-speeds-group-here-roosevelt-expected-to-set-up.html | BERLIN BOND PLAN SPEEDS GROUP HERE; Roosevelt Expected to Set Up 'Corporation of Foreign Security Holders.' WILL SAFEGUARD RIGHTS $1,000,000,000 of American Investments to Feel Germany's Suspension of Payments. | True | | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/yale-and-harvard-go-to-camps-today-rival-crews-to-occupy-quarters.html | YALE AND HARVARD GO TO CAMPS TODAY; Rival Crews to Occupy Quarters on Thames and Prepare for Regatta June 16. | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/to-the-holy-land-comes-prosperity-jewish-enterprise-brings-new.html | TO THE HOLY LAND COMES PROSPERITY; Jewish Enterprise Brings New Activity in Planting, Building and Manufacturing | True | By Joseph M. Levy. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/reverencseler.html | ReverenMeeler. | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senators-bar-sales-tax-but-finance-committee-makes-more-changes-in.html | SENATORS BAR SALES TAX; But Finance Committee Makes More Changes in Recovery Bill. SHIFT ROAD FUND SHARE Would Force Use of $400,000,000 for Highways, $50,000,000 for Public Parks. McADOO SEEKS INFLATION Harrison Says Licensing Clause and Full Administration Program Must Be Restored. SENATE GROUP BARS MANUFACTURES TAX | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/action-on-debt-held-vital-for-all-of-us-amicable-settlement-of-this.html | ACTION ON DEBT HELD VITAL FOR ALL OF US; Amicable Settlement of This Question Considered Essential if We Are to Restore Prosperity | True | FREDERICK W. KELSEY. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-wordsworth-letters-wordsworth-and-reed-the-poets-correspondence.html | New Wordsworth Letters; WORDSWORTH AND REED. The Poet's Correspondence With His American Editor: 1836-50. And Henry Reed's Account of His Reception at Rydal Mount, London and Elsewhere in 1854. Edited by Leslie Nathan Broughton, Professor of English in Cornell University. 275 pp. Ithaca, N.Y.: Cornell University Press. $3. | True | | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/court-denies-ban-on-100000000-suit-black-rules-8-directors-of.html | COURT DENIES BAN ON $100,000,000 SUIT; Black Rules 8 Directors of International Match Must Defend Their Acts. TRUSTEE CHARGES WASTE Alleges Board Members Yielded Powers to a Committee Dominated by Kreuger. | True | | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/untermyer-75-still-leads-a-busy-life-a-lawyer-54-years-he-has.html | UNTERMYER, 75, STILL LEADS A BUSY LIFE; A Lawyer 54 Years, He Has Served Rich And Poor Clients, and the Public, Too | True | By George H. Copeland. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-little-family-faces-the-world-the-gallantry-and-despair-of-a.html | A Little Family Faces the World; The Gallantry and Despair of a Small Clerk's Household in Turbulent Modern Germany Poignantly Told in Fallada's Novel LITTLE MAN, WHAT NOW? By Hans Fallada. Translated from the German by Eric Sutton. 399 pp. New York: Simon & Schuster. $2.50. | True | By Fred T. Marsh | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/slaps-mother-gets-3-months.html | Slaps Mother, Gets 3 Months. | True | | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/pearl-buck-offers-a-creed-for-novelists-warm-randolphmacon-alumnae.html | Pearl Buck Offers a Creed for Novelists; Warm Randolph-Macon Alumnae on Career | True | Special to THE NEW YORK TIMES. | C10 1926704C10 1926705C10 1926706C10 1926707C10 1926708C10 1926709C10 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/benefit-in-gardens-wolver-hollow-helm-estate-will-be-open-to.html | BENEFIT IN GARDENS; Wolver Hollow, helm Estate, Will Be Open to Public Today. | True | | C18 1926784,518 1926784,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/columbia-to-begin-exercises-today-the-rev-duncan-r-browne-to.html | COLUMBIA TO BEGIN EXERCISES TODAY; The Rev. Duncan R. Browne to Deliver Baccalaureate in St. Paul's Chapel. DEGREE SERVICE TUESDAY Dr. Butler to Make Presentation to 5,000 -- Alumni Luncheon to Be Held on That Day. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/in-the-classroom-and-on-the-campus-bargain-days-in-education-are.html | In the Classroom and on the Campus, Bargain Days in Education Are Here, It Appears, With Tuition and Six Weeks' Board Offered for Summer at as Low as $41.50. | True | By Eunice Barnard. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/high-schools-begin-a-big-experiment-group-named-to-test-newer.html | HIGH SCHOOLS BEGIN A BIG EXPERIMENT; Group Named to Test Newer Methods Under a Revised College Entrance Plan. 200 COLLEGES TO ASSIST Units Scattered Over the Country Join in Effort to Systematize Student's Educational Career. | True | By Wilford M. Aikin, Chairman Commission On the Relation of School and College. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/ship-subsidies-urged-ae-macklinson-says-future-of-industry-is-now-at.html | SHIP SUBSIDIES URGED.; A.E. MacKinson Says Future of Industry Is Now at Stake. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/urge-cut-in-greek-costs-league-financial-experts-make.html | URGE CUT IN GREEK COSTS; League Financial Experts Make Recommendations at Athens. | True | Wireless to THE NEW YORK TIMES. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/americans-travels-in-1785-an-englishman-in-america-1785-being-the.html | American Travels in 1785; AN ENGLISHMAN IN AMERICA, 1785. Being the diary of Joseph Hadfield. Edited and annotated by Douglas S. Robertson. Portrait frontispiece 232 pp. Toronto, Canada: The Hunter-Rose Company; New York: Verroe & Conklin, Inc. $2.50. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/workmens-singing-society.html | WORKMEN'S SINGING SOCIETY. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brazil-negotiates-big-london-credit-acts-to-meet-exchange-needs-of.html | BRAZIL NEGOTIATES BIG LONDON CREDIT; Acts to Meet Exchange Needs of British Concerns -- Similar Fund to Be Set Up Here. | True | Special Cable to THE NEW YORK TIMES. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/beer-sales-increase-food-consumption-gain-of-5-is-reported-by.html | BEER SALES INCREASE FOOD CONSUMPTION; Gain of 5% Is Reported by Restaurant Men -- Court Test to Come Up Tomorrow. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fast-air-service-ready-new-multiengined-planes-to-span-continent-in.html | FAST AIR SERVICE READY.; New Multi-Engined Planes to Span Continent in 20 Hours. | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/we-are-changing.html | We Are Changing. | True | ALBERT WILLIAM BRYAN, Paris. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/equipoise-scores-easily-at-belmont-annexes-metropolitan-before.html | EQUIPOISE SCORES EASILY AT BELMONT; Annexes Metropolitan Before 15,000 -- Now 7th Among World's Money Winners. MARGIN IS FOUR LENGTHS Glapi Is Second, With Scotch Gold Taking the Show and Questionnaire Fourth. JUVENILE TO BLACK BUDDY Conquers Foghound by 3 Lengths -- Widener's Aneate First in Appleton Chase. | True | BY Bryan Field. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/wants-insurance-companies-to-buy-surplus-milk-apples.html | Wants Insurance Companies To Buy Surplus Milk, Apples | True | Special Correspondence, THE NEW YORK TIMES. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nationalism-is-chief-problem-of-trade-parley-says-salter-british.html | Nationalism Is Chief Problem Of Trade Parley, Says Salter; British Economist Thinks Main Direction of World Policy for Generations Will Be Decided -- Sees Peril Unless Unity Is Achieved. NATIONALISM ISSUE IS FACED BY PARLEY | True | By Sir Arthur Salter. Member of British Economic Advisory Council.copyright, 1933, By Nana, Inc.by Sir Arthur Salter. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/equivalents-for-war.html | EQUIVALENTS FOR WAR. | True | By James R. Angell, President of Yale, In the Memorial Day Address At the University. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/wmca-and-wnyc-are-parted.html | WMCA AND WNYC ARE PARTED | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-solid-man.html | The Solid Man. | True | Reg. U. S. Pat. Off.By John Kieran. | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/new-homes-in-grand-view-park-section-of-yonkers.html | NEW HOMES IN GRAND VIEW PARK SECTION OF YONKERS | True | | C18 1926784,518 1926785,518 1926784,518 1926787,C18 1926787,C18 1926789,C18 1926792 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-doris-benney-to-be-bride.html | Miss Doris Benney to Be Bride. | True | Special to THE2 New TORK Times. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/trawler-destroyed-by-fire-crew-saved-five-men-rescued-from-the-sea.html | TRAWLER DESTROYED BY FIRE; CREW SAVED; Five Men Rescued From the Sea Rover of New Bedford Off Maryland Coast. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/new-3in1-course-widens-outlooks-old-subject-lines-dropped-under.html | NEW 3-IN-1 COURSE WIDENS OUTLOOKS; Old Subject Lines Dropped Under Plan Developed at Lincoln School. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/bumptious-takes-challenge-trophy-curs-st-george-victor-for-the.html | BUMPTIOUS TAKES CHALLENGE TROPHY; Mrs. St. George Victor for the Second Time in Tuxedo Saddle Hack Event. LADY MARY ANNEXES TITLE Gains Honors Among Saddle Horses -- Madam Queen and Grayarno Also Win Championships. | True | By Henry H. Ilsley, special To the New York Times. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/in-the-holy-land-a-modern-pilgrimage-by-mary-berenson-355-pp-new.html | In the Holy Land; A MODERN PILGRIMAGE. By Mary Berenson. 355 pp. New York: D. Appleton & Co. $3. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/campbell-asks-leniency-for-venial-driving-sins.html | CAMPBELL ASKS LENIENCY FOR VENIAL DRIVING SINS | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/eugenist-predicts-alien-rule-here-dr-cg-campbell-says-birth-rate.html | EUGENIST PREDICTS ALIEN RULE HERE; Dr. C.G. Campbell Says Birth Rate Shows American Stock Is Dying Out. HE APPEALS TO WOMEN Asserts Future of Their Sex and of Nation Depends Upon Their Reaction to the Problem. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/grain-at-head-of-great-lakes.html | Grain at Head of Great Lakes. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/blow-at-rate-cuts-seen-in-utility-tax-operators-to-fight-lowering.html | BLOW AT RATE CUTS SEEN IN UTILITY TAX; Operators to Fight Lowering of Charges as They Prepare to Ask Rises. TO HIT SMALL CONCERNS Success of Federal Levy of 3% on Power Said to Lie With General Trade Trend. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/stanley-baldwin-hill.html | STANLEY BALDWIN HILL. | True | Special to THE NEW YORK TIMES. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/300-children-vie-in-sailboat-races-toy-craft-contests-in-four.html | 300 CHILDREN VIE IN SAILBOAT RACES; Toy Craft Contests in Four Classes Draw Crowds to Central Park Lake. SHAMROCK 2D A VICTOR 55-Inch Entry Gets Barbara Hatry Trophy, a Silver Sailboat on a Pedestal. 300 CHILDREN VIE IN SAILBOAT RACES | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/rail-freight-pool-lent-73091368-credit-body-ending-work-aided.html | RAIL FREIGHT POOL LENT $73,691,368; Credit Body, Ending Work, Aided Fifty-five Roads -- Nine Applications Rejected. ITS RECEIPTS $74,659,100 Surcharges Yielded Far Less Than Expected -- Borrowers Have Repaid $1,312,540. RAIL FREIGHT POOL LENT $73,691,368 | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/benedictsfrieese.html | BenedictsFrie Ge. | True | Special to TH12 NEW YORK TIMES. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/skidmore-outdoor-fete-class-day-exercises-are-held-on-college-lawn.html | SKIDMORE OUTDOOR FETE; Class Day Exercises Are Held on College Lawn by Seniors. | True | Special to THE NEW YORK TIMES. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/plan-30-navy-ships-in-recovery-work-department-officials-ready-to.html | PLAN 30 NAVY SHIPS IN RECOVERY WORK; Department Officials Ready to Start Building 90 Days After Bill Becomes Law. $46,000,000 IN FIRST YEAR President Can Halt Construction If Geneva Reaches Early Agreement, Says Vinson. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/plan-a-new-parkway.html | PLAN A NEW PARKWAY | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/schmeling-faces-baer-on-thursday-heavyweight-challengers-to-meet-in.html | SCHMELING FACES BAER ON THURSDAY; Heavyweight Challengers to Meet in 15-Round Bout at the Yankee Stadium. GERMAN FAVORITE, 2 TO 1 Rated Better Boxer Than Californian -- Crowd of 55,000 Is Expected to Attend. | True | By Joseph C. Nichols. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/seasonal-goods-active-credit-men-report-brisk-demand-and-gains-over.html | SEASONAL GOODS ACTIVE; Credit Men Report Brisk Demand and Gains Over Last Year. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/meaning-of-the-rise-in-prices.html | MEANING OF THE RISE IN PRICES. | True | | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/new-puerto-rico-protest-veterans-say-discrimination-has-not-been.html | NEW PUERTO RICO PROTEST; Veterans Say Discrimination Has Not Been Ended. | True | Wireless to THE NEW YORK TIMES. | C1B1926742513B1926752513B1926762513B1926772513B1926782513B1926792513B192680 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/atlanta-keeps-uptrend-trade-and-industry-in-sixth-district.html | ATLANTA KEEPS UP-TREND; Trade and Industry in Sixth District Accelerated. | | True | Special to THE NEW YORK TIMES | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/albany-tops-jersey-city-scores-54-on-kings-double-in-ninth-rain.html | ALBANY TOPS JERSEY CITY ; Scores, 5-4, on King's Double in Ninth -- Rain Halts Nightcap. | | True | Special to THE NEW YORK TIMES | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/children-feted-by-police-heroes-honor-legion-holds-annual-lawn.html | CHILDREN FETED BY POLICE HEROES; Honor Legion Holds Annual Lawn Party on Central Park Sheep Meadow. TOYS AND FLAGS FOR ALL. Sinnott, President's Ex-Guard Shot by Zangara, Gets Special Attention of Youngsters. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/giants-break-even-gain-2d-place-tie-terry-buck-shows-way-with-a.html | GIANTS BREAK EVEN, GAIN 2D PLACE TIE; Terry, Buck, Shows Way With a Homer as His Team Beats Phils in Nightcap, 5-0. BELL, GIVES ONLY 5 HITS Parmelee Hurls Opener but Fails to Hold 4-Run Lead and New York Bows by 7-4. | | True | By James P. Dawson.special To the New York Times. | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nyu-exercises-will-start-today-dr-brown-to-make-farewell-address-at.html | N.Y.U. EXERCISES WILL START TODAY; Dr. Brown to Make Farewell Address at Baccalaureate Service in Chapel. 4,000 TO GET DEGREES Ohio Field Being Decorated for Crowd of 15,000 Expected at Commencement Wednesday. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/may-silk-imports-rose-sharply.html | May Silk Imports Rose Sharply. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-balloon-anniversary.html | A BALLOON ANNIVERSARY. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/exploring-the-west-the-exploration-of-western-america-18001850-a.html | Exploring the West; THE EXPLORATION OF WESTERN AMERICA, 1800-1850. A Historical Geography. By E.W. Gilbert. With maps and illustrations. 233 pp. Cambridge: At the University Press. New York: The Macmillan Company. $3.25. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/beer-feud-killing-seen-inspector-sullivan-denies-durst-was-slain-as.html | BEER FEUD KILLING SEEN ; Inspector Sullivan Denies Durst Was Slain as Informer. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/if-war-should-again-assail-the-world-a-picture-of-what-the-conflict.html | IF WAR SHOULD AGAIN ASSAIL THE WORLD; A Picture of What the Conflict of the Future Would Be if the Nations Fail to Agree on Curbing Armaments | | True | By Hanson W. Baldwin | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/overseller-urged-for-rfc.html | Overseller Urged for R.F.C. | | True | Special to THE NEW YORK TIMES | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hospital-at-tokyo-to-open-new-units-bishop-perry-to-be-present-at.html | HOSPITAL AT TOKYO TO OPEN NEW UNITS; Bishop Perry to Be Present at Ceremonies Today for Two Building of St. Luke's. BEST EQUIPPED IN JAPAN Funds Contributed Largely by Popular Subscription Here -- Wickersham Heads Council. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/i-not-a-bird-in-sight.html | [I "NOT" 'A BIRD IN SIGHT?" | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-school-of-peace.html | Air School of Peace. | | True | FABIAN ROLL, New York. | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dickinson-track-victor-triumphs-in-metropolitan-evening-high-school.html | DICKINSON TRACK VICTOR; Triumphs in Metropolitan Evening High School Championships. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-6-no-title.html | Article 6 -- No Title | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/earnshaw-is-suspended-also-fined-500-by-mack-for-failure-to-get.html | EARNSHAW IS SUSPENDED; Also Fined $500 by Mack for 'Failure to Get Into Condition.' | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/yankees-10-in-5th-swamp-athletics-deliver-heavy-bombardment-after.html | YANKEES' 10 IN 5TH SWAMP ATHLETICS; Deliver Heavy Bombardment After Rivals Get 11 Runs In 3d -- Score Is 17 to 11. RUTH DRIVES 10TH HOMER Chapman, Lazzeri Also Connect Before 20,000 -- Brown Fans 12 in 61-3 Innings. | | True | By John Drebinger. | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/amherst-students-fight-flag-charges-not-guilty-plea-made-by-the.html | AMHERST STUDENTS FIGHT FLAG CHARGES; Not Guilty Plea Made by the Five Freshmen Held for Red Meeting Episode. | | True | | C18 1926784338 1926784338 1926784338 1926791338 1926773338 1926784338 1926792338 192680 |

| Digital Date | Print Date | URL | Title | | True | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/concerning-motors-and-motor-men.html | CONCERNING MOTORS AND MOTOR MEN | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-parker-is-wed-to-c-w-robinson-ceremony-takes-place-in-the.html | MISS PARKER IS WED TO C. W. ROBINSON; Ceremony Takes Place in the Church of the Ascensions Dr. Aldrich Officiates. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/george-buckley-warder.html | GEORGE BUCKLEY WARDER. | | True | Special to THE NEW YORK TIMES | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/coxclark-win-golf-match.html | Cox-Clark Win Golf Match. | | True | Special to THE NEW YORK TIMES | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/all-for-love-shining-palace-by-christine-whiting-parmenter-289-pp.html | All for Love; SHINING PALACE. By Christine Whiting Parmenter. 289 pp. New York: The Thomas Y. Crowell Company. $2. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/strieglers-die-schmiede.html | STRIEGLER'S "DIE SCHMIEDE." | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/memorial-france-life-in-old-france-from-the-journal-of-the-sire-de.html | Memorial France; LIFE IN OLD FRANCE. From the Journal of the Sire de Gowberville for the Years 1549-1562. By Katharine Fedden. Illustrated, by Romilly Fedden. 288 pp. New York: Columbia University Press. $3. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/globe-rutgers-head-advises-more-power-for-junior-officers-holds.html | Globe & Rutgers Head Advises More Power For Junior Officers; Holds Concern Solvent | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/individual-debits-drop-in-the-week-federal-reserve-board-report.html | INDIVIDUAL DEBITS DROP IN THE WEEK; Federal Reserve Board Report Shows a Falling Off of 10 Per Cent From 1932. TOTAL IS $5,676,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | | True | Special to THE NEW YORK TIMES | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/staple-items-sold-promotions-at-beforerise-prices-featured-trade.html | STAPLE ITEMS SOLD.; Promotions at "Before-Rise" Prices Featured Trade, Shoppers Say. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933- | https://www.nytimes.com/1933/06/04/archives/coleakeantac-i.html | ColeaKeantac. i | | True | Special to THE NEW YORK Times. | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933- | https://www.nytimes.com/1933/06/04/archives/voltaire-plans.html | VOLTAIRE" PLANS. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/barnard-class-day-set-for-tuesday-dean-gildersleeve-to-deliver-the.html | BARNARD CLASS DAY SET FOR TUESDAY; Dean Gildersleeve to Deliver the Annual Address — Alumnae Reunion on Wednesday. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/working-control-of-van-sweringen-system-pledged-for-bank-loan-to.html | Working Control of Van Sweringen System Pledged for Bank Loan to Terminals Unit | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dr-gion-by-hans-carossa-translated-from-the-german-by-agnes-neill.html | DR, GION. By Hans Carossa. Translated from the German by Agnes Neill Scott. 320 pp. New York: Robert O. Ballou. $2. | | True | HAROLD STRAUSS | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/demand-restoration-of-licensing-clause-philadelphia-unions-accuse.html | DEMAND RESTORATION OF LICENSING CLAUSE; Philadelphia Unions Accuse Senator Reed of Sabotage and Betray al of Labor. | | True | Special to THE NEW YORK TIMES. | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/america-quits-her-shell-of-isolation-she-takes-her-place-among-the.html | AMERICA QUITS HER SHELL OF ISOLATION; She Takes Her Place Among the Nations When Cooperation Is Most Needed AMERICA ABANDONS HER SHELL OF ISOLATION She Takes Her Place With Other Nations, in the Field of World Politics, at a Time When Cooperation Is Most Necessary | | True | By Raymond B. Fosdick | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/major-housing-problem-winners-of-stores-fund-prize-explain-how-plan.html | MAJOR HOUSING PROBLEM; Winners of Stores Fund Prize Explain How Plan Was Worked Out. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/woman-named-kentucky-colonel.html | Woman Named Kentucky Colonel. | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/gandhis-feats-of-fasting-surpassed-by-many-others-macswiney-of-cork.html | GANDHI'S FEATS OF FASTING SURPASSED BY MANY OTHERS; MacSwiney of Cork Went Without Food Seventy-one Days Before Swooning, but Died Four Days Later | | True | | C18 1926734;C18 1926735;C18 1926736;C18 1926737;C18 1926738;C18 1926739;C18 1926780 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/new-gold-fields-sought-in-ontario-government-sends-out-five-parties.html | NEW GOLD FIELDS SOUGHT IN ONTARIO; Government Sends Out Five Parties to Examine Ground in North of Province. OUTPUT RISES IN QUARTER Up to $11,391,649 -- Total Metal Production Drops -- Gain for McIntyre-Porcupine. | True | Special to THE NEW YORK TIMES | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/a-throne-at-stake-the-prodigal-duke-by-richard-hoffman-312-pp-new.html | A Throne at Stake; THE PRODIGAL DUKE. By Richard Hoffman. 312 pp. New York: Farrar & Rinehart. $2. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/newspaper-forces-big-reduction-in-fine-satisfies-20000-peseta-claim.html | NEWSPAPER FORCES BIG REDUCTION IN FINE; Satisfies 20,000 Peseta Claim by Bidding in Its Property for 300 Pesetas. | True | Special Correspondence, THE NEW YORK TIMES | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/gene-tunney-saddened-here-was-a-man-he-says-of-his-friend-muldoon.html | GENE TUNNEY SADDENED.; ' Here Was a Man,' He Says of His Friend, Muldoon. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-fenton-to-be-bride.html | Miss Fenton to Be Bride. | True | Special to TIP NEW YORK TIMES. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/civilian-army-goes-west-1400-in-conservation-corps-off-for-idaho.html | CIVILIAN ARMY GOES WEST.; 1,400 In Conservation Corps Off for Idaho and Montana. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/here-and-there.html | HERE AND THERE | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/markham-in-court-establishes-loans-mrs-anderson-identifies-11900-in.html | MARKHAM IN COURT ESTABLISHES LOANS; Mrs. Anderson Identifies $11,900 in Canceled Checks as Funds She Obtained. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/lottery-to-assist-italian-rail-loan-government-is-ready-to-start-on.html | LOTTERY TO ASSIST ITALIAN RAIL LOAN; Government Is Ready to Start on the Electrification of Entire State System. EMPLOYMENT TO BENEFIT And Nation Expects Project to Aid Trade Balance and Save Its Resources. | True | By Arnaldo Cortesi wireless To the New York Times. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/france-protests-to-tokyo-on-loan-repeats-demand-for-payment-in-gold.html | FRANCE PROTESTS TO TOKYO ON LOAN; Repeats Demand for Payment in Gold, Under Decision of High Court in Paris. APPLICATION TO US SEEN Principle Involved Is Said to Be Same as in Our Repudiation of Clauses in Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/cardinal-praises-catholic-charity-tells-conference-reports-of.html | CARDINAL PRAISES CATHOLIC CHARITY; Tells Conference Reports of Women's Work in Diocese 'Hearten Me Very Much' 21,568 VISITS LISTED Treasurer Says $35,866 Was Spent in Year to Aid 2,339 Families -- 663 Jobs Found. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/insurance-men-elect-brown-again-heads-commissioners-as-chicago.html | INSURANCE MEN ELECT.; Brown Again Heads Commissioners as Chicago Meeting Ends. | True | Special to THE NEW YORK TIMES. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/mrs-blodgett-left-200000-to-public-eight-religious-and-charitable.html | MRS. BLODGETT LEFT $200,000 TO PUBLIC; Eight Religious and Charitable Institutions Receive Funds in Philanthropist's Will. $1,000,000 IN CASH GIFTS Distant Relatives Share Residue -- Mrs. Lawrence's Estate Goes to Daughter and Grandson. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/bonds-to-be-paid-before-maturity-additional-calls-last-week-lift-to.html | BONDS TO BE PAID BEFORE MATURITY; Additional Calls Last Week Lift Total for June to $6,800,000. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/kilmer-and-chivers.html | KILMER AND CHIVERS. | True | THOMAS OLLIVE MABBOTT | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/congo-bananas-for-belgium.html | Congo Bananas for Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/free-lighterage-is-termed-unfair-mp-bauman-tells-icc-jersey.html | FREE LIGHTERAGE IS TERMED UNFAIR, M.P. Bauman Tells I.C.C. Jersey Shippers Suffer From the Practice. HOLDS IT IS WASTEFUL Contends All Services Supplied by Railways Should Be Made Self-Supporting. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/leasing-activity-in-queens.html | Leasing Activity in Queens. | True | | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/illinois-and-indiana-to-vote-on-repeal-wet-victories-expected-to-be.html | ILLINOIS AND INDIANA TO VOTE ON REPEAL; Wet Victories Expected to Be Won Tomorrow and Tuesday. QUIET CAMPAIGN WAGED Drys, Lacking Funds, Have Had to Limit Selves to Church Meetings. SEE BEER DISSATISFACTION Election for Supreme and Lower Court Judges Coincidental in Illinois. | True | By S.J. Duncan-Clark,editorial Correspondence, the New York Times. | C1B 1926764338 1927364338 1926764338 1927364338 1926764338 1927364338 1926764338 1929764338 192040 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/freight-loadings-continue-to-rise-541309-cars-in-week-up-18-from.html | FREIGHT LOADINGS CONTINUE TO RISE; 541,309 Cars in Week, Up 1.8% From Previous Period, 3.0% Over Year Ago. ONLY 2 CLASSES DECLINE All Commodity Groups Except Grain and Its Products and Live Stock Advance. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/our-step-pleases-geneva-labor-office-notified-we-are-sending.html | OUR STEP PLEASES GENEVA; Labor Office Notified We Are Sending 'Official Observers.' | True | Wireless to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/group-offers-plan-to-control-credit-national-association-suggests.html | GROUP OFFERS PLAN TO CONTROL CREDIT; National Association Suggests Uniform Terms and Handling of Bankruptcy Cases. | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/helsels-49-leads-gunners-at-mineola-watts-takes-scratch-prize-in.html | HELSEL'S 49 LEADS GUNNERS AT MINEOLA; Watts Takes Scratch Prize in Sheet Shoot -- Voorhees Wins at Bergen Beach Traps. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/600-rutgers-men-will-get-degrees-fourday-commencement-will-begin-on.html | 600 RUTGERS MEN WILL GET DEGREES; Four-Day Commencement Will Begin on Wednesday With 88 Pharmacy Awards. SENIOR BALL SAME NIGHT School of Education to Hold Separate Exercises -- Main Ceremonies on Saturday. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/eastman-assails-rail-rate-cutting-commissioner-warns-against-a.html | EASTMAN ASSAILS RAIL RATE CUTTING; Commissioner Warns Against a Revival of 'Cutthroat' War Against Competing Waterways NEW DANGERS TO ROADS Opinion Excites Interest at Capitol as Coming From the Probable Transportation Coordinator. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/hopkins-advances-2747426-to-states-district-of-columbia-nevada.html | HOPKINS ADVANCES $2,747,426 TO STATES; District of Columbia, Nevada, North Dakota, Oklahoma, Iowa and Ohio Get Relief. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/harvard-polo-victor-75-defeats-proc-nicholas-and-benson-each.html | HARVARD POLO VICTOR, 7-5; Defeats P.M.C., Nicholas and Benson Each Scoring Thrice. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/tides-of-presidential-power-the-grant-of-wide-authority-to.html | TIDES OF PRESIDENTIAL POWER; The Grant of Wide Authority to President Roosevelt Illustrates Anew the Strong Ebb and Flow Between Congress and the Executive, First One, Then the Other, Gaining Ascendency TIDES OF PRESIDENTIAL POWER The Grants to Roosevelt Illustrate the Ebb and Flow Between Congress and Executive | True | By Allan Nevins | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/data-on-argentine-trade-we-take-second-pace-to-her-imports-eighth.html | DATA ON ARGENTINE TRADE; We Take Second Pace to Her Imports; Eighth In Exports. | True | Special Cable to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/triebelsshaw.html | TriebelsShaw. | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/whitneyschappell.html | WhitneysChappell. I | True | I Special to THS Now YORK Time. | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/us-open-golf-starts-thursday-sarazen-title-defender-will-be-central.html | U.S. OPEN GOLF STARTS THURSDAY; Sarazen, Title Defender, Will Be Central Figure at the North Shore Club. NO INVADERS TO COMPETE Hagen, Armour, Farrell Among Veterans Entered -- Younger Stars Provide Threat. | True | By William D. Richardson | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fw-jarvis-dead-famous-as-sprinter-princeton-star-at-turn-of-the.html | F.W. JARVIS DEAD; FAMOUS AS SPRINTER; Princeton Star at Turn of the Century Made Record at Second Olympics. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/urges-fall-quality-campaign.html | Urges Fall Quality Campaign. | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cathedral-stone-laid-bishop-taitt-officiates-at-philadelphia.html | CATHEDRAL STONE LAID; Bishop Taitt Officiates at Philadelphia Ceremony. . | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/jack-holt-scores-in-trot-at-newark-van-buskirk-entry-captures-2-of.html | JACK HOLT SCORES IN TROT AT NEWARK; Van Buskirk Entry Captures 2 of 3 Heats in Feature of Opening Program. | True | Special to THE NEW YORK TIMES | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/poughkeepsie-dog-sees-fair.html | Poughkeepsie Dog Sees Fair. | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/amity-harbor-opening-today.html | Amity Harbor Opening Today. | True | | C130 1926784C130 1926578.C130 1926784C130 1926781C130 1926784C130 1926781C130 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/recovery-talks-set-at-princeton-alumni-to-hear-series-of-four.html | RECOVERY TALKS SET AT PRINCETON; Alumni to Hear Series of Four Addresses Daily Beginning on June 14. COMMENCEMENT JUNE 20 Week of Traditional Campus Ceremonies Will Precede the Bestowal of Degrees. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/masterpieces-of-youth-chicago-century-of-progress-exhibition.html | MASTERPIECES OF YOUTH; Chicago Century of Progress Exhibition Includes Many Famous "Young" Works | True | By Elisabeth Luther Cary. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/muhlenberg-to-honor-seabury.html | Muhlenberg to Honor Seabury. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/chilean-congress-split-on-divorce-radicals-bill-for-legalization.html | CHILEAN CONGRESS SPLIT ON DIVORCE; Radicals' Bill for Legalization Breaks Up United Front That Marked Inauguration. DEMOCRATS BACK MOVE With Wider Support Than Previous Measures, It Has Good Chance Despite Conservative Hostility. | True | Special Cable to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/upward-trend-expands-government-survey-shows-trade-improvement-for.html | UPWARD TREND EXPANDS; Government Survey Shows Trade Improvement for Recent Week. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/works-program-studied-for-speed-quick-stimulation-of-business-and.html | WORKS PROGRAM STUDIED FOR SPEED; Quick Stimulation of Business and Employment Sought in $3,300,000,000 Outlay. BIG PROJECTS HERE LISTED State Hopes to Get Funds for Bridge and Tunnel in City and $27,000,000 for Roads. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/66-countries-take-woes-to-economic-conference-principles-easy-to.html | 66 COUNTRIES TAKE WOES TO ECONOMIC CONFERENCE; Principles Easy to Agree Upon by Their Application Faces Conflict Among National Interests. WAR DEBTS ARE OFF THE AGENDA Elevation of World Price Levels, Monetary Problem and Reduction of International Trade Barriers Are Big Subjects. | True | By Edwin L. James. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/toward-absolute-zero-results-of-recent-experiments-in-cryogenic.html | TOWARD ABSOLUTE ZERO.; Results of Recent Experiments in Cryogenic Laboratories. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/notes-on-rare-books.html | Notes on Rare Books. | True | By Philip Brooks | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/says-city-taxes-need-reduction-owners-should-insist-upon-50-per.html | SAYS CITY TAXES NEED REDUCTION; Owners Should Insist Upon 50 Per Cent Cut, Advises John A. Ward. ALSO CURTAIL CITY FORCE Real Estate, Despite Small Benefits, Still Regarded as Bearing Too Heavy a Burden. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/drama-scheduled-for-westchester-peace-palace-opens-series-of-eight.html | DRAMA SCHEDULED FOR WESTCHESTER; 'Peace Palace' Opens Series of Eight Plays Tomorrow at the County Centre. BENEFIT MUSICALE GIVEN Hudson River School Is Aided as Students Present Program on Colonel Brown's Estate. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/along-the-highways-of-finance-allied-chemicals-clash-with-the.html | ALONG THE HIGHWAYS OF FINANCE.; Allied Chemical's Clash With the Stock Exchange — Problems From the National Capital — Vitamins. | True | By Eugene M. Lokey. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/realty-record-for-april.html | Realty Record for April. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/spains-president-checks-socialists-alcala-zamora-worries-them-by.html | SPAIN'S PRESIDENT CHECKS SOCIALISTS; Alcala Zamora Worries Them by Delaying Approval of Church Law. MACIA GETS CONCESSIONS Catalonian Executive Profits by Fact That Premier Azana Is Dependent on Support. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/nazi-policies-scored-by-masonic-doctors-their-square-club.html | NAZI POLICIES SCORED BY MASONIC DOCTORS; Their Square Club Convention Here Pledges Itself to Combat 'Persecution' of Colleagues. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/the-cowboy-lives-on-cowboy-lore-by-jules-verne-allen-the-singing.html | The Cowboy Lives On; COWBOY LORE. By Jules Verne Allen ("The Singing Cowboy"). Illustrated by Ralph J. Pereida. 165 pp. San Antonio, Texas: Naylor Printing Company. | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/corsicas-famous-bandits-exterminated-many-times-the-capture-of.html | CORSICA'S FAMOUS BANDITS 'EXTERMINATED' MANY TIMES; The Capture of Spada Recalls the Careers of Other Robbers on the Island and Their Code of Honor | True | | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/700000-canadian-mine-sale.html | $700,000 Canadian Mine Sale. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/chinese-attacked-by-renegade-force-fear-of-new-crisis-in-the-north.html | CHINESE ATTACKED BY RENEGADE FORCE; Fear of New Crisis in the North Results — Revolters Take a Town Near Peiping. | True | Wireless to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/northwest-little-changed-flour-trade-slumps-but-retail-business.html | NORTHWEST LITTLE CHANGED; Flour Trade Slumps, but Retail Business Holds Up. | True | Special to THE NEW YORK TIMES. | C18 1926/74,C118 1926/75,C118 1926/76,C118 1926/77,C118 1926/78,C118 1926/79,C118 192680 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/rumored-criticism-puts-grains-down-secretary-wallace-said-to.html | RUMORED CRITICISM PUTS GRAINS DOWN; Secretary Wallace Said to Lay Recent Commodity Rise to Speculators. CROP CONTROL IN DOUBT Good Weather Reports Also Have Depressing Effect -- Rye Corner Denied in Chicago. | True | Special to THE NEW YORK TIMES. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/a-saga-of-17th-century-iceland-a-saga-of-17th-century-iceland.html | A Saga of 17th-Century Iceland; A Saga of 17th Century Iceland | True | ALMA LUISE OLSON. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/daughter-to-mrs-lars-ekelund.html | Daughter to Mrs. Lars Ekelund. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/dr-william-h-taylor.html | DR. WILLIAM H. TAYLOR. | True | Special to THE NEW YORK TIMES. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/farm-exports.html | FARM EXPORTS. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/bank-guarantees-failed-in-midwest-federal-proposal-to-protect.html | BANK GUARANTEES FAILED IN MID-WEST; Federal Proposal to Protect Deposits Was Tried Out Unsuccessfully. HAD TWENTY-YEAR TEST Six States Used It in Varying Form, but Following Same General Plan. CRASHED WITH DEPRESSION Banks Closed With Fall in Farm Prices and Insurance Reserves Were Wiped Out. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/western-ardor-for-silver.html | WESTERN ARDOR FOR SILVER. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/urges-education-in-alcohol-effects-dr-haven-emerson-at-boston.html | URGES EDUCATION IN ALCOHOL EFFECTS; Dr. Haven Emerson, at Boston Meeting, Hits 'Dishonesty' of 'Both Wets and Drys.' PNEUMONIA CASES CITED Hospitals Here and Abroad Have Quit Using Liquor for This Disease, He Declares. | True | Special to THE NEW YORK TIMES. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/dwellings-at-auction-manhattan-and-bronx-houses-offered-by-ej.html | DWELLINGS AT AUCTION; Manhattan and Bronx Houses Offered by E.J. McDonald. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/seized-in-subway-chase-holdup-suspect-captured-after-sixblock-race.html | SEIZED IN SUBWAY CHASE.; Hold-Up Suspect Captured After Six-Block Race In Bronx Tube. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/gerber-funeral-today-rites-for-man-who-drowned-on-his-wedding-trip.html | GERBER FUNERAL TODAY.; Rites for Man Who Drowned on His Wedding Trip to Be Held Here | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/again-scout-president-ww-head-reelected-at-kansas-city-council.html | AGAIN SCOUT PRESIDENT; W.W. Head Re-elected at Kansas City -- Council Extols Roosevelt. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/the-epic-of-the-white-armies-russias-counterrevolutionary-forces-of.html | The Epic of the White Armies; Russia's Counter-Revolutionary Forces of 1917-1920 in a Chronicle of Short-Lived Triumphs and Ultimate Disaster THE WHITE ARMIES OF RUSSIA: A CHRONICLE OF COUNTER-REVOLUTION AND ALLIED INTERVENTION. By George Stewart. 469 pp. New York:The Macmillan Company. $4. | True | By A.m. Nikeloieff | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/win-horse-show-prizes-barrett-aged-15-and-miss-leavy-score-at.html | WIN HORSE SHOW PRIZES; Barrett, Aged 15, and Miss Leavy Score at Hempstead. | True | Special to THE NEW YORK TIMES. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/flowering-trees-in-popular-favor-many-choice-varieties-contribute.html | FLOWERING TREES IN POPULAR FAVOR; Many Choice Varieties Contribute to Beauty of the Suburban Garden. DOGWOOD A HARDY TYPE The Flowering Almond, Peach and Pear Bloom Freely and Are Easily Cultivated. | True | By Stephen Reynolds. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/books-and-authors.html | Books and Authors | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-palmers-troth-announced.html | Miss Palmer's Troth Announced. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/we-should-hold-to-ideals.html | We Should Hold to Ideals. | True | A.L. FOSTER. | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/a-life-of-socrates-life-of-socrates-by-ae-tay.for-frontispiece-174-pp.html | A Life of Socrates; SOCRATES. By A.E. Taylor. Frontispiece. 174 pp. Appleton Biographies Series. New York: D. Appleton & Co. $1.50. | True | | C130 1926764330 1926764338 1926764338 1926764338 1926764338 1926764330 1926840 |

| Digital Date | Print Date | URL | Title | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/kaw-valley-dam-brings-protests-lake-proposed-for-flood-control.html | KAW VALLEY DAM BRINGS PROTESTS; Lake Proposed for Flood Control Finds the Farmers Against It. CLAMOR TO SAVE HOMES Take Cue From Editor of Local Weekly and Won't Surrender Without a Fight. | | True | By W.I. White editorial Correspondence, the New York Times. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/winter-condemns-tax-exemption-real-estate-operator-declares-that-it.html | WINTER CONDEMNS TAX EXEMPTION; Real Estate Operator Declares That It Creates Unfair Competition. ADDS TO TAX BURDEN Tax-Exempt Property and Projects In City Valued at Millions of Dollars. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/arnold-bennetts-last-records-of-the-world-about-him-the-completed.html | Arnold Bennett's Last Records of the World About Him; The Completed Commentary of the "Journals" Dwells on the Years of Plenty and Satisfaction THE JOURNAL OF ARNOLD BENNETT. 1921-1928. 327 pp. New York: The Viking Press. $3. | | True | By Herbert Gorman | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/city-college-honor-group-elects.html | City College Honor Group Elects. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/bucknell-defeats-army-vetters-homer-in-eleventh-wins-for-visitors-83.html | BUCKNELL DEFEATS ARMY.; Vetter's Homer In Eleventh Wins for Visitors, 8 to 7. | | True | Special to THE NEW YORK TIMES. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cotton-declines-cuts-in-crop-fade-operators-swerved-as-price-rises.html | COTTON DECLINES; CUTS IN CROP FADE; Operators Swerved as Price Rises Hinder Plans to Reduce Planting. LOSSES 18 TO 26 POINTS Week's Takings by Trade Interests Estimated as Largest Since Last August. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/court-fight-fails-california-drys-attempt-to-prevent-repeal-election.html | COURT FIGHT FAILS CALIFORNIA DRYS; Attempt to Prevent Repeal Election on Technicality Is Defeated. THREATEN FEDERAL APPEAL Purpose Is to Invalidate Ratifications Already Registered In Other States. | | True | By Frederick F. Forbes editorial Correspondence, the New York Times. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/gov-lehman-offers-trophy-for-outboard-race-at-geneva.html | Gov. Lehman Offers Trophy For Outboard Race at Geneva. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/slow-to-forget-car-defects.html | SLOW TO FORGET CAR DEFECTS | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/another-way-out.html | Another Way Out. | | True | PIE EYED PIPER, New York. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nichols-nine-gains-title-tops-cleveland-school-203-in-tristate.html | NICHOLS NINE GAINS TITLE.; Tops Cleveland School, 20-3, in Tri-State League Baseball. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/to-oppose-tax-exemption-on-bronx-housing-project.html | To Oppose Tax Exemption On Bronx Housing Project | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/some-new-light-on-the-dark-borgias-the-story-of-the-borgias-by-l-coll.html | Some New Light on the Dark Borgias; THE STORY OF THE BORGIAS By L. Collison-Morley. Illustrated. 329 pp. New York: E.P. Dutton & Co. $3.95 | | True | ROSE C. FELD. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-bigelow-to-wed.html | Miss Bigelow to Wed. | | True | Special to TH1/2 NEW YORK TIMES. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/security-law-retroactive.html | Security Law Retroactive. | | True | ROBERT V. MORSE, New York. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/buffalo-library-exhibits-mss-of-huckleberry-finn.html | Buffalo Library Exhibits MSS. of 'Huckleberry Finn' | | True | Special Correspondence, THE NEW YORK TIMES | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/will-bare-closing-of-2-detroit-banks-receiver-hints-at-revelations.html | WILL BARE CLOSING OF 2 DETROIT BANKS; Receiver Hints at Revelations -- Holding Companies Fight $35,000,000 Assessment. | | True | Special to THE NEW YORK TIMES. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/workers-delegates-at-geneva-to-reject-nazis-credentials.html | Workers' Delegates at Geneva To Reject Nazi's Credentials | | True | Wireless to THE NEW YORK TIMES. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/financial-notes.html | FINANCIAL NOTES. | | True | | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/magyar-triumphs-over-shady-well-holds-on-in-final-strides-to-win-by.html | MAGYAR TRIUMPHS OVER SHADY WELL; Holds On in Final Strides to Win by Head in Feature at Thorncliffe Track | | True | Special to THE NEW YORK TIMES. | C13 1926741 C13 1926755 C13 1926761 C13 1926771 C13 1926781 C13 1926791 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-primitive-society-life-in-less-the-study-of-a-melanesian-society.html | A Primitive Society; LIFE IN LESU. The Study of a Melanesian Society in New Ireland. By Hortense Powdermaker. Foreword by Clark Wissler. Illustrated. 352 pp. New York: W. W. Norton &Co.,Inc. $4. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/schnabel-to-play-here-german-pianist-will-tour-the-country-in-the.html | SCHNABEL TO PLAY HERE; German Pianist Will Tour the Country in the Autumn. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/princetons-new-president.html | PRINCETON'S NEW PRESIDENT. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-protection-for-buyers-of-securities-professor-berle-analyzes.html | NEW PROTECTION FOR BUYERS OF SECURITIES; Professor Berle Analyzes the Federal Act, Showing How Those Who Issue and Market Stocks Will Be Controlled, and Says Other Measures Will Be Needed to Guard Against Financial Abuses | True | By A.a. Berle Jr. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/music-notes.html | MUSIC NOTES. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/newspaper-world-in-new-hands.html | Newspaper World In New Hands. | True | Special Correspondence, THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/price-rises-here-equalled-abroad-securities-and-commodities-in.html | PRICE RISES HERE EQUALLED ABROAD; Securities and Commodities in Europe Go Ahead With United States Upswing. VIENNA IS ONLY LAGGARD Average Gain of 50 Stocks 10.4% on New York Exchange From March 2 to June 2. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-standardized-garb-of-our-graduates-caps-and-gowns-conform-to.html | THE STANDARDIZED GARB OF OUR GRADUATES; Caps and Gowns Conform To Established Design | True | By Diana Rice | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/columbias-rally-beats-penn-state-two-runs-in-6th-inning-enable.html | COLUMBIA'S RALLY BEATS PENN STATE; Two Runs in 6th Inning Enable Lions to Triumph, 9 to 8, at State College. WHITE YIELDS 13 HITS But Losers' Nine Errors Offset Heavy Batting -- Mraz Tallies Deciding Marker. | True | Special to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/macdonald-on-job-for-parley-tasks-prime-minister-flies-backto.html | MACDONALD ON JOB FOR PARLEY TASKS; Prime Minister Flies Back to London as Others of His Cabinet Begin Holiday. DEBT PROBLEM PRESSING British Expect Announcement by Roosevelt Before June 12 -- Hull to Reach England Thursday. | True | Special Cable to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/scores-ace-at-woodway.html | Scores Ace at Woodway. | True | Special to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/surveying-the-future-how-new-deal-is-affecting-the-radio-industry.html | SURVEYING THE FUTURE; How "New Deal" Is Affecting the Radio Industry -- Prospects Are Encouraging -- Problems That Remain | True | By Orrin E. Dunlap Jr. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/2-gang-victims-buried-200-in-funeral-procession-for-men-slain-in.html | 2 GANG VICTIMS BURIED; 200 in Funeral Procession for Men Slain in First St. Cafe. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hull-gains-semifinal-seeded-player-advances-in-staten-island-public.html | HULL GAINS SEMI-FINAL.; Seeded Player Advances in Staten Island Public Parks Tennis. | True | | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/german-festival-today-79-societies-start-celebration-in-north.html | GERMAN FESTIVAL TODAY.; 79 Societies Start Celebration in North Bergen. | True | Special to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-muldoon-iron-duke-of-athletics-idol-of-boxing-world-was.html | WILLIAM MULDOON,' Iron Duke' of Athletics, Idol of Boxing World, Was John L. Sullivan's Trainer. VETERAN OF THE CIVIL WAR As State Commissioner He Won Renown for Raising Standards of Pugilism. | True | Special to THZ New YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/kansas-city-trade-active-gains-at-both-wholesale-and-retail-farm.html | KANSAS CITY TRADE ACTIVE.; Gains at Both Wholesale and Retail -- Farm Prices Steady. | True | Special to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sculptor-hunts-bears-for-models.html | Sculptor Hunts Bears for Models. | True | Wireless to THE NEW YORK TIMES. | C10 1926784318 1926785318 1926786318 1926787318 1926788318 1926789318 192680 |

| Digital Date | Print Date | URL | Title | | Registration Number |
|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/spanish-catholics-war-on-new-law-attack-on-the-congregations.html | SPANISH CATHOLICS WAR ON NEW LAW; Attack on the 'Congregations' Measure Ends Tentative Support of State. OUTBURSTS ARE FEARED Authorities Prepare to Meet Any Disturbances Resulting From Action of Vatican. | True | Special Cable to THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/science-in-151-words-dr-crew-sums-up-the-centuries-at-the-century.html | SCIENCE IN 151 WORDS; Dr. Crew Sums Up the Centuries at the Century of Progress. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/london-expert-compares-32-favorably-with-the-old-brew.html | London Expert Compares 3.2 Favorably With the Old Brew | True | Special Correspondence, THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/high-price-level-urged-by-stamp-falling-rates-make-constant-wage.html | HIGH PRICE LEVEL URGED BY STAMP; Falling Rates Make Constant Wage Into Dangerously High 'Real' Pay, He Said. WOULD LIMIT GOLD FLOW It Should Not Shift Except for Trade Balancing, He Told Chicago Economists. HIGH PRICE LEVEL URGED BY STAMP' | True | Special to THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/everlingrobinson.html | ...everlingRobinson. | True | I Special to THE NEW TORE TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/roosevelts-machinery-to-measure-his-success-mechanism-created-by.html | ROOSEVELT'S MACHINERY TO MEASURE HIS SUCCESS; Mechanism Created by Congress for, Economic Revival Begins Working Test as Adjournment Nears. EXECUTIVE CONTROL AT STAKE Upon Results Achieved by Program Will Depend President's Strength in Coping With New Forces at Next Session. | True | By Arthur Krock | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dodgers-bow-31-then-top-braves-zachary-baffles-brooklyn-in-first.html | DODGERS BOW, 3-1, THEN TOP BRAVES; Zachary Baffles Brooklyn in First Game -- Thurston Stops Boston, 4-2, in Second. 2 HOMERS AID CAREYMEN Wilson and Cuccinello Hit for Circuit in Nightcap, Each With Man on Base. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dickens-descendant-wed-robin-bouchlers-bride-was-in-domestic.html | DICKENS DESCENDANT WED; Robin Bouchler's Bride Was In Domestic Service Till 5 Years Ago. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/warneke-of-cubs-halts-cardinals-25000-see-chicago-win-8-to-6.html | WARNEKE OF CUBS HALTS CARDINALS, 25,000 See Chicago Win, 8 to 6, to End St. Louis Winning Streak at Seven in Row. RALLY IN FIFTH DECIDES Homers by Stephenson and Hartnett Feature 4-Run Drive -- 9th Triumph for Hurler. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/other-old-colleges.html | Other Old Colleges. | True | M.H.C., | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/first-lady-to-fly-by-day-and-night-mrs-roosevelt-changes-plans-for.html | FIRST LADY TO FLY BY DAY AND NIGHT; Mrs. Roosevelt Changes Plans for Cross-Country Trip, Starting This Morning. | True | Special to THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/king-supplies-coaches-edward-vii-started-sending-equipages-for.html | KING SUPPLIES COACHES; Edward VII Started Sending Equipages for Ambassadors. | True | Copyright by Nana, Inc., 1933. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/harmony-in-talks-with-chile-hailed-president-and-terra-declare.html | HARMONY IN TALKS WITH CHILE HAILED; President and Terra Declare Their Agreement on London Parley Principles. CHILEAN SAILS THURSDAY Emperor of Japan and Chinese Delegate Exchange Messages With Washington. | True | Special to THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/may-halt-tax-data-in-morgan-inquiry-senators-consider-advisability.html | MAY HALT TAX DATA IN MORGAN INQUIRY; Senators Consider Advisability of Going Further Into Returns by Partners. PECORA PRESSED ISSUE Decision Will Be Reached at Executive Meeting Preceding the Hearing Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/floyd-gangsters-captured.html | Floyd Gangsters Captured. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/florence-music-congress.html | FLORENCE MUSIC CONGRESS | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/5300-greet-aida-at-popular-opera-hippodrome-packed-to-doors-for.html | 5,300 GREET 'AIDA' AT POPULAR OPERA; Hippodrome Packed to Doors for First Performance of Chicago Company Here. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/play-grounds-on-a-peace-frontier-canada-and-the-united-states.html | PLAYGROUNDS ON A PEACE FRONTIER; Canada and the United States Cooperate In Projects for the Benefit of Both | True | By Frank Chapin Bray | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/bandits-terrorize-town-wound-two-robbers-fire-right-and-left-in.html | BANDITS TERRORIZE TOWN, WOUND TWO; Robbers Fire Right and Left in Cullom (Ill.) Street -- Get $5,000 From Banks. | True | | C1B 1926?4;C1B 1926?5;C1B 1926?6;C1B 1926?7;C1B 1926?8;C1B 1926?9;C1B 1926?0 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-philosophy-of-joseph-conrad-joseph-conrad-his-philosophy-of.html | The Philosophy of Joseph Conrad; JOSEPH CONRAD: HIS PHILOSOPHY OF LIFE. By William Wallace Bancroft, Professor of Philosophy, Ursinus College 94 pp. Boston: The Stratford Company. $1.50. | True | E.C BECKWITH. | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/british-king-is-68-cant-attend-fete-rheumatism-in-a-shoulder-keeps.html | BRITISH KING IS 68, CAN'T ATTEND FETE; Rheumatism in a Shoulder Keeps Him at Home -- Roosevelt Sends Felicitations. | True | Wireless to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/robbers-kill-druggist-victim-of-many-holdups-believed-to-have-put.html | ROBBERS KILL DRUGGIST.; Victim of Many Hold-Ups Believed to Have Put Up Fight. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-chorus-boy-personality-boy-by-edward-lowrey-346-pp-new-york.html | A Chorus Boy; PERSONALITY BOY. By Edward Lowrey. 346 pp. New York: Alfred H. King. $2. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/upsala-bows-to-alumni-defeated-43-as-dahlquist-steals-home-with.html | UPSALA BOWS TO ALUMNI.; Defeated, 4-3, as Dahlquist Steals Home With Winning Run. | True | Special to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/ice-and-fog-block-italian-seaplanes-but-balbo-hopes-24-will-be-able.html | ICE AND FOG BLOCK ITALIAN SEAPLANES; But Balbo Hopes 24 Will Be Able to Start for Chicago Within Two Weeks. SHIPS NOT YET AT POSTS Crews Receive Diving Suits for Use If Machines Sink After Crush on Atlantic Flight. | True | Wireless to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/investigate-daylight-saving.html | Investigates Daylight Saving. | True | Special Correspondence, THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/trade-bill-change-fought-by-unions-womens-labor-league-asks.html | TRADE BILL CHANGE FOUGHT BY UNIONS; Women's Labor League Asks Restoration of the Licensing Powers to Recovery Measure. -------- DEATH BLOW' IS SEEN Garment Manufacturers Here Also Send Plea to Senators on Executive Authority. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brunswick-school-fire-greenwich-blaze-follows-holding-of-alumni.html | BRUNSWICK SCHOOL FIRE.; Greenwich Blaze Follows Holding of Alumni Dinner. | True | Special to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/senate-repeals-the-gold-clause-legaltender-resolution-for-all.html | SENATE REPEALS THE GOLD CLAUSE; Legal-Tender Resolution for All Obligations Sent to President by 48 Votes to 20. BORAH DEFENDS THE NEED Reed Denounces Measure as 'Repudiation' and Bringing Shame to Americans. SENATE REPEALS THE GOLD CLAUSE | True | Special to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/sunken-liner-yields-200000-more-gold-salvage-ship-artiglio-ll-lands.html | SUNKEN LINER YIELDS $200,000 MORE GOLD; Salvage Ship Artiglio II Lands Precious Metal in England From the Egypt. | True | Wireless to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fight-gas-tax-rise-proposal-for-higher-federal-levy-stirs.html | FIGHT GAS TAX RISE; Proposal for Higher Federal Levy Stirs Country-Wide Chorus of Protest | True | By E.I. Yordan. | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dollar-moves-down-in-exchange-market-declines-moderately-in-terms.html | DOLLAR MOVES DOWN IN EXCHANGE MARKET; Declines Moderately in Terms of European Units With Exception of Marks. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/commending-senator-glass.html | Commending Senator Glass. | True | J.W. FLOURNOY | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/straus-to-visit-lebrun-our-envoy-designate-to-see-the-president-of.html | STRAUS TO VISIT LEBRUN.; Our Envoy-Designate to See the President of France in Few Days. | True | Wireless to THE NEW YORK TIMES | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/frances-budget-called-imperfect-with-deficit-and-other-failings.html | FRANCE'S BUDGET CALLED IMPERFECT; With Deficit and Other Failings, Measure Adopted Poses as Many Problems as It Solves. TREASURY MUST BORROW Fiscal Circles Are Wondering Whether the Public Will Respond to Need. TRADE BALANCE IS WORSE But Growing Realization of Worth of Diskulier Serves to Ease Popular Apprehension. | True | By Herbert L. Matthews.wireless To the New YorkTimes. | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/diplomatic-romance-career-man-by-nancy-hoyt-s-271-pp-new-york.html | Diplomatic Romance; CAREER MAN. By Nancy Hoyt s 271 pp. New York Doubleday, Doran & Co. $2. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/union-men-form-antiracket-group-candidate-for-labor-post-in.html | UNION MEN FORM ANTI-RACKET GROUP; Candidate for Labor Post in Washington Is a Sponsor of Bronx Organization. 75 IN AUDIENCE WALK OUT Some Return, and Leaders Charge Plot to Wreck Movement -- Officers Are Elected. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/italian-extravagant-cocaine-by-pitigrilli-translated-from-the.html | Italian Extravaganza; COCAINE. By Pitigrilli. Translated from the Italian. 263 pp. New York Greenberg. $2. | True | | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cotton-crop-cut-urged-at-parley-hundred-leaders-meeting-in-capital.html | COTTON CROP CUT URGED AT PARLEY; Hundred Leaders Meeting in Capital Almost Unanimous for a 20% Slash. W.H. DOWDELL IS NEUTRAL But Will Back the Administration, Which Withholds Indication of Its Policy on Acreage. | True | Special to THE NEW YORK TIMES. | C18 1926734_C18 1926751_C18 1926761_C18 1926772_C18 1926781_C18 1926791_C18 192680 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/editorial-views-an-uncharted-course.html | Editorial Views, AN UNCHARTED COURSE. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hedrichufalmer.html | HedrichuFalmer. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-fabrics-the-thing-more-than-ever-paris-buses-inspiration-for.html | THE FABRIC'S THE THING; More Than Ever Paris Buses Inspiration For the Full Fashions on Materials | K.C. | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mortgage-director-gives-hopeful-view-lincoln-cromwell-advises.html | MORTGAGE DIRECTOR GIVES HOPEFUL VIEW; Lincoln Cromwell Advises Certificate Owners Not to Sacrifice Holdings. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/federal-oil-control.html | FEDERAL OIL CONTROL. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-hicks-plays-today-will-engage-in-charity-golf-match-at-glen.html | MISS HICKS PLAYS TODAY.; Will Engage in Charity Golf Match at Glen Head, L.I. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/city-settles-subway-suit.html | City Settles Subway Suit. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-pressure-and-ears-the-experience-of-the-diver-now-applied-by.html | AIR PRESSURE AND EARS; The Experience of the Diver Now Applied by the Specialist. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/doubt-cotton-40-hours-some-in-trade-feel-government-will-insist-on.html | DOUBT COTTON 40 HOURS.; Some in Trade Feel Government Will Insist on 32-Hour Schedule. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bevier-sold-kits-in-3-hours-time-art-of-salesmanship-revealed-to.html | BEVIER 'SOLD' KITS IN 3 HOURS' TIME; Art of Salesmanship Revealed to Senators in Forest Corps Contract. DOUGLAS DENIES BLAME' Did Not Know of Contract' Until It Was Let -- Howe Will Be Recalled for Questioning. BEVIER 'SOLD' KITS IN 3 HOURS' TIME | Special to THE NEW YORK TIMES | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/firm-gives-extra-weeks-salary.html | Firm Gives Extra Week's Salary. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/two-items.html | TWO ITEMS | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS— | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lawyers-for-changes-in-recovery-measure-while-endorsing-principle.html | LAWYERS FOR CHANGES IN RECOVERY MEASURE; While Endorsing Principle, Bar Group Feels Some Revisions Would Broaden Scope. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/changing-red-necktie-traps-georgia-sellers-of-32-beer.html | Changing Red Necktie Traps Georgia Sellers of 3.2 Beer | Special Correspondence, THE NEW YORK TIMES | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/by-the-associated-press.html | By The Associated Press. | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/takes-post-at-navy-overzuch-succeeds-hull-as-graduate-manager-of.html | TAKES POST AT NAVY.; Overzuch Succeeds Hull as Graduate Manager of Athletics. | Special to THE NEW YORK TIMES. | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/train-essential-to-success-listed-for-purdue-students.html | Train Essential to Success Listed for Purdue Students | | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-england-acts-to-speed-recovery-scries-on-national-industrial.html | NEW ENGLAND ACTS TO SPEED RECOVERY; Scries on National Industrial Proposal to End Many Retarding Factors. MAKE FAIR PRACTICE CODES Cotton Manufacturers Seek to Agree With South on Hours and Wages. WOOL MEN ALSO ACTIVE Ironing Out of Wide Divergences Hampered, However, by Variations in State Laws. | By F. Lauriston BallardeditorialCorrespondence, the New York Times. | True | C1B<br>1926744318<br>1926754318<br>1926764318<br>1926774318<br>1926784318<br>1926794318<br>192680 |

| Digital Date | Print Date | URL | | True/False | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/offer-fifth-av-building-plot-near-46th-street-at-auction-this-week.html | OFFER FIFTH AV. BUILDING.; Plot Near 46th Street at Auction This Week. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/quiet-romance-miss-jolleys-family-by-jane-abbott-320-pp.html | Quiet Romance; MISS JOLLEY'S FAMILY. By Jane Abbott. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/salient-facts-on-the-bout-between-schmeling-and-baer.html | Salient Facts on the Bout Between Schmeling and Baer | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/shalenssondgoldschmildt.html | ShalenssonGoldschmildt. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/leadership-called-biggest-world-need-former-ambassador-cites.html | LEADERSHIP CALLED BIGGEST WORLD NEED; Former Ambassador Cites Roosevelt, Mussolini and Mustafa Kemal as Shining Examples | | True | CHARLES H. SHERRILL. | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stock-values-up-sharply-in-may-increase-for-240-issues-on-the.html | STOCK VALUES UP SHARPLY IN MAY; Increase for 240 Issues on the Exchange Is Put at $3,065,367,525. STILL 65% BELOW 1929 Rise In Two Months, However, Has Canceled All Losses Since November, 1931. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/discarded-shibboleths.html | DISCARDED SHIBBOLETHS. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/by-wireless-from-paris.html | By Wireless From Paris | | True | Special to THE NEW YORK TIMES. | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/millburn-quartet-defeated-by-74-drive-in-third-period-enables.html | MILLBURN QUARTET DEFEATED BY 7-4; Drive in Third Period Enables Diehards to Turn Back the Meadow Brook Magpies. AIKEN KNIGHTS BEATEN Fall Before Wanderers at Westbury, 13-5 -- Mills and Elbridge Gerry Star for Victors. | | True | By Robert F. Kelley.special To the New York Times. | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/1-perkhsushenchen.html | 1 PerkhsuHenchen. | | True | Special to THE NEW TOKK TIMES -1 | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/trade-improves-here-gains-noted-in-many-retail-and-wholesale-lines.html | TRADE IMPROVES HERE; Gains Noted in Many Retail and Wholesale Lines. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/long-island-tenants-bureau.html | Long Island Tenants' Bureau. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/film-flashes.html | FILM FLASHES | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/spring-valley-bank-reopened.html | Spring Valley Bank Reopened. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/killinger-motorvian-coach.html | Killinger Motorvian Coach. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sculpture-study-liked-experimental-classes-at-michigan-university.html | SCULPTURE STUDY LIKED; Experimental Classes at Michigan University Are Crowded. | | True | Special Correspondence, THE NEW YORK TIMES | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/berkshire-withdrawss-cheap-hose.html | Berkshire Withdraws Cheap Hose. | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/movements-mixed-in-commodity-futures-silk-hides-up-saturday.html | Movements Mixed in Commodity Futures; Silk, Hides Up; Saturday Closings Begun | | True | | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/quotation-marke-classes-in-a-democracy.html | Quotation Marke, CLASSES IN A DEMOCRACY. | | True | By President Roosevelt, | C10 1926374.C10 1926375.C10 1926376.C10 1926377.C10 1926378.C10 1926379.C10 1926380 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/price-competition-called-hotel-evil-leads-to-poorer-service-and.html | PRICE COMPETITION CALLED HOTEL EVIL; Leads to Poorer Service and Economic Suicide, Points Out Mark M. Jones. COST CONSIDERATION VITAL Says That New Business Should Aim at Occupancy by Those Not Now Living In Hotels. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/seats-on-exchanges-up-membership-in-curb-advances-6000-to-49000.html | SEATS ON EXCHANGES UP.; Membership in Curb Advances $6,000 to $49,000. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/weekenders-like-britain-continental-vacationers-short-increase-in.html | WEEK-ENDERS LIKE BRITAIN; Continental Vacationers Short Increase In Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-german-view-of-american-life.html | A German View of American Life | True | GABRIELE RKITEE | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/reich-not-to-take-hasty-debt-action-foreign-bankers-are-assured.html | REICH NOT TO TAKE HASTY DEBT ACTION; Foreign Bankers Are Assured Transfer Suspension Won't Hurt Credit Abroad Unduly. PLACE TRUST IN SCHACHT No General Moratorium Expected and Talk of Reprisals by Bondholders Is Minimized. | True | By Guido Enderis.wireless To the New York Times. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/frank-schwartz.html | FRANK SCHWARTZ. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/shoes-in-the-south.html | Shoes in the South. | True | MADGEMOORE, Athens, Ga. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives-ies30000000-for-city-seen-in-new-taxes-bridge-tuxicab-and-special.html | $30,000,000 FOR CITY SEEN IN NEW TAXES; Bridge, Taxicab and Special Levies Are Expected to Meet Half of Relief Costs. OTHER HALF NOW SOUGHT Subway Impost Plan Revived as Bankers Refuse New Aid — Civic Groups Open Fight. $30,000,000 FOR CITY SEEN IN NEW TAXES | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/garbage-and-the-court.html | GARBAGE AND THE COURT. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-new-human-comedy-begins-modern-paris-on-a-vast-canvas-in-jules.html | A NEW HUMAN COMEDY BEGINS; Modern Paris on a Vast Canvas in Jules Romains's Novel MEN OF GOOD WILL. By Jules Romains. Translated from the French by Warren B. Wells. 458 pp. New York. Alfred A. Knopf. $2.50. | True | By Percy Hutchison | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/lehigh-classes-elect-new-york-and-new-jersey-students-among.html | LEHIGH CLASSES ELECT.; New York and New Jersey Students Among Officers for New Year. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/wolkerahorowltz.html | Wolleraltorowltz | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nyu-alumni-at-reunion-200-return-to-uptown-campus-for-golf-tennis.html | N.Y.U. ALUMNI AT REUNION; 200 Return to Uptown Campus for Golf, Tennis and Baseball. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/damrosch-happy-in-his-new-leisure-new-i-can-relax-he-says-on-ending.html | DAMROSCH HAPPY IN HIS NEW LEISURE; ' New I Can Relax,' He Says on Ending Active Work With Musical Art Institute. HE WILL SHUN ROUTINE Retiring Director, at 74, Gives Views on Modern Composers, Jazz and Child Prodigies. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/little-entente-relieved-on-pact-satisfied-that-it-has-escaped.html | LITTLE ENTENTE RELIEVED ON PACT; Satisfied That It Has Escaped Perils That Threatened It in Four-Power Accord. STING BELIEVED REMOVED French Guarantees Prompt Hope That Scheme Will Be a More Platform for Revision Ideas. | True | By G.e.r. Gedye.wireless To the New York Times. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/german-student-institute.html | GERMAN STUDENT INSTITUTE. | True | | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/influence-of-the-movies.html | Influence of the Movies. | True | E. RYAN GREGORY, Stamford. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nevada-weathers-its-banking-crisis-expects-release-of-funds-with.html | NEVADA WEATHERS ITS BANKING CRISIS; Expects Release of Funds With Reorganization of Twelve Institutions. WINGFIELD OFFERS HELP Pledges Personal Fortune in Emergency — Silver Lining in Possible Remonetization. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C18 1926741318 1926751318 1926761318 1926771318 1926781318 1926791318 192680 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lafayette-victor-72-defeats-the-muhlenberg-nine-davis-excelling-on.html | LAFAYETTE VICTOR, 7-2.; Defeats the Muhlenberg Nine, Davis Excelling on Mound. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/4-year-school-of-english-founding-at-simmons-college-is-announced-by.html | 4-YEAR SCHOOL OF ENGLISH; Founding at Simmons College is Announced by Dr. Uefavour. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rail-chiefs-figure-on-20-wage-cuts-notice-expected-to-be-sent-to.html | RAIL CHIEFS FIGURE ON 20% WAGE CUTS; Notice Expected to Be Sent to Unions Soon as Result of Meeting in Chicago. AWAIT NEW COORDINATOR Officers of Roads May Delay Until the Appointment Authorized by Congress. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-letters-of-robert-browning-the-correspondence-that-is-now.html | New Letters of Robert Browning; The Correspondence That Is Now Published Covers the Major Part Of the Victorian Poet's Life LETTERS OF ROBERT BROWNING. Collected by Thomas J. Wise Edited with an introduction and notes by Thomas L. Hood. Dean of Trinity College. 381 pp. Appendix and notes 54 pp. New Haven: Yale University Press. $5. Browning Letters | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/news-and-gossip-of-the-rialto-owen-davis-has-written-a-play-for.html | NEWS AND GOSSIP OF THE RIALTO; Owen Davis Has Written a Play for Miss Cornell? -- The June Promises -- Other Assorted Items | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/chicago-exchange-seat-10000.html | Chicago Exchange Seat $10,000. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/renewal-clause-in-leasing-forms-automatic-requirement-should-be.html | RENEWAL CLAUSE IN LEASING FORMS; Automatic Requirement Should Be Watched by Tenants, Says C.M. Lewis. MAY BIND FOR NEW TERM Suites Must Be Vacated on Time, or Occupant Is Held Liable for Another Year. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bacon-to-attend-london-parley.html | Bacon to Attend London Parley. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/music-notes-from-near-and-far.html | Music Notes From Near and Far | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nathalie-gordon-engaged-to-wed-her-parents-in-new-rochelle-announce.html | NATHALIE GORDON . ENGAGED TO WED; Her Parents in New Rochelle Announce Her Betrothal to Burton Tyler. A FOOTE SCHOOL TEACHER .Bride-Elect Graduate In Physical Education.Her Fiance In , Senior Class at Yale. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rail-bonds-higher-in-sliding-market-domestic-corporation-issues.html | RAIL BONDS HIGHER IN SLIDING MARKET; Domestic Corporation Issues Generally Ease, but a Few Industrials Rise. GERMAN LIST GOES DOWN Schacht's Plan to Suspend Payment on Reich External Loans Weakens Foreign Group. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/upton-l-weirick-made-a-fortune-in-manufacture-of-corncob-pipes.html | UPTON L. WEIRICK.; Made a Fortune in Manufacture of Corn-Cob-Pipes. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/trust-to-adjust-asset-values.html | Trust to Adjust Asset Values. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/description-of-title-golf-course.html | Description of Title Golf Course | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/job-rise-in-southeast-first-sustained-business-upturn-since-1929.html | JOB RISE IN SOUTHEAST.; First Sustained Business Upturn Since 1929 Goes On Unabated. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/light-on-cosmic-rays-evidence-strengthens-the-belief-that-they-are.html | LIGHT ON COSMIC RAYS.; Evidence Strengthens the Belief That They Are Positrons. | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sergeant-ec-burgess-new-york-police-detective-was-the-father-of-a.html | SERGEANT E.C. BURGESS; New York Police Detective Was the Father of a Follies Beauty. | True | Special to THE NEW YORK TIMES | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/salzburg-summer-academy.html | SALZBURG SUMMER ACADEMY | True | | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-question-of-the-piano-temporary-wane-of-instruments-popularity.html | THE QUESTION OF THE PIANO; Temporary Wane of Instrument's Popularity -- Needs of the Amateur -- New Methods of Teaching -- The Future | True | By Olin Downes. | C13I 1926574,C13I 1926575,C13I 1926576,C13I 1926577,C13I 1926578,C13I 1926579,C13I 192680 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/wlw-leads-the-way-to-highpower-field.html | WLW LEADS THE WAY TO HIGH-POWER FIELD | True | | C10 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/foreign-traders-ask-voice-at-conference-will-renew-petition-to.html | FOREIGN TRADERS ASK VOICE AT CONFERENCE; Will Renew Petition to President to Name Export Authority for London Meeting. | True | | C10 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brazil-no-longer-permits-all-and-sundry-to-lead-expeditions-into.html | Brazil No Longer Permits All and Sundry To Lead Expeditions Into Its Hinterland | True | Special Correspondence, THE NEW YORK TIMES. | C10 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/blood-on-the-common-by-anne-fuller-and-marcus-allen-253-pp-new-yorkl.html | BLOOD ON THE COMMON. By Anne Fuller and Marcus Allen. 253 pp. New York: E.P. Dutton & Co. $2. | True | | C10 1926714338 1926714338 1926715338 1926714338 1926715338 1926714338 1926715338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/great-lakes-operating-fleet-much-larger-than-last-year.html | Great Lakes Operating Fleet Much Larger Than Last Year | True | Special Correspondence, THE NEW YORK TIMES. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C10 1926714338 1926715338 1926715338 1926714338 1926715338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/melroy-abductor-names-3-in-plot-mcgee-in-confession-say-s-they.html | M'ELROY ABDUCTOR NAMES 3 IN PLOT; McGee, in Confession, Say-s They 'Sought 'Easy Pay' Off' and No Harm to Girl. FACING DEATH PENALTY Pending State Trial, Federal Indictments Against Eight Wait at Kansas City. M'ELROY ABDUCTOR NAMES 3 IN PLOT | True | Special to THE NEW YORK TIMES. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-sportsmans-wife-adventures-in-a-mans-world-the-initiation-of-a.html | A Sportsman's Wife; ADVENTURES IN A MAN'S WORLD. The Initiation of a Sportsman's Wife. By Courtney Borden. Illustrated. 243 pp. New York: The Macmillan Company. $2. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/policeman-foils-holdup-he-and-another-are-hurt-in-pistol-fight-in.html | POLICEMAN FOILS HOLD-UP; He and Another Are Hurt in Pistol Fight In Brooklyn Poolroom. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/beardsleyskennedy.html | BeardsleyKennedy. | True | Spe-- cial to THK NEW YORK TIMES. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/expert-finds-children-like-food-they-themselves-cook.html | Expert Finds Children Like Food They Themselves Cook | True | Special Correspondence, THE NEW YORK TIMES. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/legislative-help-for-home-owners-one-act-permits-county-to-remit.html | LEGISLATIVE HELP FOR HOME OWNERS; One Act Permits County to Remit Penalties in Tax Sale Actions. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fight-on-koenig-gains-momentum-gustave-hartman-known-as-a.html | FIGHT ON KOENIG GAINS MOMENTUM; Gustave Hartman, Known as a Vote-Getter, to Take Active Part in Drive. WANTS EFFECTIVE PARTY Confident Seabury Would Head Fusion Ticket if Able Young Leader Is Found. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/19000000-auction-to-end-custon-plan-chase-banks-sale-of-pledges-of.html | $19,000,000 AUCTION TO END EASTON PLAN; Chase Bank's Sale of Pledges of Continental Shares to Mark Wrecked Ambition. 190 COLLATERAL BLOCKS Sponsor of Holding Investment Concern Once Dominant in Four Large Industries. $19,000,000 AUCTION TO END EAST ON PLAN | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/ghcameronjedismarion-e-depewj-o-i-uuuuuuuuuuuu-ceremony-in-church-o.html | G.H.CAMERON,JEDIS MARION E, DEPEWj o-i-! uuuuuuuuuuuu ! Ceremony in Church of St.) Nicholas by the Rev. Dr. Malcolm MacLeod. SISTER ATTENDS BRIDE i-I A Small Reception Follows at Club- house of American Women"* Association. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/stamp-show-wednesday-collectors-club-display-will-close-season-here.html | STAMP SHOW WEDNESDAY.; Collectors' Club Display Will Close Season Here. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/son-born-to-mrs-tc-romaine.html | Son Born to Mrs. T.C. Romaine. | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-london-conference.html | THE LONDON CONFERENCE. | | By Neville Chamberlain, British Chancellor of the Exchequer, Speaking In the House of Commons. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/ogpu-third-degree-the-british-story-statements-of-two-engineers.html | OGPU THIRD DEGREE; THE BRITISH STORY; Statements of Two Engineers Expelled From Russia After Espionage Trial THE PROSECUTOR | True | | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/vatican-condemns-leaders-in-spain-for-war-on-church-members-of.html | VATICAN CONDEMNS LEADERS IN SPAIN FOR WAR ON CHURCH; Members of Government Incur Excommunication by Action Contrary to Canon Law. POPE LISTS VIOLATIONS' Odious Watch' on the Church, Seizure of Property and State Education Cited. SPAIN FEARS AN OUTBREAK Preparation Is Made for Coping With Disorder -- Catholics Open Fight on New Law. VATICAN CONDEMNS LEADERS IN SPAIN | True | BY Arnaldo Cortesi.wireless To the New York Times. | C10 1926714338 1926715338 1926715338 1926714338 1926714338 1926714338 1926714338 192680 |

| Digital Date | Print Date | URL | Title | | Notes | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/title-golf-final-reached-by-biggs-turns-bucks-ciacci-on-21st-and.html | TITLE GOLF FINAL REACHED BY BIGGS; Turns Back Ciacci on 21st and Durand, 2 and 1, in Long Island Amateur. MACKIE ALSO ADVANCES Former State Champion Beats Morrow, 3 and 2, Then Tops Hicks by 4 and 3. TITLE GOLF FINAL REACHED BY BIGGS | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/henry-frank.html | HENRY FRANK. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/peiping-mirror-of-chinas-vast-drama-again-the-ancient-capital.html | PEIPING, MIRROR OF CHINA'S VAST DRAMA; Again the Ancient Capital Becomes The Focal Point of the Nation's Struggle With an Invader PEIPING, MIRROR OF A DRAMA IMPERIAL SHRINE. There the Struggle of the Chinese Focuses | True | By George E. Sokolsky | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/roads-in-national-parks.html | ROADS IN NATIONAL PARKS | True | WILLIAM H. EVANS. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/gamung-gets-holeinone.html | Gamung Gets Hole-in-One. | True | Special to THE NEW YORK TIMES | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/fleeing-convicts-kidnap-two-more-arkansas-man-and-girl-taken-for.html | FLEEING CONVICTS KIDNAP TWO MORE; Arkansas Man and Girl Taken for Wild Ride and Robbed of Their Car. PHOTO IDENTIFIES FELON Abductor Tells of Seizing Wood Women After Escape From Kansas Penitentiary. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/dangerous-war-relics.html | DANGEROUS WAR RELICS | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/central-to-retire-2400-in-albany.html | Central to Retire 2,400 in Albany. | True | Special to THE NEW YORK TIMES | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/the-advance-of-science.html | THE ADVANCE OF SCIENCE | True | By Dr. Simon Flexner, Director Rockefeller Institute For Medical Research, Speaking Before the Bond Club. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-mixer-engaged.html | Miss Mixer Engaged. | True | Special to THE NEW YORK Tims. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/choate-overcome-by-lawrenceville-victors-break-9-to-9-tie.html | CHOATE OVERCOME BY LAWRENCEVILLE; Victors Break 9 to 9 Tie With Two Runs in Eighth and Triumph, 13 to 9. HILL SWAMPS HOTCHKISS Beats Rivals, 21 to 0, in Annual Contest -- Hair Turns Back Rutherford, 10 to 5. | True | Special to THE NEW YORK TIMES. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/american-cities-power-to-meet.html | American Cities Power to Meet. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/steel-advance-continues-youngstown-operations-at-45-gains-in.html | STEEL ADVANCE CONTINUES; Youngstown Operations at 4.5% -- Gains in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/exarchduke-leopold-wed-again.html | Ex-Archduke Leopold Wed Again. | True | Special Cable to THE NEW YORK TIMES. | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/iraq-to-increase-its-air-strength.html | IRAQ TO INCREASE ITS AIR STRENGTH | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/a-danish-invasion.html | A DANISH INVASION | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/nobsuty.ler.html | NOBSuTy.ler. | True | Special to THE NEW YORK TIMES | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/22-women-will-fly-in-air-race-today-entrants-in-annual-gipson.html | 22 WOMEN WILL FLY IN AIR RACE TODAY; Entrants in Annual Gipson Contest Will Cover 40-Mile Course on Long Island. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/the-gold-clause.html | THE GOLD CLAUSE. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1933/06/04/archives/payments-ended-on-40000-homes-loan-league-finds-many-families-paid.html | PAYMENTS ENDED ON 40,000 HOMES; Loan League Finds Many Families Paid Off Debt on Dwellings in 1932. | True | | C18 1926174,C18 1926175,C18 1926176,C18 1926177,C18 1926178,C18 1926179,C18 1926180 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/psychology-of-inflation.html | PSYCHOLOGY OF INFLATION. | | By Sir Josiah Stamp, British Economist, Speaking Before the Economic Club of Chicago. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/46-killed-in-japanese-mine-blast.html | 46 Killed In Japanese Mine Blast. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/emily-slayback-a-bride-princeton-girl-wed-to-john-man-fred-larson.html | EMILY SLAYBACK A BRIDE'; Princeton Girl Wed to John Man- fred Larson of Chicago. | | Special to THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/currency-not-bonds.html | Currency , Not Bonds. | | WARD G. FOSTER. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wins-architecture-prize-new-york-man-gets-schermerhorn-fellowship.html | WINS ARCHITECTURE PRIZE.; New York Man Gets Schermerhorn Fellowship for Design. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/suggests-changes-for-home-relief-more-generous-allowance-with-lower.html | SUGGESTS CHANGES FOR HOME RELIEF; More Generous Allowance With Lower Interest Charge Urged by D.E. McAvoy. CITES TWO GRAVE DEFECTS Regards Amortization Clause as One and Lack of Definite Appraisal Standard as the Others | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/france-may-have-2000-more-cafes-senate-authorizes-opening-of-that.html | FRANCE MAY HAVE 2,000 MORE CAFES; Senate Authorizes Opening of That Many New Ones Despite Some Protest. SMART PLACES HARD HIT Patrons Have Sought Cheaper Quarters on Account of the Depression. | | Copyright, 1933, by Nana, Inc. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/diminuendo.html | DIMINUENDO. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/tempelhof-field-lighted.html | Tempelhof Field Lighted. | | Special Cable to THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/groton-crew-wins-from-brooks-school-scores-by-threequarters-of.html | GROTON CREW WINS FROM BROOKS SCHOOL.; Scores by Three-Quarters of Length, With Brilliant Work by Roosevelt at Stroke. | | Special to THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/variety-of-noises-disturb-sleep-of-charleston-folk.html | Variety of Noises Disturb Sleep of Charleston Folk. | | Special Correspondence, THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wesleyan-sets-program-will-graduate-122-on-june-19-exercises-to.html | WESLEYAN SETS PROGRAM; Will Graduate 122 on June 19 — Exercises to Open June 16. | | Special to THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rod-and-gun.html | Rod and Gun | | By Vernon van Ness. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/better-auction-market-conditions-indicate-that-possibility-says-jr.html | BETTER AUCTION MARKET.; Conditions Indicate That Possibility, Says J.R. Murphy. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/boy-forced-to-hang-himself-to-atone-for-playmates-death.html | Boy Forced to Hang Himself To Atone for Playmate's Death | | Special Correspondence, THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-jd-spraker-dies-at-native-home-daughter-of-late-john-h-starin.html | MRS. J.D. SPRAKER DIES AT NATIVE HOME; Daughter of Late John H. Starin, Vessel Owner, Stricken at Age of 83. | | Special to THE NEW YORK TIMES. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/browns-in-front-8-to-5-pound-four-pitchers-for-fifteen-blows-in.html | BROWNS IN FRONT, 8 TO 5.; Pound Four Pitchers for Fifteen Blows In Downing Indians. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cats-are-shown-in-unusual-role-they-are-pictured-as-protectors.html | Cats Are Shown In Unusual Role; They Are Pictured as Protectors, Not Foes, Of Our Birds | | OLIVE M. CATELLE. | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/curtiss-condition-unchanged.html | Curtis's Condition Unchanged. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/6000-sail-in-day-eight-liners-leave-for-europe-and-the-south-with.html | 6,000 SAIL IN DAY.; Eight Liners Leave for Europe and the South With Big Lists. | | True | C10 1926874,CUB 1926875,CUB 1926876,CUB 1926877,CUB 1926878,CUB 1926879,CUB 1926880 |

| Digital Date | Print Date | URL | Title | | | True | | Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/two-women-honored-by-jersey-college-edith-w-matthison-actress-and.html | TWO WOMEN HONORED BY JERSEY COLLEGE; Edith W. Matthison, Actress, and Mrs. G.A. Hobart Receive Doctors' Degrees. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/complete-radio-display-at-century-of-progress.html | COMPLETE RADIO DISPLAY AT CENTURY OF PROGRESS | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hendersonswashburn.html | HendersonsWashburn. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-band-of-bagpipers-formed-by-girls.html | A BAND OF BAGPIPERS FORMED BY GIRLS | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wide-advance-at-st-louis-factories-speed-production-and-add.html | WIDE ADVANCE AT ST. LOUIS; Factories Speed Production and Add Employes. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-swedish-art-congress.html | A SWEDISH ART CONGRESS | | | True | By Alma Luise Olson. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/want-2d-av-l-torn-down.html | Want 2d Av. 'L' Torn Down. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mackenzie-takes-lead-in-archery-scores-133-hits-for-total-of-787.html | MACKENZIE TAKES LEAD IN ARCHERY; Scores 133 Hits for Total of 787 Points in Metropolitan Spring Tourney. STRASBURGER PACES BOYS Miss Dorothy Duggan Shows Way In Women's Class, Miss Boling in the Girls'. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-promising-poet.html | A Promising Poet | | | True | EDA LOU WALTON. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/manhattan-prep-wins-track-title-tallies-22-points-to-annex-chsaa.html | MANHATTAN PREP WINS TRACK TITLE; Tallies 22 Points to Annex C.H.S.A.A. Senior Championship for First Time. EIGHT MEET MARKS FALL St. Michael's Keeps Junior-Midget Division Honors, Triumphing By a Single Point. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/poland-unworried-by-upset-in-danzig-danger-of-complication-from.html | POLAND UNWORRIED BY UPSET IN DANZIG; Danger of Complication from Nazi Victory in Election Regarded as Slight. LEAGUE CHANCE IS HAILED Commissioner for Free City Is Said to Have Been Lacking In Decisive Action. | | | True | By Jerzy Szapiro wireless To the New York Times. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-sedate-letters-of-an-early-victorian-courtship-letters-of.html | The Sedate Letters of an Early Victorian Courtship; LETTERS OF COURTSHIP, 1838-1843. Edited by E.F. Carritt. 289 pp. With a frontispiece. New York: Oxford University Press, American Branch. $2.50. | | | True | C.G. POORE. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rev-herman-wj-schulz-was-pastor-of-brooklyn-church-for-the-last.html | REV. HERMAN W.J. SCHULZ.; Was Pastor of Brooklyn Church for the Last Twelve Years. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/industry-control-praised-to-bankers-dean-madden-of-ny-u-tells-state.html | INDUSTRY CONTROL PRAISED TO BANKERS; Dean Madden of N.Y.U. Tells State Meeting That Bill Means End of 'Laissez-Faire' Era. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/beer-garden-in-queens-village.html | Beer Garden in Queens Village. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nathan-hatch-dies-at-75-in-albany-had-been-manufacturer-of-knit.html | NATHAN HATCH DIES AT 75 IN ALBANY; Had Been Manufacturer of Knit Goods During the Last Forty-one Years. ON ORPHAN ASYLUM BOARD Interested in a Bank and an Insurance Company -- A Leader in Liberty Loan Drives. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rome-newspaper-opens-campaign-against-society-women-who-buy.html | Rome Newspaper Opens Campaign Against Society Women Who Buy Clothing in Paris | | | True | Wireless to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/3-princeton-programs-country-day-miss-fines-and-choir-schools-plan.html | 3 PRINCETON PROGRAMS; Country Day, Miss Fine's and Choir Schools Plan Exercises. | | | True | Special to THE NEW YORK TIMES. | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/jerusalem-study-aided-mrs-fm-warburg-gives-100000-to-hebrew.html | JERUSALEM STUDY AIDED.; Mrs. F.M. Warburg Gives $100,000 to Hebrew University. | | | True | | C138 1926714;138 1926715;138 1926716;138 1926717;138 1926718;138 1926719;138 1926880 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/hop-skip-jump-season-on-as-tyros-try-for-licenses.html | HOP, SKIP, JUMP SEASON ON AS TYROS TRY FOR LICENSES | | True | By John T. Vogel. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/links-jobs-to-upturn-head-of-grocery-group-says-a-rise-of-20-in.html | LINKS JOBS TO UPTURN; Head of Grocery Group Says a Rise of 20% in Sales is Needed. | | True | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/butane-and-propane-to-run-the-motor-train-duofuess-and-air-pressure.html | Butane and Propane to Run the Motor Train -- Duofuess and Air Pressure | | True | By Waldemar Kaempffert. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/stock-for-reopening-of-bank-oversubscribed-by-149000.html | Stock for Reopening of Bank Oversubscribed by $149,000 | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/letters-from-holland-by-karel-capek-illustrated-by-the-author.html | LETTERS FROM HOLLAND. By Karel Capek. Illustrated by the author. Translated from the Czech by Paul Selver. 104 pp. New York:G.P. Putnam's Sons. $1.50 | | True | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/world-labor-head-urges-high-wages-butler-chief-of-the-geneva-office.html | WORLD LABOR HEAD URGES HIGH WAGES; Butler, Chief of the Geneva Office, Backs Up the Idea Long Pressed by Us. OUR COOPERATION HAILED Increasing Representation in Parleys Is Expected to Aid in Prosperity's Return. WORLD LABOR HEAD URGES HIGH WAGES | | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/barringer-track-winner-union-and-long-branch-also-score-in-new.html | BARRINGER TRACK WINNER; Union and Long Branch Also Score in New Jersey Title Meet. | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/tributes-to-muldoon-leaders-in-sports-eulogize-man-who-kept-boxing.html | TRIBUTES TO MULDOON.; Leaders in Sports Eulogize Man Who 'Kept Boxing Clean.' | | True | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/evi-thorndikeusoff-esi.html | I ThorndikeusSoff esi. I | | True | By THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/two-posts-filled-in-reserve-board-president-nominates-jj-thomas-of.html | TWO POSTS FILLED IN RESERVE BOARD; President Nominates J.J. Thomas of Nebraska and M. S. Szymczak of Chicago. FORMER HEADS STATE BAR Appointments Give Board a Full Complement -- Carroll Miller Named I.C.C. Commissioner. | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dallas-upturn-extends-business-increase-is-15-for-weekpayrolls.html | DALLAS UPTURN EXTENDS; Business Increase Is 15% for Week -- Payrolls Rise. | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/world-chamber-assails-defaults-adopts-resolution-at-end-of-vienna.html | WORLD CHAMBER ASSAILS DEFAULTS; Adopts Resolution at End of Vienna Meeting Warning of Loss of Credit. OPPOSES TRADE FAVORITES Only Italy and India Vote Against Modification of Most-Favored-Nation Clause in Treaties. | | True | Wireless to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/lutheran-synod-to-study-finances-united-new-york-group-meets-june.html | LUTHERAN SYNOD TO STUDY FINANCES; United New York Group Meets June 12 in Buffalo to Take Up Depression Problems. WORKERS' PAY IS OVERDUE Plight of Home Missionaries Told -- Dr. Trexler Tells of Changes Wrought by Hard Times. | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/average-height-of-manhattan-buildings-is-found-to-be-less-than-six.html | Average Height of Manhattan Buildings Is Found to Be Less Than Six Stories | | True | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/takes-rowing-laurels-west-catholic-wins-philadelphia.html | TAKES ROWING LAURELS.; West Catholic wins Philadelphia Interscholastic Title. | | True | Special to THE NEW YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | | True | HERBERT W. HORWILL. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/salley-al-henderson.html | Salley al Henderson. | | True | Special to The New YORK TIMES. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/evis-religious-theme-the-immortal-sinner-by-mabel-wagnalls-162-pp.html | A Religious Theme; THE IMMORTAL SINNER, By Mabel Wagnalls. 162 pp. New York and London: Funk & Wagnalls Company. $1.50. | | True | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/motor-boat-news.html | Motor Boat News | | True | By James Robbins. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/holy-cross-beats-harvard-nine-61-mulligan-of-winners-fans-10.html | HOLY CROSS BEATS HARVARD NINE, 6-1; Mulligan of Winners Fans 10, Increasing Strike-Outs to 33 in His Last 3 Games. | | True | Special to THE NEW YORK TIMES. |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/union-agent-dies-of-shot-assailant-in-court-weeps-as-new-charge-is.html | UNION AGENT DIES OF SHOT; Assailant, In Court, Weeps as New Charge Is Submitted. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/haaren-high-team-wins-track-title-scores-43-points-to-capture.html | HAAREN HIGH TEAM WINS TRACK TITLE; Scores 43 Points to Capture Manhattan Athletic League Honors. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/reds-beat-pirates-twice-95-54-quinn-relieves-kulp-in-the-ninth.html | REDS BEAT PIRATES TWICE, 9-5, 5-4; Quinn Relieves Kulp in the Ninth Inning of Nightcap and Stops Pittsburgh. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/mercury-drops-21-degrees-in-10-minutes-during-storm.html | Mercury Drops 21 Degrees In 10 Minutes During Storm | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/andover-defeats-exeter-on-track-takes-ten-firsts-and-ties-for.html | ANDOVER DEFEATS EXETER ON TRACK; Takes Ten Firsts and Ties for Another in Registering a 79-47 Triumph. BADMAN BREAKS RECORD Victors' Captain Clears 6 Feet 2 1/8 Inches In High Jump -- Donovan Is Losers' Ace. | | Special to THE NEW YORK TIMES. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/robbed-nicaraguan-appeals-to-thieves-through-press.html | Robbed Nicaraguan Appeals To Thieves Through Press | | By Tropical Radio To the New York Times. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/peter-olivers-have-daughter.html | Peter Olivers Have Daughter. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nazi-fetes-yield-to-economic-tasks-hitler-government-turns-from.html | NAZI FETES YIELD TO ECONOMIC TASKS; Hitler Government Turns From Celebrations to Germany's Most Serious Problems. POLITICAL SWAY SUPREME Regime Has Won Unchallenged Control Throughout Nation in Its First Four Months. | | By Guido Enderis.wireless To the New York Times. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/newark-wins-83-then-loses-21-weaver-limits-baltimore-to-three-hits.html | NEWARK WINS, 8-3, THEN LOSES, 2-1; Weaver Limits Baltimore to Three Hits in Opener and Gains 11th Victory. | | Special to THE NEW YORK TIMES. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/boy-d-fly-ing-to-haiti-wednesday.html | Boy-d Fly ing to Haiti Wednesday. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/kynaston-victor-at-brooklyn-net-defeats-macleod-61-69-as-open.html | KYNASTON VICTOR AT BROOKLYN NET; Defeats Macleod, 6-1, 6-9 as Open Tourney Starts at Terrace Club. BOWDEN TRIUMPHS TWICE Ex-Columbia Captain Conquers Sharrooy and Church -- Kararow Overpowers Quall. | | By Allison Danzig. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/programs-in-the-churches-today.html | Programs in the Churches Today | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/sights-relics-from-air.html | Sights Relics From Air. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/morgenthau-asks-farm-board-data-he-seeks-a-copy-of-mccarl-report.html | MORGENTHAU ASKS FARM BOARD DATA; He Seeks a Copy of McCarl's Report on Loans, Alleging 'Abuse of Funds.' SENATE TO GET FIGURES McNary Hopes to Present a Digest of the Accountants' Survey at Present Session. | | Special to THE NEW YORK TIMES. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/mamaroneck-to-seek-new-bank.html | Mamaroneck to Seek New Bank | | Special to THE NEW YORK TIMES. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/sherwood-to-deny-funds-are-his-own-lawyer-hints-that-he-will.html | SHERWOOD TO DENY FUNDS ARE HIS OWN; Lawyer Hints That He Will Disclaim Them Before the Federal Grand Jury. WALKER INCOME IS TARGET Ex-Mayor's Agent Absent From Jersey Home, but Is Expected to Appear Here Tomorrow. | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/king-is-pigeon-fancier-george-v-keeps-30-pairs-of-racers-at.html | KING IS PIGEON FANCIER; George V Keeps 30 Pairs of Racers at Sandringham. | | Copyright, 1933, by Nana, Inc. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/breaker-boy-and-bishop.html | BREAKER BOY' AND BISHOP | | True | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/kansas-to-mark-lincoln-trail.html | Kansas to Mark Lincoln Trail. | | Special Correspondence, THE NEW YORK TIMES. | C110 1926374,C110 1926375,C110 1926376,C110 1926377,C110 1926378,C110 1926379,C110 1926380 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/retailers-to-act-on-industry-bill-stores-held-as-essential-links-in.html | RETAILERS TO ACT ON INDUSTRY BILL; Stores Held as Essential Links in Functioning of Trades Under Measure. SOCIAL ASPECTS STRESSED Most Govern Moves of Producers In New Set-Up -- To Frame Practice Code This Month. | | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/will-add-flag-day-stone-sons-of-revolution-o-hold-service-at.html | WILL ADD FLAG DAY STONE; Sons of Revolution o Hold Service at Liberty Pole Here. | | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/venzke-is-injured-at-nyc-games-manhattan-victor-spiked-in-instep.html | VENZKE IS INJURED AT N.Y.A.C. GAMES; MANHATTAN VICTOR; Spiked in Instep in Baton Exchange, Star Runs Mile of Relay, Then Collapses. JASPER FOUR HOME FIRST N.Y.U. Is Second as Injured Winged Foot Ace Is Passed in Final Stages. ANDERSON SETS RECORD Olympic Discus Champion Betters His Own Meet Mark -- Beard, Zaromba, Spitz Excel. VENZKE IS INJURED AT N.Y.A.C. GAMES. | By Arthur J. Daley.by Arthur J. Daley. | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cd-osborne-to-keep-relief-post.html | C.D. Osborne to Keep Relief Post. | | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/landslide-hits-virgin-island-homes.html | Landslide Hits Virgin Island Homes | | True | Special Cable to THE NEW YORK TIMES | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/murder-at-the-worlds-fair-by-mary-plum-255-pp-new-york-harper.html | MURDER AT THE WORLD'S FAIR. By Mary Plum. 255 pp. New York: Harper & Brothers. &2. | | True | By Isaac Anderson |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bolivia-reports-air-raid.html | Bolivia Reports Air Raid. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-phoebe-elsie-to-be-wed.html | Miss Phoebe Elsie to Be Wed. | | True | e-SDHzIal la THE N*w YORK TIMES |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/pontfret-5-taft-1.html | Pomfret, 5; Taft, 1. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/paul-wins-halifax-marathon-henigan-takes-fourth-place.html | Paul Wins Halifax Marathon, Henigan Takes Fourth Place | | True | |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bettnajohnson-j.html | Bettnajohnson. j. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/matterns-wife-calm-awaits-news-of-flight-at-home-of-relatives-in.html | MATTERN'S WIFE CALM; Awaits News of Flight at Home of Relatives in Walla Walla. | | True | |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/leads-wilmington-vote-speer-democrat-heads-poll-for-may-or-city.html | LEADS WILMINGTON VOTE; Speer, Democrat, Heads Poll for May or -- City Republican Since '17 | | True | |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-composers-unite-protective-society-formed-to-improve-status-of.html | THE COMPOSERS UNITE; Protective Society Formed to Improve Status of Music Creators | | True | |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/edith-mortimer-wed-in-cathedral-becomes-the-bride-of-thomas.html | EDITH MORTIMER WED IN CATHEDRAL; Becomes the Bride of Thomas Prosser 4th in Garden City Ceremony. HAS SEVEN ATTENDANTS I Dean Kinsolving of Cathedral of, Incarnation and Chaplain Phil- lips of Columbia Officiate. 1 | Special to THI/2 NSW yORK TII/E1/2 | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/named-trustees-of-syracuse.html | Named Trustees of Syracuse. | | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nicaragua-reduces-guard.html | Nicaragua Reduces Guard. | | True | By Tropical Radio To the New York Times. |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/grand-jury-asks-churches-to-aid-young-here-instead-of-spending.html | Grand Jury Asks Churches to Aid Young Here Instead of Spending Large Amounts Abroad | | True | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archive/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/trotpace-to-prince-w-triumphs-at-carmel-after-losing-first-heat-to.html | TROT-PACE TO PRINCE W.; Triumphs at Carmel After Losing First Heat to Newbrooke Volo. | | True | Special to THE NEW YORK TIMES | C18 1926?4,C18 1926?5,C18 1926?6,C18 1926?7,C18 1926?8,C18 1926?9,C18 192680 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/japans-naval-ambitions.html | JAPAN'S NAVAL AMBITIONS. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/against-bull-fights.html | Against Bull Fights. | | True | MARGUERITE CRABBEGREIFF, Quogue, N.Y. |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/list-lightharness-dates.html | List Light-Harness Dates. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/185-to-get-degrees-at-new-rochelle-cardinal-hay-ce-to-preside-at.html | 185 TO GET DEGREES AT NEW ROCHELLE; Cardinal Hayes to Preside at Commencement to Be Held Tomorrow. CAMPUS ACTIVITIES OPEN Sodality Crosses and Pins Are Awarded — College Honors to Be Presented Tuesday. | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/naval-orders.html | Naval Orders. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/harvey-o-lloyd-foreign-manager-for-julius-kayser-co-new-york-silk.html | HARVEY O. LLOYD; Foreign Manager for Julius Kayser & Co., New York Silk Firm. | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dern-to-receive-degree-pennsylvania-military-college-also-to-honor.html | DERN TO RECEIVE DEGREE.; Pennsylvania Military College Also to Honor Senator Reed. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fair-spurs-chicago-trade-railroad-orders-500-steel-cars-store-sales.html | FAIR SPURS CHICAGO TRADE.; Railroad Orders 500 Steel Cars — Store Sales Good. | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cattle-rustlers-danger-range-by-westmoreland-gray-318-pp.html | Cattle Rustlers; DANGER RANGE. By Westmoreland Gray. 318 pp. Indianapolis: The Bobbs-Merrill Company. $2. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/london-opera-and-symphonies-beecham-conducts-rosenkavalier-tristan.html | LONDON OPERA AND SYMPHONIES; Beecham Conducts "Rosenkavalier," "Tristan"; Heger "Parsifal," "Ring" — Knauersvky's Luminous Reading of Bns. | | By F. Bonavia. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/municipal-bonds-for-rfc.html | Municipal Bonds for R.F.C. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/now-the-nations-barter-on-a-huge-scale-the-proposed-plan-to-trade.html | NOW THE NATIONS BARTER ON A HUGE SCALE; The Proposed Plan to Trade With Russia Recalls Recent Non-Cash Transactions | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/times-business-index-advances-for-tenth-consecutive-week.html | Times Business Index Advances for Tenth Consecutive Week | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-victory-for-hull-decision-of-great-importance-to-roosevelt-regime.html | A VICTORY FOR HULL.; Decision of Great Importance to Roosevelt Regime. | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/business-exceeds-seasonal-gains-further-improvement-for-week-in.html | BUSINESS EXCEEDS SEASONAL GAINS.; further Improvement for Week in Many Branches of Industrial Activity. PRICE STRUCTURE FIRMER Wholesale and Retail Houses Kept Busy — Reports From Federal Reserve Areas. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/john-w-kuhn.html | JOHN W. KUHN. | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/australia-aids-its-own-movies.html | Australia Aids Its Own Movies. | | True | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/ickes-portrays-new-social-order-secretary-urges-washington-and.html | ICKES PORTRAYS NEW SOCIAL ORDER; Secretary Urges Washington and Jefferson Graduates to Aid Change in National Life. HONORARY DEGREES FOR 6 Class of 102 Graduated, Three With Highest Honors — James E. Mitchell Wins Two Awards. ICKES PORTRAYS NEW SOCIAL ORDER | | Special to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/very-plump-lean-year-art-is-longer-than-any-bread-line-a-second.html | VERY PLUMP LEAN YEAR; Art Is Longer Than Any Bread Line — A Second Look at "American Sources" | | By Edward Alden Jewell. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/inquiry-completed-in-reichstag-blaze-charges-of-arson-and-treason.html | INQUIRY COMPLETED IN REICHSTAG BLAZE; Charges of Arson and Treason Lodged Against Five Reds and Prosecutor Gets Case. | | Wireless to THE NEW YORK TIMES. | C1B 1926734;C1B 1926875;C1B 1926736;C1B 1926772;C1B 1926774;C1B 1926761;C1B 1926761;C1B 192680 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rail-returns-go-lower-151-class-1-lines-report-net-loss-of-94900000.html | RAIL RETURNS GO LOWER; 151 Class 1 Lines Report Net Loss of $94,900,000 in Quarter. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ship-bought-for-steel-japanese-engineer-says-white-star-liners-will.html | SHIP BOUGHT FOR STEEL.; Japanese Engineer Says White Star Liners Will Be Dismantled. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/takes-brandywine-bank-delaware-commissioner-is-named-receiver-under.html | TAKES BRANDYWINE BANK.; Delaware Commissioner Is Named Receiver Under New Law. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/33y-carold-lawsuit-ends.html | 33-Year-Old Lawsuit Ends. | True | Special Correspondence, THE NEW YORK TIMES. | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/john-h-duffy.html | JOHN H. DUFFY. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/barehead-vogue-hits-spain.html | Barehead Vogue Hits Spain. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/concerts-for-buffalo.html | CONCERTS FOR BUFFALO. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/demand-city-pay-rents-workers-groups-organize-to-fight-for-the.html | DEMAND CITY PAY RENTS; Workers Groups Organize to Fight for the Jobless. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-thousandth-case-by-george-dilnot-288-pp-boston-houghton-mifflin.html | THE THOUSANDTH CASE. By George Dilnot. 288 pp. Boston: Houghton Mifflin Company. $2. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/along-the-banks-of-the-seine-still-making-something-of-a-gesture-at.html | ALONG THE BANKS OF THE SEINE; Still Making Something of a Gesture at Spring, Paris Blandly Offers Four New Works | True | PHILIP CARR. | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/america-rediscovers-a-native-art-of-cooking-grandmothers-cookbook.html | AMERICA REDISCOVERS A NATIVE ART OF COOKING; Grandmother's Cookbook Is Again in High Favor, and in It We Find Not Only the Elements That Gave Us a True Culinary Tradition but a Reminder of the Characteristic Fare That Has Made Many a State and County Famous | True | By Sheila Hibben | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stocks-decline-sharply-bonds-and-commodities-also-lower-foreign.html | Stocks Decline Sharply — Bonds and Commodities Also Lower — Foreign Exchanges Rise. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/city-gardens-to-open-public-to-view-youthful-florists-work-on.html | CITY GARDENS TO OPEN; Public to View Youthful Florists' Work on Wednesday. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/shields-on-way-home-sailed-unexpectedly-following-defeat-in-french.html | SHIELDS ON WAY HOME.; Sailed Unexpectedly Following Defeat in French Tennis. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/the-purposes-of-the-farm-act-set-out-by-wallace-the-immediate-task.html | THE PURPOSES OF THE FARM ACT SET OUT BY WALLACE; The Immediate Task, Says the Secretary of Agriculture, Is to Reduce Production by Means of the Emergency Provisions; the Long-Time Task Is to Open Export Markets by Tariff Agreements | True | By Henry A. Wallace, Secretary of Agriculture. | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/hubbyofisher.html | Hubby.ofisher. | True | Special to THE NEW YORK TIMES. | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rutgers-societies-elect-fourteen-of-21-fraternities-choose-new.html | RUTGERS SOCIETIES ELECT.; Fourteen of 21 Fraternities Choose New Presidents. | True | Special to THE NEW YORK TIMES. | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/joseph-chamberlains-great-years-of-battle-in-the-second-volume-of.html | Joseph Chamberlain's Great Years of Battle; In the Second Volume of His Biography of the British Statesman, J.L. Garvin Deals With the Turbulent Decade 1885-1894 in Vivid and Human Detail JOSEPH CHAMBERLAIN. By J. L. Garvin. Volume II. 640 pp. Illustrated. New York: The Macmillan Company. $5. Chamberlain's Great Years of Battle | True | By P.w. Wilson | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |
| 1953-06-04 | 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/trusts-heartened-by-security-rally-expecting-continued-recovery.html | TRUSTS HEARTENED BY SECURITY RALLY; Expecting Continued Recovery, They Favor Appreciation Over Yield in Buying. UNREALIZED LOSSES CUT Senior Issues Strengthened as Asset Value Rises, With Resulting Gain for Others. | True | | C118 1926704 C118 1926705 C118 1926705 C118 1926706 C118 1926711 C118 1926712 C118 1926740 1926840 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/trujillo-to-conquer-jungle-in-dominica-his-farm-colonies-succeed.html | TRUJILLO TO CONQUER JUNGLE IN DOMINICA; His Farm Colonies Succeed and He Intends to Extend Them to 50,000 Families. | True | Special Correspondence, THE NEW YORK TIMES | |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/fordham-subdues-ny-u-nine-4-to-2-estwanick-outpitches-gottlieb-in.html | FORDHAM SUBDUES N.Y. U. NINE, 4 TO 2; Estwanick Outpitches Gottlieb in Thrilling Battle Witnessed by 4,500. MARDON WINS IN EIGHTH Makes Two Runs on Only One Hit -- Homer by McNamara a Highlight of Game. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/jewish-institute-prizes-graduates-to-get-degrees-and-awards-at.html | JEWISH INSTITUTE PRIZES; Graduates to Get Degrees and Awards at Exercises Today. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/world-restoration.html | WORLD RESTORATION. | True | By Cordell Hull, Secretary of State, On the Eve of Sailing To Participate In the Economic Conference. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dartmouths-nine-downs-penn-53-green-team-is-outhit-seven-to-five.html | DARTMOUTH'S NINE DOWNS PENN, 5-3; Green Team Is Outhit, Seven to Five, but Wins League Game at Franklin Field. | True | By THE NEW YORK TIMES. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-ways-of-a-crafty-ambulance-chaser-lee-tracys-expert-performance.html | THE WAYS OF A CRAFTY AMBULANCE CHASER; Lee Tracy's Expert Performance -- Other Cheery Pictorial Offerings | True | By Mordaunt Hall. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/brewery-for-south-carolina.html | Brewery for South Carolina. | True | Special Correspondence, THE NEW YORK TIMES. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/anxiety-for-his-ailing-cow-saves-owner-from-assassins.html | Anxiety for His Ailing Cow Saves Owner From Assassins | True | Special Correspondence, THE NEW YORK TIMES. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-pugilist-hero-the-life-of-jimmy-dolan-by-bertram-millhauser-and.html | A Pugilist Hero; THE LIFE OF JIMMY DOLAN. By Bertram Millhauser and Beulah Marie Dix. 252 pp. New york: The Macaulay Company. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/coal-tariff-upset-hull-policy-aided-levy-on-british-and-german.html | COAL TARIFF UPSET; HULL POLICY AIDED, Levy on British and German Imports Held to Violate Favored Nations Compacts. DUTY ORDERED RETURNED Customs Bench Upholds Treaty-Making Functions of the State Department. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/peekskill-school-marks-centennial-military-display-to-celebrate.html | PEEKSKILL SCHOOL MARKS CENTENNIAL; Military Display to Celebrate Founding of First School of Kind Except West Point. COMMENCEMENT IS BEGUN Dr. Barbour to Speak at Graduation Tomorrow -- Famous Alumni Will Be Present. | True | Special to THE NEW YORK TIMES | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/exercises-at-hun-junior-school.html | Exercises at Hun Junior School. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/mans-new-power-as-arbiter-of-buying-to-masculine-taste-the.html | MAN'S NEW POWER AS ARBITER OF BUYING; To Masculine Taste the Directors of the Forces of Sales Appeal Will More and More Address Their Persuasions MAN'S NEW POWER AS AN ARBITER OF BUYING To Masculine Taste the Sellers Now Appeal | True | By K.I. Duffus | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-setting-for-the-world-conference-london-provides-a-new.html | THE SETTING FOR THE WORLD CONFERENCE; London Provides a New, Businesslike Museum, Which Is Destined One Day to Hold the Spoil of Geologists A WORLD CONFERENCE IN A MUSEUM | True | By Clair Price | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/grieving-ends-his-life-salesman-leaves-note-saying-he-could-not.html | GRIEVING, ENDS HIS LIFE.; Salesman Leaves Note, Saying He Could Not Live Without His Wife. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/turner-union-track-captain.html | Turner Union Track Captain. | True | | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/st-lawrence-scores-42-defeats-clarkson-nine-as-whiter-allows-only.html | ST. LAWRENCE SCORES, 4-2.; Defeats Clarkson Nine as Whiter Allows Only 6 Hits. | True | Special to THE NEW YORK TIMES. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/tafts-law-school-rounds-out-century-many-cincinnati-college-alumni.html | TAFT'S LAW SCHOOL ROUNDS OUT CENTURY; Many Cincinnati College Alumni Among Nation's Leaders -- New Task Seen for Lawyers. | True | Special Correspondence, THE NEW YORK TIMES. | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/miss-hersh-gains-at-westfield-net-advances-to-the-fourth-round-with.html | MISS HERSH GAINS AT WESTFIELD NET; Advances to the Fourth Round With Miss Jones in Anne Gumming Memorial Play. | True | Special to THE NEW YORK TIMES | C18 1926744318 1926775318 1926762318 1926772318 1926784318 1926792318 1920460 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/democrats-back-pinchon-attack-threaten-steps-to-remove-judges-on.html | DEMOCRATS BACK PINCHOT'S ATTACK; Threaten Steps to Remove Judges on the Morgan Preferential List. POLITICAL AID IN DOUBT Governor's Hope for Senate Nomination Help Meets With Opposition. DEMOCRATS BACK PINCHOT'S ATTACK. | | True | By Lawrence E. Davies.editorial Correspondence, the New York Timesby Lawrence Davies. | C118 1926784318 1926784318 1926784318 1926784318 1926784318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/pucyrredon-in-exile-taught-english-to-patagonian-youth.html | Pucyrredon, in Exile, Taught English to Patagonian Youth | | True | Special Correspondence, THE NEW YORK TIMES | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/douglas-cites-losses-156000000-at-least-held-cost-of-change-voted.html | DOUGLAS CITES LOSSES; $156,000,000 at Least Held Cost of Change Voted by Senate. NATIONAL APPEAL FAVORED Advisers Feel President Ought to Tell People the Story of Our Pension Burden. HOUSE PASSAGE LIKELY 328,000 "Non-Service" Men Held in Analysis to Be Due for Return to Rolls. URGE USE OF VETO ON VETERANS' RISE | | True | Special to THE NEW YORK TIMES. | C118 1926784318 1926751318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/labor-in-demand-on-coast-price-rises-for-basic-products-also-are.html | LABOR IN DEMAND ON COAST.; Price Rises for Basic Products Also Are Encouraging. | | True | Special to THE NEW YORK TIMES. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/berenger-says-a-long-may-succeed-roosevelt-french-senator-holds.html | Berenger Says a Long May Succeed Roosevelt; French Senator Holds Revolution Is On Here | | True | Wireless to THE NEW YORK TIMES | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/summer-dance-activities-interesting-events-for-new-york-and-chicago.html | SUMMER DANCE ACTIVITIES; Interesting Events for New York and Chicago — Current Programs | | True | By John Martin. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/changes-proposed-in-income-tax-law-pw-crane-holds-capital-gain-and.html | CHANGES PROPOSED IN INCOME TAX LAW; P.W. Crane Holds Capital Gain and Loss Provision Is Economically Unsound. POOR REVENUE PRODUCER Adverse Effect on Stock Market Seen — General Sales Tax Called Preferable. CHANGES PROPOSED IN INCOME TAX LAW | | True | PERCY W. CRANE | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/appraisers-study-revised-methods-hotel-receivership-problems-will.html | APPRAISERS STUDY REVISED METHODS; Hotel Receivership Problems Will Be Discussed at Meeting in Chicago. | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/article-4-no-title.html | Article 4 — No Title | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/article-5-no-title.html | Article 5 — No Title | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/de-valera-pushing-small-farm-plan-his-government-dispels-rumor-it.html | DE VALERA PUSHING SMALL-FARM PLAN; His Government Dispels Rumor It Will Submit to Vote Before Year Ends. TALK OF TARIFF TRUCE Dr. Ryan Denies, However, Any Accord With Britain Is Possible Except on Dublin's Terms. | | True | By Hugh Smith.wireless To the New York Times. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-securities-act.html | THE SECURITIES ACT. | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/virgin-islands-bank-seeks-permit.html | Virgin Islands Bank Seeks Permit | | True | Special Cable to THE NEW YORK TIMES. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-new-bridge-into-venice-though-motor-cars-now-reach-the-city-in.html | THE NEW BRIDGE INTO VENICE; Though Motor Cars Now Reach the City in the Sea, They Cannot Penetrate to Its Heart | | True | By Arnaldo Cortesi | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cardinal-bourne-seriously-ill.html | Cardinal Bourne Seriously Ill. | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/a-new-musical-prodigy.html | A NEW MUSICAL "PRODIGY" | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nancy-hooper-honored-father-gives-dinner-for-her-at-the-embassy.html | NANCY HOOPER HONORED; Father Gives Dinner for Her at the Embassy Club. | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/blair-10-rutherford-5.html | Blair, 10; Rutherford, 5. | | True | Special to THE NEW YORK TIMES. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/middlesex-crews-score-conquer-pomfret-school-twice-in-exciting.html | MIDDLESEX CREWS SCORE.; Conquer Pomfret School Twice in Exciting Four-Oared Races. | | True | Special to THE NEW YORK TIMES. | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/rumson-polo-team-wins-defeats-princeton-four-10-to-9-in-fast.html | RUMSON POLO TEAM WINS; Defeats Princeton Four, 10 to 9, In Fast Contest. | | True | | C118 1926784318 1926752318 1926763318 1926771318 1926772318 1926784318 192680 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/colonel-mcclures-annals.html | COLONEL McCLURE'S "ANNALS" | | True | GEORGE MORGAN | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cleveland-bank-plan-aided-by-rfc-funds-reorganization-of-union.html | CLEVELAND BANK PLAN AIDED BY R.F.C. FUNDS; Reorganization of Union Trust and Guardian Assured Through the National City. | | True | Special to THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/daughter-to-the-son-de-sousas.html | Daughter to the Son de Sousas. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/peace-propaganda.html | PEACE PROPAGANDA. | | True | JAY VAN KARNER | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/morris-golf-winner-scores-72-for-low-gross-in-stock-exchange.html | MORRIS GOLF WINNER; Scores 72 for Low Gross in Stock Exchange Tourney. | | True | Special to THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/urge-completion-of-triborough-bridge-queens-officials-seeking-loan.html | URGE COMPLETION OF TRIBOROUGH BRIDGE; Queens Officials Seeking Loan From Finance Corporation. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/applying-for-work-the-technical-man-bells-his-services-by-edward.html | Applying for Work; THE TECHNICAL MAN BELLS HIS SERVICES. By Edward Hunt. 239 pp. New York: McGraw-Hill Book Company, Inc. $2. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/farley-cautions-on-party-discord-tells-pittsburgh-democrats-that.html | FARLEY CAUTIONS ON PARTY DISCORD; Tells Pittsburgh Democrats That Pennsylvania Can Be Won Only by Unity. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/japan-arouses-commons-drastic-action-indicated-if-she-fails-to.html | JAPAN AROUSES COMMONS; Drastic Action Indicated If She Fails to Agree on Markets. | | True | Special Cable to THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/wholesale-advance-hits-retail-ranges-lifts-items-out-of-former.html | WHOLESALE ADVANCE HITS RETAIL RANGES; Lifts Items Out of Former Price Class — May Trade Good, Resident Office Says. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/import-body-asks-new-tariff-basis-suggests-foreign-goods-made-from.html | IMPORT BODY ASKS NEW TARIFF BASIS; Suggests Foreign Goods Made From American Materials Be Classed Separately. WOULD INCREASE EXPORTS Allowance of 10 Per Cent of Value of Raw Commodities Would Prove Strong Incentive, It Is Held. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/discovery-in-oklahoma-cave-makes-mummy-hunting-a-fad.html | Discovery in Oklahoma Cave Makes Mummy-Hunting a Fad | | True | Special Correspondence, THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/montreal-post-to-lane-hong-kong-vice-consul-is-transferred-other.html | MONTREAL POST TO LANE; Hong Kong Vice Consul Is Transferred — Other Changes. | | True | Special to THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/hollywood-notes-the-musical-film-cycle-vera-allens-unexpected.html | HOLLYWOOD NOTES; The Musical Film Cycle — Vera Allen's Unexpected Fortune — Further News | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/cadets-plan-world-trip-three-who-did-not-get-navy-commissions-will.html | CADETS PLAN WORLD TRIP.; Three Who Did Not Get Navy Commissions Will Build Own Ketch. | | True | Special to THE NEW YORK TIMES | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/our-state-department-speeds-up-with-the-economic-conference-just.html | OUR STATE DEPARTMENT SPEEDS UP; With the Economic Conference Just Ahead, Historic Halls Witness a New Haste | | True | By Celeste Jedel | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/prosecutor-upheld-in-fight-on-rackets-appellate-division-backs.html | PROSECUTOR UPHELD IN FIGHT ON RACKETS; Appellate Division Backs Foley on Secret Procedure in Getting Indictments. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nutley-bike-races-today-motorpaced-test-will-feature-the-velodrome.html | NUTLEY BIKE RACES TODAY; Motor-Paced Test Will Feature the Velodrome Reopening. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/waterloo-paper-begins-108th-year.html | Waterloo Paper Begins 108th Year. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/looking-after-23d-street.html | Looking After 23d Street. | | True | | C110 1926784 T110 1926755 T110 1926755 T110 1926362 T110 1926772 T110 1926376 T110 1926762 T110 1926591 110 192680 |

| Digital Date | Print Date | URL | Title | | Registration | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/heavy-death-toll-bar-to-auto-race-officials-in-detroit-oppose.html | HEAVY DEATH TOLL BAR TO AUTO RACE; Officials in Detroit Oppose Continuance of Contests at Indianapolis. CONSIDER TRACK UNSAFE Scientific Reconstruction of Speedway is Urged by W.S. Gilbreath. | True | Copyright, 1933, by Nana, Inc. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/dates-for-air-races-national-meet-in-los-angeles-and-the-american.html | DATES FOR AIR RACES; National Meet in Los Angeles and the American in Chicago Are Scheduled for the Same Time. | True | By Lauren D. Lyman. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/hill-21-hotchkiss-0.html | Hill, 21; Hotchkiss, 0. | True | Special to THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/british-perturbed-by-japans-stand-demands-of-island-empire-at.html | BRITISH PERTURBED BY JAPAN'S STAND; Demands of Island Empire at Geneva Stir Naval Experts and Diplomats. POSITION IN EAST WORRIES Japanese Have Built Up Large Sphere of Influence Under Tight Control. ECONOMIC TROUBLE LOOMS Open-Door Policy Regarded as of Little Practical Effect in Present Circumstances. | True | By Augur.special Correspondence, the New York Times. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/georgia-governor-on-pardon-spree-talmadge-has-released-50-granted.html | GEORGIA GOVERNOR ON PARDON 'SPREE'; Talmadge Has Released 50, Granted 52 Commutations and 74 Paroles. AIDS MURDERERS, THIEVES But Stands Firm Against Legal Beer — Florida Refuses Special Powers to Executive. GEORGIA GOVERNOR ON PARDON 'SPREE' | True | By Julian Harris.editorial Correspondence, the New York Times.by Julian Harris. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/juniors-to-benefit-by-garden-shows-estates-in-westchester-and.html | JUNIORS TO BENEFIT BY GARDEN SHOWS; Estates in Westchester and Connecticut to Be Open to Public June 15, 21 and 28. | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/french-socialists-split-two-groups-discuss-permanent-rift-after.html | FRENCH SOCIALISTS SPLIT; Two Groups Discuss Permanent Rift After Budget Debate. | True | Special Cable to THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-tale-of-genji-comes-to-an-end-the-bridge-of-dreams-by-lady.html | The Tale of Genji" Comes to an End; THE BRIDGE OF DREAMS. By Lady Murasaki. Translated from the Japanese by Arthur Waley. 341 pp. Boston and New York: Houghton Mifflin Company. $3.50. | True | L.H. TITTERTON. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/play-at-russell-sage-commencement-begins-with-box-and-candle-in.html | PLAY AT RUSSELL SAGE.; Commencement Begins With Box and Candle in "Iphigenia." | True | Special to THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/detective-outruns-thief-recovers-499-payroll-in-short-chase-after.html | DETECTIVE OUTRUNS THIEF; Recovers $499 Payroll in Short Chase After Hold-Up. | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/boston-college-loses-bows-to-providence-64-as-pitcher-yields-11.html | BOSTON COLLEGE LOSES; Bows to Providence, 6-4, as Pitcher Yields 11 Passes. | True | Special to THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/london-snackbar-becomes-buttery-to-avert-criticism.html | London 'Snack-Bar' Becomes 'Buttery' to Avert Criticism | True | Special Correspondence, THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/bankers-suspense-account-operations-in-market-crash-of-1929.html | Bankers' 'Suspense Account' Operations in Market Crash of 1929 | True | Special to THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/below-the-sea.html | BELOW THE SEA* | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/return-to-gold-worlds-problem-financial-experts-view-it-as-of-prime.html | RETURN TO GOLD, WORLD'S PROBLEM; Financial Experts View It as of Prime Importance in Ending Depression. INVOLVED BY ACTION HERE This Country's Desertion of Standard Called Unnecessary by Bankers. RETURN TO GOLD, WORLD'S PROBLEM | True | By Elliott V. Bell.by Elliott V. Bell. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/institute-graduates-13-hn-calver-presents-diplomas-to-savings-and.html | INSTITUTE GRADUATES 13.; H.N. Calver Presents Diplomas to Savings and Loan Class. | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/seek-husbands-iqs-kansas-womens-club-develops-some-low-scores.html | SEEK HUSBAND'S I.Q.'S.; Kansas Women's Club Develops Some Low Scores. | True | Special Correspondence, THE NEW YORK TIMES. | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/exporters-to-hold-annual-meeting.html | Exporters to Hold Annual Meeting. | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/west-indies-scores-304-gets-total-for-five-wickets-in-cricket-match.html | WEST INDIES SCORES 304.; Gets Total for Five Wickets in Cricket Match With Glamorgan. | True | | C18 192674,C18 192675,C18 192676,C18 192677,C18 192678,C18 192679,C18 192680 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/nine-killed-in-mexican-feud.html | Nine Killed in Mexican Feud. | True | Wireless to THE NEW YORK TIMES | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/an-indians-story-of-his-people-chief-standing-bear-describes-his.html | An Indian's Story of His People; Chief Standing Bear Describes His Early Life Among the Sioux Tribes Of the Western Frontier Days LAND OF THE SPOTTED EAGLE. By Chief Standing Bear. Illustrated. 259 pp. Boston: Houghton Mifflin Company. $3. | True | By R.L. Duffus | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/bootleg-ice-cream-banned-by-court-justice-caponigri-rules-product.html | BOOTLEG ICE CREAM BANNED BY COURT; Justice Caponigri Rules Product of One Company Cannot Be Put in Container of Another. | True | | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/white-sox-triumph-116-down-tigers-in-final-game-of-series-making-15.html | WHITE SOX TRIUMPH, 11-6; Down Tigers in Final Game of Series, Making 15 Safeties. | True | | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/as-victorians-decorated-their-homes-in-a-newark-museum-exhibit.html | AS VICTORIANS DECORATED THEIR HOMES; In a Newark Museum Exhibit, Their Love Of Much Ornament Is Emphasized SYMBOLS OF THE VICTORIAN ERA | True | By Walter Rendell Storey | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/south-honors-jefferson-davis.html | South Honors Jefferson Davis. | True | | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/explains-effects-of-securities-act-trade-commission-chairman.html | EXPLAINS EFFECTS OF SECURITIES ACT; Trade Commission Chairman Describes Provisions for Federal Control. IN FULL FORCE IN 60 DAYS Checks on Fraud in Sale of Both New and Outstanding Issues Are in Operation at Once. | True | Special to THE NEW YORK TIMES | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/in-the-recent-art-magazines.html | IN THE RECENT ART MAGAZINES | True | | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/the-kapp-putsch-storm-over-the-ruhr-by-hans-marchwitza-translated.html | The Kapp Putsch; STORM OVER THE RUHR. By Hans Marchwitza. Translated from the German. 272 pp. New York: International Publishers. $1.50. | True | | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-04 | 1933-06-04 | https://www.nytimes.com/1933/06/04/archives/doughnut-holes-and-their-uses-cruller-addicts-held-unable-to-value.html | Doughnut Holes And Their Uses; Cruller Addicts Held Unable to Value Them Rightly | True | WILLIAM H. BROWN. | C1B 19267&C1B 19267S,C1B 19267S,C1B 19268,C1B 19277,C1B 19278,C1B 19279,C1B 192680 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/mitchell-testifies-next-expected-to-take-stand-when-his-defense.html | MITCHELL TESTIFIES NEXT.; Expected to Take Stand When His Defense Opens Today. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/parkmerrs.html | Park-Merril." | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/christian-ideals-urged-dr-brezing-is-baccalaureate-preacher-at.html | CHRISTIAN IDEALS URGED.; Dr. Brezing Is Baccalaureate Preacher at Wagner College. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/youngstown-output-off-schedules-for-this-weekdrop-to-44-from-48.html | YOUNGSTOWN OUTPUT OFF.; Schedules for This Week Drop to 44% From 48%. | True | Special to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/estelle-weinstein-engaged-to-marry-barnard-graduate-to-become-bride.html | ESTELLE WEINSTEIN ENGAGED TO MARRY; Barnard Graduate to Become Bride of H. E. Goodman the Latter Part of June. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/bets-at-college-rebels-rabbi-margolis-attacks-campus-riots-and.html | BETS AT COLLEGE REBELS; Rabbi Margolis Attacks Campus Riots and Student Disrespect. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/quick-adjournment-of-congress-hinges-largely-on-possible-tariff.html | Quick Adjournment of Congress Hinges Largely On Possible Tariff Action and Senate Speed | True | Special to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/chinese-groups-ask-an-attack-on-feng-suppression-of-chahar-revolt.html | CHINESE GROUPS ASK AN ATTACK ON FENG; Suppression of Chahar Revolt Is Urged -- Japan Reinforces Garrison in Tientsin. | True | Wireless to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/secretary-mount-everest-climbing-expedition.html | Secretary Mount Everest Climbing Expedition. | True | By J.m. Scott copyright, 1933, By Nana and the New York Times Company. | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/annnnnn-miss-rose-g-davis-plans-church-bridal-she-will-be-married.html | annnnnn -- MISS ROSE G. DAVIS PLANS CHURCH BRIDAL; She Will Be Married to Henry Sanford Jr. the Afternoon of June 29 in St. James's. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/miss-cornell-buys-play-owen-davis-jcurbel-to-be-produced-by-her.html | MISS CORNELL BUYS PLAY.; Owen Davis's 'Jcurbel' to Be Produced by Her Husband. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/americans-see-risk-of-london-deadlock-interrelation-of-parley.html | AMERICANS SEE RISK OF LONDON DEADLOCK; Interrelation of Parley Topics May Make an Agreement Difficult, It Is Feared. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/i-wade-louty.html | i WADE LOUTY. | True | I Special to THE NEW YORK Tams. | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/gerard-warns-us-on-war-sees-peri-in-interference-abroad-reiner.html | GERARD WARNS US ON WAR; Sees Peri, In Interference Abroad -- Reiner Defends Morgan. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/list-entries-for-college-tennis.html | List Entries for College Tennis. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/plans-new-flight-prize-col-easterwood-to-offer-1934-award-for.html | PLANS NEW FLIGHT PRIZE.; Col. Easterwood to Offer 1934 Award for Non-Stop World Trip. | True | Special Cable to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/financial-news-index.html | Financial News Index. | True | Wireless to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/boy-drowns-in-hackensack-river.html | Boy Drowns In Hackensack River. | True | Special to THE NEW YORK TIMES | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/sale-and-rental-in-brooklyn.html | Sale and Rental in Brooklyn. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/milk-board-inquiry-urged-on-lehman-community-council-charges.html | MILK BOARD INQUIRY IS URGED ON LEHMAN; Community Council Charges Dealers and Producers Are Favored Over Consumers. ATTACKS HEALTH BUREAU Prices Show Its Relationship to State Control Commission, Local Urban Affairs communist council charges.html | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/commodities-up-second-successive-weekmore-new-seasons-highs.html | Commodities Up Second Successive Week; More New Season's Highs; Cash Prices Rise | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/2-adrift-in-storm-saved-exhausted-men-found-in-day-break-in-lower.html | 2 ADRIFT IN STORM SAVED; Exhausted Men Found at Daybreak In Lower Bay. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/golf-final-taken-by-mackie-2-and-1-former-state-champion-biggs-to.html | GOLF FINAL TAKEN BY MACKIE, 2 AND 1; Former State Champion Beats Biggs to Win Long Island Amateur Title. MATCH IS CLOSELY FOUGHT Loser Takes Lead at Start of Second Round, but Lapse Proves Costly. | True | By William D. Richardson.special To the New York Times. | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/senators-subdue-red-sox-in-13th-bhargs-single-sends-schutte-home.html | SENATORS SUBDUE RED SOX IN 13TH; Bhargs's Single Sends Schutte Home With Winning Run of 4 to 3 Victory. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/preaches-on-iowa-cross-is-held-key-to-true-justice-dr-keigwin-finds.html | PREACHES ON IOWA; Cross Is Held Key to True JUSTICE; Dr. Keigwin Finds Right Not in Courts but in 'Christ's World of Personal Values.' PREACHES ON IOWA JUDGE His Words at Near-Lynching, 'O Lord, Do Justice to All Men,' Are Recommended to Nation. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/fosdick-on-nationalism-he-sees-moral-obligation-to-be-international.html | FOSDICK ON NATIONALISM.; He Sees Moral Obligation to Be International Minded. | True | | C1B 191895 |
| 1933-06-05 | 1933-06-05 | https://www.nytimes.com/1933/06/05/archives/charity-sale-today-at-opportunity-shop-marts-anniversary-week-to.html | CHARITY SALE TODAY AT OPPORTUNITY SHOP; Mart's Anniversary Week to Aid Chelsea Day Nursery and Other Causes. | True | | C1B 191895 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/an-academic-question.html | An Academic Question. | | True | Reg. U.S. Pat. Off.By John Kieran. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/changing-views-of-the-recovery-in-prices-in-place-in-the-prolonged.html | Changing Views of the Recovery in Prices -- In Place in the Prolonged Depression. | | True | By Alexander D. Noyes. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/walker-wins-bike-race-takes-mile-match-event-at-nutley-12000-see.html | WALKER WINS BIKE RACE; Takes Mile Match Event at Nutley -- 12,000 See Opening Card. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/warns-social-workers-they-should-stress-the-afterlife-say-s-the-rev.html | WARNS SOCIAL WORKERS; They Should Stress the After-Life, Says the Rev. G.D. Ball. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/rieein-hog-prices-is-hope-of-packers-aid-for-farmers-and-escape.html | RISEIN HOG PRICES IS HOPE of PACKERS; Aid for Farmers and Escape From Tax on Processing Are Seen as Results. LIVE STOCK IS IRREGULAR Prices of Steers Up -- Lambs Reach Year's Tops -- Hogs Are Uneven -- Dressed Meats Mixed. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/net-team-sails-july-15.html | NET TEAM SAILS JULY 15. | | True | English Wightman Cup Players Due to Arrive Here July 22. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/prof-f-p-gorham-biologist-18-dead-head-of-department-at-brown.html | PROF. F. P. GORHAM, BIOLOGIST, 18 DEAD; Head of Department at Brown University Succumbs in His Garden in Providence. I II MILK POLLUTION EXPERT I uuuuuuuuuuuuuuu I Had Also Taken Part in Mosquito Extermination Work While a Health Department Official. | | True | Special to THE New YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/black-predicts-obrien-defeat-representative-say-s-he-will-win.html | BLACK PREDICTS O'BRIEN'S DEFEAT; Representative Say s He Will Win Nomination Because of Anti-Tammany Sentiment. HERE TO MEET BACKERS Then Returns to Washington -- To Open His Campaign as Soon as Congress Adjourns. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members from This Area Voted in Congress Last Week | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/peaseedaan-i.html | PeaseedAan. I | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/morris-loan-fund-established.html | Morris Loan Fund Established. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/british-bankbuy-s-first-gold-since-end-of-standard-here.html | British BankBuy's First Gold Since End of Standard Here | | True | Wireless to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/gordon-beer-aide-slain-in-paterson-ten-bullets-fell-opperstein.html | GORDON BEER AIDE SLAIN IN PATERSON; Ten Bullets Fell Opperstein, Third Victim in 3 Days in Jersey-Bronx Feud. NO WITNESSES TO CRIME Victim Found at Entrance to His Home After Early-Morning Firing Rouses Neighborhood. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/ferryboat-afire-gets-1100-ashore-captain-docks-crowded-craft.html | FERRYBOAT, AFIRE, GETS 1,160 ASHORE; Captain Docks Crowded Craft Safely, Though Flames Drive Him From Pilot House. FEW ARE AWARE OF PERIL Possible Panic on Staten Island Line Averted at Battery by Calmness of Master. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/britain-fears-reaction-in-business-there-unless-world-trade.html | Britain Fears Reaction in Business There Unless World Trade Improves Sharply | | True | Wireless to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/miss-lois-barrett-to-be-wed-jun-14-her-marriage-to-william-edgar.html | MISS LOIS BARRETT TO BE WED JIM 14; her Marriage to William Edgar Edmonston 2d Will Take Place in .New Canaan. THREE ATTENDANTS NAMED Bridegroom-Elect to Have Brother as Best ManReception Will Follow Ceremony. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/bears-win-twice-at-albany-94-l-score-enough-runs-in-initial-inning.html | BEARS WIN TWICE AT ALBANY, 9-1,4-1; Score Enough Runs in Initial Inning of Each Contest to Settle Issue. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/44-banks-reopened-in-week.html | 44 Banks Reopened in Week. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/sees-lesson-in-light-of-arcturus.html | Sees Lesson In Light of Arcturus. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/central-park-four-wins-turns-back-south-shore-polo-club-by-106.html | CENTRAL PARK FOUR WINS;; Turns Back South Shore Polo Club by 10-6 -- Nichols Stars. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/r-a-brannigan-lawyer-is-dead-authority-on-automotive-pat-ents.html | R. A. BRANIGAN, LAWYER, IS DEAD; Authority on Automotive Pat- ents Stricken at the Age of 51 Years. PROMINENT IN INDUSTRY I Organized the Patent* Department for Automotive Board of Trade in 1912. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/new-bomb-blast-in-cuba-railway-bridge-is-damaged-in-matanzas.html | NEW BOMB BLAST IN CUBA.; Railway Bridge Is Damaged In Matanzas Province. | | True | Special Cable to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/charles-ef-mcanns-give-farewell-party-500-attend-luncheon-on.html | CHARLES E.F. MCANNS GIVE FAREWELL PARTY; 500 Attend Luncheon on Long Island Estate -- Hosts Sail for Germany Tomorrow. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/article-2-no-title.html | Article 2 -- No Title | | True | Wireless to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/lent-cooperatives2572536-more-farm-credit-board-authorized-new.html | LENT COOPERATIVES,$2,572,536 MORE; Farm Credit Board Authorized New Loans During Period of Two Months. EXCEEDED BY REPAYMENTS Total Indebtedness Was Reduced $866,014 Between Feb. 28 and April 30. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/children-in-fire-essay-contest.html | Children In Fire Essay Contest. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/edward-merriman.html | EDWARD MERRIMAN. | | True | Special to THE K*w YORK Times. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/commodity-average-continues-to-rise-index-number-up-nearly-1-for.html | COMMODITY AVERAGE CONTINUES TO RISE; Index Number Up Nearly 1% for Week, 11 1/4% From Year's Lowest. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/assail-gas-rates-here-thomas-and-waldman-urge-board-to-move-for.html | ASSAIL GAS RATES HERE; Thomas and Waldman Urge Board to Move for Reduction. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/first-division-four-wins-beats-oxsworth-polo-club-75-at-fort.html | FIRST DIVISION FOUR WINS; Beats Oxsworth Polo Club, 7-5, at Fort Hamilton. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/harry-w-allen.html | HARRY W. ALLEN. | | True | Tat NBTT YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/church-80-years-old-st-marys-in-west-new-brighton-marks-its.html | CHURCH 80 YEARS OLD;; St. Mary's in West New Brighton Marks Its Anniversary. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/oklahomans-trap-kansas-convict-frank-sawyer.html | OKLAHOMANS TRAP KANSAS CONVICT; Frank Sawyer, Who Kidnapped 8 Persons in Their Autos, Is Taken at Ringo. TWO OTHERS ARE TRAILED They Held Up Filling Station at Mammoth Springs, Ark., and Drive Into Missouri. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/travel-into-city-fell-14-last-year-305670727-persons-entered-or.html | TRAVEL INTO CITY FELL 14% LAST YEAR; 305,670,727 Persons Entered or Left in 1932, a Decline of 50,420,665. RAIL DROP IS GREATEST 41,l,600 Commuters, 95,866 Visitors Arrive Each Day, Transit Report Shows. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/topics-of-the-times.html | Topics of The Times | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/pirates-top-cubs-then-lose-second-seven-run-drive-in-ninth-wins.html | PIRATES TOP CUBS, THEN LOSE SECOND; Seven-Run Drive in Ninth Wins First, 9-3, but Chicago Takes Nightcap, 9-2. MALONE STARS ON MOUND Holds Opponents to Five Hits -- Two Homers for Paul Waner -- Meine Is Routed. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/new-quarters-for-stage-exhibit.html | New Quarters for Stage Exhibit. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/studios-283-wins-in-st-paul-golf-chicagoans-cards-69-and-72.html | POULLES 283 WINS IN ST. PAUL GOLF; Chicagoan Cards 69 and 72 on Last Two Rounds -- Von Elm Second With 286. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/keep-plugging-triumphs-captures-atlantic-class-race-at-cold.html | KEEP PLUGGING TRIUMPHS; Captures Atlantic Class Race at Cold Spring Harbor. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/misconceptions-of-faith-dr-fleming-declares-kingdom-of-god-is-not.html | MISCONCEPTIONS OF FAITH; Dr. Fleming Declares Kingdom of God Is Not Autocratic. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/howe-to-explain-part-in-kit-deal-he-will-tell-senators-today.html | HOWE TO EXPLAIN PART IN KIT DEAL; He Will Tell Senators Today That the Letter He Signed Came From Budget Bureau. ACTION CALLED ROUTINE Presidential Aide Say s He Believed Inquiry Had Shown Be Vier Outfit Was Cheaper. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/securities-firm-in-paris.html | Securities Firm in Paris. | | True | Wireless to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/asks-for-debentures-committee-appeals-to-holders-of-associated.html | ASKS FOR DEBENTURES; Committee Appeals to Holders of Associated Telephone Utilities. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/argentine-trade-strong-for-week-commodities-active-with-rising.html | ARGENTINE TRADE STRONG FOR WEEK; Commodities Active With Rising Prices -- Wheat and Corn Unchanged, Flaxseed Up. | | True | Special Cable to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/sands-point-team-downs-rosslyn-8-5-hitchcock-sets-pace-as.html | SANDS POINT TEAM DOWNS ROSSLYN, 8-5; Hitchcock Sets Pace as Milburn's Quartet Is Beaten Before Crowd of 4,000. VICTORY GAIN'S EARLY LEAD Six - Period Engagement at Port Washington Produces Flashes of Fast Polo. | | True | By Robert F. Kelley. special To the New York Times. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/governors-island-wins-opens-its-polo-season-with-victory-over.html | GOVERNORS ISLAND WINS;; Opens Its Polo Season With Victory Over Yale, 7 Four, 5-3. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/matters-missing-on-world-flight-crash-is-feared.html | MATTERS MISSING ON WORLD FLIGHT; CRASH IS FEARED; Texan Fails to Reach Paris Within the 30-Hour Limit Set by Fuel Supply. REPORTED OVER CHANNEL Irish, English, French Towns Tell of Seeing Plane Like One Which Left Here. HOLIDAY HANDICAPS NEWS Associates Have Deny Report Pilot Planned to Keep on Secretly to Moscow. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/article-5-no-title.html | Article 5 -- No Title | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/health-leaders-meet-thursday.html | Health Leaders Meet Thursday. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/new-court-to-curb-alimony-racket-urged-cirillo-advocates.html | New Court to Curb Alimony 'Racket' Urged; Cirillo Advocates Matrimonial Tribunal | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/our-gold-certificates-refusal-to-pay-them-in-coin-held-to-be.html | OUR GOLD CERTIFICATES; Refusal to Pay Them in Coin Held to Be 'Confiscation'. | | True | NORMAN C. NORMAN. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/le-bourget-field-darkened.html | Le Bourget Field Darkened. | | True | Wireless to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/schmeling-and-baer-fit-to-have-final-workouts-tomorrow-for.html | SCHMELING AND BAER FIT;; To Have Final Workouts Tomorrow for Thursday Night's Bout. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/cotton-advances-in-new-orleans-bee-laid-to-curtailment-talk-and.html | COTTON ADVANCES IN NEW ORLEANS; Bee Laid to Curtailment Talk and Measures to Abolish Gold Clause. GOOD BUYING BY MILLS Stocks on Shipboard for Export From Gulf Ports Larger Than a Year Ago. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/mackenzie-triumphs-in-archery-tourney-miss-duggan-is-victor-in.html | Mackenzie Triumphs in Archery Tourney; Miss Duggan Is Victor in Women's Class | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/alaska-repeal-held-unlawful.html | Alaska Repeal Held Unlawful. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/college-war-brewing-for-today-athletes-form-a-vigilance-committee.html | CITY COLLEGE 'WAR' BREWING FOR TODAY; Athletes Form a 'Vigilance Committee' While Pacifists Talk of a Strike. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/hirohito-sees-taylor-japanese-emperor-receives-chief-of-our.html | HIROHITO SEES TAYLOR; Japanese Emperor Receives Chief of Our Asiatic Fleet. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/oats-prices-off-slightly-ry-a-is-only-grain-to-show-advance-barley.html | OATS PRICES OFF SLIGHTLY; Ry a Is Only Grain to Show Advance -- Barley Speculation Light. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/demand-on-capital-put-to-lutherans-united-new-york-synod-asked-to.html | DEMAND ON CAPITAL PUT TO LUTHERANS; United New York Synod Asked to Adopt Call to Provide Worked Living Wages. WITH PROFITS SECONDARY Declaration, Also Appealing to Government, Would Be Sent to Roosevelt and Lehman. | | True | Special to THE NEW YORK TIMES. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/bimetallism-in-the-past-silver-has-a-long-history-of-use-in-various.html | BIMETALLISM IN THE PAST.; Silver Has a Long History of Use In Various Coins. | | True | ALFRED EMERSON. | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/jachilski-first-in-walk-national-champion-wins-50000meter-event.html | JACHILSKI FIRST IN WALK;; National Champion Wins 50,000-Meter Event at Cincinnati. | | True | | C18 19195 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/teagle-jr-is-in-crash-he-is-arrested-in-connecticut-after-auto.html | TEAGLE JR. IS IN CRASH; He Is Arrested in Connecticut After Auto Hurts Man. | | True | Special to THE NEW YORK TIMES. | C18 19195 |

| Digital Date | Print Date | URL | | True | Registration Number |
|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cornelius-w-berdan-_-i-oldest-practicing-lawyer-in-ber-jen-county.html | CORNELIUS W. BERDAN, _i_; Oldest Practicing Lawyer In Ber-- jen County. N. J. | True | Special to THE New York times | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cities-urged-to-push-public-works-plans.html | CITIES URGED TO PUSH PUBLIC WORKS PLANS; Head of Recovery Committee Advises Speed in Asking for Federal Aid. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/augustine-d-sappington-i-usa-prominent-baltimore-attorney-was-long.html | AUGUSTINE D. SAPPINGTON, i usa; Prominent Baltimore Attorney Was Long Active In Church Work. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/templeton-victor-at-polo-855.html | TEMPLETON VICTOR AT POLO BY 7 TO 5; Winston Guard's Four Takes Early Lead to Down Long Island at Westbury. | True | Special to THE New York times | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tiger-varsity-makes-bid.html | TIGER VARSITY MAKES BID; Princeton Crew Files Application to Row in English Henley. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/easing-of-mexican-curbs-asked.html | Easing of Mexican Curbs Asked. | True | Wireless to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/i-mrs-jean-bethell.html | i MRS. JEAN BETHELL. | True | Special to THE NET TORE TIMES, i | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cheneyamoore.html | CheneyxMoore. | True | Special to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bronx-parcels-sold-and-leased.html | Bronx Parcels Sold and Leased. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/harrisuphillips.html | HarrisxPhillips. | True | Special to THE NEW YORK TIMES. I | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-mattern-is-sure-flier-will-make-it-pilots-wife-knits-at-home-in.html | MRS. MATTERN IS SURE FLIER WILL 'MAKE IT'; Pilot's Wife Knits at Home in Washington as She Awaits News of Husband. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/money-in-london-continues-easy-treasury-bills-allotted-at-lowest.html | MONEY IN LONDON CONTINUES EASY; Treasury Bills Allotted in Weekly Tender at Lowest Rate on Record. CONVERSION LOAN FALLING Government Operation Designed for Refunding Is Called a Partial Failure. | True | Wireless to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/marksmen-to-compete.html | MARKSMEN TO COMPETE; 500 Enter Peekskill Matches of State Rifle Association. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fall-art-show-omitted-design-academy-will-give-full-attention-to.html | FALL ART SHOW OMITTED; Design Academy Will Give Full Attention to Spring Exhibition. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pontifical-mass-marks-pentecost-cardinal-hayes-to-celebrate-at-a.html | PONTIFICAL MASS MARKS PENTECOST; Cardinal Hayes Is Celebrant at a Colorful Service in St. Patrick's Cathedral. AID ASKED FOR BOYS' CAMP Father Graham Urges Parishioners to Help Pay for Vacations of Sons of Jobless. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/do-not-fear-death-darlington-urges.html | DO NOT FEAR DEATH, DARLINGTON URGES; He Holds Nothing Can Be Got From Religion Unless This Terror Is Banished. SAYS IT DOES GREAT HARM Pastor Preaches an Immortality Seen After the Death of Mother, Widow of Harrisburg Bishop. | True | Special to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rev-william-quinlan.html | REV. WILLIAM QUINLAN. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/summer-theatres-to-open-this-week.html | SUMMER THEATRES TO OPEN THIS WEEK; Biberman Will Begin 2-Month Season at White Plains With 'Peace Palace.' ST. LOUIS TO SEE 12 SHOWS There's Always a Juliet' First on the Program In Skowhegan, Me. -- Stock Company In Cleveland. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/large-farm-groups-are-urged-for-jews.html | LARGE FARM GROUPS ARE URGED FOR JEWS; Appeal Issued for Nation-Wide Aid in Forming Self-Sustaining Colonies in This Country. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/william-muldoon.html | WILLIAM MULDOON. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/star-class-race-won-by-grey-fox.html | STAR CLASS RACE WON BY GREY FOX; McMichael Sails His Craft to Second Victory in the Sembuy Series. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/brown-bids-world-fight-race-hatred.html | BROWN BIDS WORLD FIGHT RACE HATRED; Retiring N.Y.U. Chancellor Holds Enmities Abroad Give No Basis for Stability. HE DECRIES AVARICE ALSO We May Dread Prosperity if Mad Rush for Profit Returns, He Says in Baccalaureate. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/federal-maturities-total-3247306100-in-a-year.html | Federal Maturities Total $3,245,306,100 in a Year | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/vanderbilt-on-world-cruise.html | Vanderbilt on World Cruise Today. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bankers-give-city-till-sept-10-to-pay.html | BANKERS GIVE CITY TILL SEPT.10 TO PAY; Will Not Renew Beyond That Time $120,000,000 Revenue Bills Due Saturday. DATE WORRIES TAMMANY Danger in the Fall Campaign Feared -- Therefel, Bribing on Auto Tax, to Fight Mayor. BANKERS GIVE CITY TILL FALL TO PAY | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/corn-planting-waits-for-ground-to-dry.html | CORN PLANTING WAITS FOR GROUND TO DRY; Large Areas Are Water-Soaked, but Others Are Fully Seeded -- Weed's Prices Lower. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/philadelphia-jobs-rise.html | PHILADELPHIA JOBS RISE.; May Improvement Is Called the Best in 15 Months. | True | Special to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/columbia-seniors-hold-prom-tonight.html | COLUMBIA SENIORS HOLD PROM TONIGHT; Event in John Jay Hall Will Close Social Activities of the Academic Year. CLASS DAY TO BE MARKED Awards Will Be Made at Exercises in Afternoon Preceding the Annual Dance. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gibson-committee-to-disband-sept30.html | GIBSON COMMITTEE TO DISBAND SEPT.30; Jobless Relief to Be Passed On to Private Charities and Public Agencies. END OF EMERGENCY SEEN But Distress Will Continue, Chairman Says -- Gifts in 3 Years Were $42,000,000. GIBSON COMMITTEE DISBANDS SEPT. 30 | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-program-for-labor-college.html | New Program for Labor College. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/parasitic-male-fish-speeds-life-clinging-to-big-mates-eye-ybrow-he.html | Parasite Male Fish Speeds Life Clinging to Big Mate's Eyebrow; He Lets Go She Swallows Him -- Models of This and Other Queer Creatures From the Atlantic's Depths to Be Shown at Natural History Museum. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/business-gaining-survey-shows.html | Business Gaining, Survey Shows. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-david-g-hamilton.html | MRS. DAVID G. HAMILTON. | True | i Special to THE NEW YORK Times. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/william-g-lee-i.html | WILLIAM G. LEE. I | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prisons-held-failures-neither-deter-nor-reform-the-criminal.html | PRISONS HELD FAILURES; Neither Deter Nor Reform the Criminal, Says Langstaff. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/william-judson-clark.html | WILLIAM JUDSON CLARK.; An Official of the Westchester Lighting Company 31 Years. | True | Special to THE New YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/job-study-at-radcliffe.html | JOB STUDY AT RADCLIFFE.; Graduating Students Will Explore Vocational Possibilities. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/to-vote-on-chicago-plans-electors-will-pass-on-two-referendum.html | TO VOTE ON CHICAGO PLANS; Electors Will Pass on Two Referendum Proposals Today. | True | Special to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mt-everest-turns-second-party-back.html | MT. EVEREST TURNS SECOND PARTY BACK; Smythe and Shipton Find the Upper Reaches of Peak Extremely Difficult. NEW ATTEMPT IS DEBATED Doctor and Weather Will Decide on Plans -- Party Now Backat 21,000 Feet in Camp 3. | True | By Hugh Ruttledge, Leader, Mount Everest Climbing Expedition. copy right, 1933, By Nana, Inc., and the New York Times Company. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/pontiff-canonizes-religious-martyr.html | PONTIFF CANONIZES RELIGIOUS MARTYR; Andre-Hubert Fournet, Victim in French Revolution, Attains Sainthood in St. Peter's. 50,000 ATTEND CEREMONY De Valera, Dollfuss and Many Other Notables Present -- Insane Man Interrupts Ritual. | True | By Arnaldo Cortesi wireless To the New York Times. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gold-clause-move-in-london-likely.html | GOLD CLAUSE MOVE IN LONDON LIKELY; Washington Measure Believed Certain to Come Up at Economic Conference. BRITISH ACTION AWAITED Payment in Gold on United Kingdom Bonds Held Here Is Not Expected. | True | Wireless to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mollison-flight-delayed.html | MOLLISON FLIGHT DELAYED.; Britons Set Tuesday for Start Here Because of Weather. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/30000-see-kerry-conquer-new-york.html | 30,000 SEE KERRY CONQUER NEW YORK; Irish Gaelic Football Champions Win Second Game of Series, 10 to 3. VICTORS DISPLAY POWER Fadcraft's Mark Contest at Polo Grounds -- Ball Tossed Out by Dempsey. | True | By Arthur J. Daley. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gold-payment-ban-disturbs-europe.html | GOLD PAYMENT BAN DISTURBS EUROPE; Paris Contrasts Our Abrogation With French Performance of Contract. NEW DROP IN DOLLAR SEEN Further Decline Is Expected When Price Rise Halts -- Government Policy Distrusted. | True | By Fernand Marssu wireless To the New York Times. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/explosion-wrecks-home.html | EXPLOSION WRECKS HOME.; Blast Alarms, Large Area In Queens, -- Dog the Only Victim. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/light-wheat-crop-in-view-for-year-627000000-bushels.html | LIGHT WHEAT CROP IN VIEW FOR YEAR; 627,000,000 Bushels Estimated for the United States, With 350,000,000 Carry-over. ENOUGH FOR HOME NEEDS Large Surplus Assured -- Rye Put at 34,000,000, Corn Acreage at 104,321,000. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dean-sperry-urges-internationalism.html | DEAN SPERRY URGES INTERNATIONALISM; In Swarthmore Baccalaureate He Points to 'the Good Money Changers' of Nazareth. SERVING AT CROSSROADS They Fostered Understanding, He Says -- New Yorkers Share In College Awards. | True | Special to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/german-butter-cheaper.html | GERMAN BUTTER CHEAPER.; Prices Are Reduced Following the Hagenborg Ordinance. | True | Wireless to THE NEW YORK TIMES. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/giants-annex-two-gain-league-lead.html | GIANTS ANNEX TWO, GAIN LEAGUE LEAD; Terry's Team Conquers the Dodgers Before 32,000 at Ebbets Field by 2-0, 6-1. SCHUMACHER WINS FIRST Yields Only 3 Hits as He Scores 4th Shut-Out of Season -- Fitzsimmons Hurls Nightcap. | True | By Roscoe McGowen. | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/8-stars-qualify-for-saber-meet.html | 8 STARS QUALIFY FOR SABER MEET; Score on New York A.C. Summer Grounds and Win Right to Fence in U.S. Tourney. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/shot-in-hold-up-dies.html | SHOT IN HOLD-UP, DIES.; Suspect Was Wounded by Police Fleeing Beer-Garden Robbery. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/indians-and-tigers-divide.html | INDIANS AND TIGERS DIVIDE TWO GAMES; Cleveland Scores Run in Ninth to Take Opener, 2 to 1, Then Is Beaten, 4 to 3. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/big-audiences-hear-aida.html | BIG AUDIENCES HEAR 'AIDA' AT HIPPODROME; House Is Sold Out for Last Night's Performance of Chicago Group at Popular Prices. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/former-chase-harris-forbes-men-to-begin-business.html | Former Chase Harris Forbes Men to Begin Business of Starkweather & Co. Today | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/thomasf-flaherty-i-dies-in-washington.html | 'THOMAS F. FLAHERTY I DIES IN WASHINGTON; Secretary--Treasurer of National Federation of Postoffice Clerks. | True | Special to THE NEW YORK TIMES? | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/suggesting-improvement.html | SUGGESTING IMPROVEMENT.; Removal of the Brooklyn Bridge Terminus Is Urged. | True | PHILIP WATKINS | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/our-ship-tonnage-in-use-shows-gain.html | OUR SHIP TONNAGE IN USE SHOWS GAIN; That in Domestic Trade Up 7% and in Foreign 6% in the Last Six Months. MOST IN TANKER CLASS Cargo Vessels Have Had Biggest Decline -- Some Lines Are Planning to Build. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mr-maneny-cleans-house.html | MR. MANENY CLEANS HOUSE. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/resident-offices-report-on-trade.html | RESIDENT OFFICES REPORT ON TRADE; Brisk Buying of Summer Lines and Staples for Fall Features Week Here. COTTONS RETAIN LEAD Prices Raised on Some of These Dresses -- Men's and Boy's Wear Notably Active for Fall. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/book-traces-fall-of-st-paul-road.html | BOOK TRACES FALL OF ST. PAUL ROAD; Receivership of C.M. & St. P., Biggest in Our History, Told by Max Lowenthal. 4 BIG FORTUNES INVOLVED But Only the Harkness Family Retained Interests -- Extension of Line Is Cause Started Losses. | True | | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/believes-mattern-is-in-russia.html | Believes Mattern Is in Russia. | True | Special to THE NEW YORK TIMES | C118 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/holds-church-is-asleep-dr-robertson-deplores-attitude-in-time-of.html | HOLDS CHURCH 'IS ASLEEP'; Dr. Robertson Deplores Attitude In Time of World's Need. | True | | C118 191895 |

| Digital Date | Print Date | URL | | | | Registration | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/red-and-gun.html | Red and Gun | | | By Vernon van Ness. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-hicks-driggs-win.html | MISS HICKS-DRIGGS WIN.; Defeat Mrs. Lake and Voigt, 3 and 2, in Benefit Golf. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/advance-in-wheat-is-held-too-rapid-washington-reports-are-said-to.html | ADVANCE IN WHEAT IS HELD TOO RAPID; Washington Reports Are Said to Have Caused Unloading on Chicago Market. WINTER CROP COMING IN Wide Selling Expected as Harvest Gets Under Way in Several Southwestern States. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/14-killed-in-french-wreck-100-on-holiday-train-injured.html | 14 Killed in French Wreck; 100 on Holiday Train Injured | | True | Wireless to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/100000-brocktom-fire.html | $100,000 Brockton Fire. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/aaaa-i-d-l-conner-.html | aaaa I D. L. CONNER. ! | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bank-of-us-trial-today-440-large-stockholders-sued-for-25ashare.html | BANK OF U.S. TRIAL TODAY; 440 Large Stockholders Sued for $25-a-Share Assessment. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/50000000-lent-to-china-to-buy-cotton-and-wheat-threeyear-credit-by.html | $50,000,000 Lent to China To Buy Cotton and Wheat; Three-Year Credit by the R.F.C., Approved by Roosevelt, Provides for Open-Market Purchases To Reduce Surpluses | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/treasury-figures.html | TREASURY FIGURES. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ry-den-medalist-at-balboa.html | Ry-den Medalist at Balboa. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/business-hopeful-of-london-success-international-chamber-of-commerce.html | BUSINESS HOPEFUL OF LONDON SUCCESS; International Chamber of Commerce Head Outlines Demands on Conference. STRESSES DEBTS AND GOLD Frowein, in Speech Broadcast from Vienna, Pictures Leadership of President Roosevelt. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stock-average-higher.html | STOCK AVERAGE HIGHER.; Fisher Index Up Sharply for Week, to Year's Highest. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-york-team-victor.html | NEW YORK TEAM VICTOR; Schoolboy Chess Group Beat. Westchester -- Partos Wins Title. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-dick-goes-to-reno-her-secretary-refuses-to-comment-on-divorce.html | MRS. DICK GOES TO RENO.; Her Secretary Refuses to Comment on Divorce Report. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/elaborate-show-to-aid-architects-fashions-are-to-be-seen-in-wedding.html | ELABORATE SHOW TO AID ARCHITECTS; Fashions Are to Be Seen in "Wedding House Party" on McCann Estate. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/worlds-fair-in-films-opening-of-chicago-exposition-shown-at.html | WORLD'S FAIR IN FILMS; Opening of Chicago Exposition Shown at Trans-Lux. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/william-p-nolan.html | WILLIAM P. NOLAN. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stocks-turn-firm-in-berlin-market-bourse-cheered-by-schachts.html | STOCKS TURN FIRM IN BERLIN MARKET; Bourse Cheered by Schacht's Statement and Program for Work Creation. | | True | Wireless to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/financial-notes.html | FINANCIAL NOTES. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-ss-wise-gives-degrees-to-rabbis-professor-david-yellin-honored.html | DR. S.S. WISE GIVES DEGREES TO RABBIS; Professor David Yellin Honored by the Jewish Institute of Religion. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/commodity-index-higher-in-britain.html | COMMODITY INDEX HIGHER IN BRITAIN; Economist's Number Rises to 63.6 From 62.3 -- German Average Unchanged. | | True | Special Cable to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/speedway-race-in-movie-accidents-which-caused-three-deaths-seen-at.html | SPEEDWAY RACE IN MOVIE.; Accidents Which Caused Three Deaths Seen at Embassy. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/spanish-officials-not-yet-under-ban-ball-of-excommunication-by-pope.html | SPANISH OFFICIALS NOT YET UNDER BAN; Ball of Excommunication by Pope Now Held Necessary to Bar Them From Church. PRESIDENT IN DILEMMA Failure to Sign Religious Law, It Is Said, Might Have Cost Him His Place. | | True | By Frank L. Kluckhohn wireless To the New York Times. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/saddle-river-in-front-tops-ramapo-valley-93-in-tricounty-league.html | SADDLE RIVER IN FRONT.; Tops Ramapo Valley, 9-3, in TriCounty League Polo Game. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-9--no-title.html | Article 9 -- No Title | | True | Wireless to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/golf-contest-to-wood-jersey-pro-averages-247-yards-in-driving.html | GOLF CONTEST TO WOOD; Jersey Pro Averages 247 Yards in Driving Competition. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/to-enter-cruise-service-manhattan-and-washington-to-make-two-trips.html | TO ENTER CRUISE SERVICE.; Manhattan and Washington to Make Two Trips Each. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sylvia-from-heads-palace-bill.html | Sylvia From Heads Palace Bill. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sp-davies-named-to-welfare-post-appointed-general-director-of-the.html | S.P. DAVIES NAMED TO WELFARE POST; Appointed General Director of the Charity Organization Society, Succeeding Purdy. ACTIVE IN MENTAL HYGIENE Author of a Book on Care of the Feeble-Minded -- Lehman Endorses His Choice for New Job. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/trade-in-chicago-steady-gain.html | TRADE IN CHICAGO HOLDS STEADY GAIN; Manufacturing, Wholesale and Retail Lines Reported Better for Fifth Month. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/howe-deplores-veteran-cut-limit.html | HOWE DEPLORES VETERAN CUT LIMIT; $150,000,000 Returned by the Senate, He Says on Radio, Will Cost $1.25 Per Capita. CALLS IT BLOW TO BUDGET President's Secretary Holds That Balancing Helped Stimulate Trend Toward Prosperity. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/i-captain-charles-roe.html | I CAPTAIN CHARLES ROE. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-incorporations-totaled-2360-in-may.html | NEW INCORPORATIONS TOTALED 2,360 IN MAY; Number in State Was Highest for Month in 4 Years and 226 Above a Year Ago. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/64-in-class-at-upsala-degrees-to-be-conferred-today-in-exercises-at.html | 64 IN CLASS AT UPSALA.; Degrees to Be Conferred Today in Exercises at East Orange. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-albert-h-newman-retired-professor-of-theology-dies-at-age-of-sd.html | DR. ALBERT H. NEWMAN.; Retired Professor of Theology Dies at Age of SO. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/demand-for-steel-continues-to-rise-ingot-production-at-42-of.html | DEMAND FOR STEEL CONTINUES TO RISE; Ingot Production at 42% of Capacity Following Steady Advance for 11 Weeks. HIGHER PRICES IN VIEW Costs, Rather Than Profits, Held Chief Factor -- Early Wage Increase Rumored. DEMAND FOR STEEL CONTINUES TO RISE | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-indian-commissioners.html | The Indian Commissioners. | | True | F. RUNNING BEAR,Executive Counselor American Indian Association. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/thurston-captures-road-run.html | Thurston Captures Road Run. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/i-dr-charles-e-huber.html | I DR. CHARLES E. HUBER | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/trades-back-president-over-130-groups-make-tentative-agreements-for.html | TRADES BACK PRESIDENT; Over 130 Groups Make Tentative Agreements for Pay Rises. ACT UNDER RECOVERY BILL Industrial Associations Lay Plans to Capital as Enactment Is Expected This Week. 3,000,000 JOBS VISIONED Some Set That Goal for Oct. 1 -- 'Sanctions' Clause Is Due for a Notice Today. PAY RISES STUDIED IN 130 TRADE LINES | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/yale-and-harvard-reach-crew-camps-ale-and-harvard-reach.html | YALE AND HARVARD REACH CREW CAMPS; Eli Oarsmen Arrive at Gales Ferry on Tucker Yacht -- Crimson at Red Top. TO START TRAINING TODAY Rivals Ready for Initial Session in Preparation for June 16 Classic. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/screen-notes.html | SCREEN NOTES. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/the-air-service-tribute-to-an-official-who-has-done-much-for.html | The Air Service; Tribute to an Official Who Has Done Much for Aeronautics | | True | L.D. LYMAN. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/st-lukes-hospital-is-opened-in-tokyo-bishop-perry-participates-in.html | ST. LUKE'S HOSPITAL IS OPENED IN TOKYO; Bishop Perry Participates in Dedication of Great Centre Given by Americans. SERVICES ARE IN JAPANESE High Officials Are Among Those Present -- Aid to Amity of Two Nations Stressed. | | True | By Hugh Byas,special Cable To the New York Times. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mgr-th-mclaughlin-quits-at-seton-hall.html | MGR. T.H.M'LAUGHLIN QUITS AT SETON HALL; President of College Since 1922 to Retire Wednesday at Commencement. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/big-6-to-offer-plan-for-trade-recovery-national-program-in.html | 'BIG 6' TO OFFER PLAN FOR TRADE RECOVERY; National Program in Printing Industry to Be Discussed With A.F.L. Leader. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-burns-assails-roosevelt-regime-bishop-of-boston-area-says-next.html | DR. BURNS ASSAILS ROOSEVELT REGIME; Bishop of Boston Area Says Next Development in New Deal Will Shock People. SEES CHURCH BEWILDERED It Is Silent While Constitution Is Being Strangled, He Asserts In Metropolitan Temple. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/notre-dame-class-hears-gov-mnutt-john-mccormack-receives-the.html | NOTRE DAME CLASS HEARS GOV. M'NUTT; John McCormack Receives the Laetare Medal for His Services to Music. EX-GOV. SMITH PRESIDES Father Coughlin, in Baccalaureate Sermon, Pleads for Christian Principles In Modern Life. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wins-harvard-honor-thomas-s-chambers-of-reading-is-made-sixth.html | WINS HARVARD HONOR.; Thomas S. Chambers of Reading Is Made Sixth Junior Fellow. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/chemical-markets-firmer.html | Chemical Markets Firmer. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ireland-reports-sighting.html | Ireland Reports Sighting. | | True | Special Cable to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/doctor-dies-in-sea-while-rescuing-girl-bay-state-physician-seized-by.html | DOCTOR DIES IN SEA WHILE RESCUING GIRL; Bay State Physician Seized by Heart Attack as Child Is Taken Ashore. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/to-improve-water-works-700-cities-enabled-to-spend-16600000-by.html | TO IMPROVE WATER WORKS; 700 Cities Enabled to Spend $166,600,000 by Federal Aid. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/will-rogers-would-end-tax-exemption-in-bonds.html | Will Rogers Would End Tax Exemption in Bonds | | True | WILL ROGERS. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/guard-of-honor-at-muldoon-bier-friends-in-all-walks-of-life-visit.html | GUARD OF HONOR AT MULDOON BIER; Friends in All Walks of Life Visit Home in Tribute to Boxing Official. I aaaaaaaaaaa ;MANY SEND FLORAL PIECES I | Governor Lehman, Ex-Governor Smith to Be Among Honorary Bearers Tomorrow. | | True | I Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/catholic-group-to-meet-members-of-converts-league-to-hold-session.html | CATHOLIC GROUP TO MEET.; Members of Converts League to Hold Session Tonight. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/capt-vernon-l-stickel-i.html | CAPT. VERNON L. STICKEL. I | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/beaches-jammed-3-drown-18-saved-sun-brings-out-the-largest-crowds.html | BEACHES JAMMED; 3 DROWN, 18 SAVED; Sun Brings Out the Largest Crowds This Season for First Bathing. LIFEGUARDS NOT READY New Leniency of Coney Island Censorship Permits Scantier Suits for Lolling on Sand. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/suggested-income-taxes-changes-in-the-present-system-regarded-as.html | SUGGESTED INCOME TAXES; Changes in the Present System Regarded as Necessary. | | True | LINSLY R. WILLIAMS. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/round-of-parties-in-berkshire-hills-rodney-s-jarvises-give-a-dinner.html | ROUND OF PARTIES IN BERKSHIRE HILLS; Rodney S. Jarvises Give a Dinner in Honor of Week-End Guests. TREASURE HUNT IS STAGED Mr. and Mrs. F.A. Pearson Entertain Party of 25 -- Dance Given by Miss Priscilla Cole. | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/army-mathletes-defeat-harvard-9112-cadet-smith-is-first-in.html | Army 'Mathletes' Defeat Harvard, 98-112; Cadet Smith Is First in Calculus Affray | | True | Special to THE NEW YORK TIMES. | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/belmont-benefit-today-net-proceeds-to-go-to-unemployed-newspaper.html | BELMONT BENEFIT TODAY.; Net Proceeds to Go to Unemployed Newspaper Men and Women. | | True | | C1B 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/crowded-professions-not-too-many-trained-people-but-too-little.html | CROWDED PROFESSIONS; Not Too Many Trained People but Too Little Money Held the Trouble. | | True | JOSEPH P. LASH. Chairman. | C1B 191895 |

| Digital Date | Print Date | URL | | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/business-school-girls-pick-ideal-employer-young-mckee-and-coward.html | Business School Girls Pick'Ideal Employer'; Young, McKee and Coward Lead in Voting | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/ban-on-dr-doyle-urged-on-obrien-city-affairs-group-charges-he-is.html | BAN ON DR. DOYLE URGED ON O'BRIEN; City Affairs Group Charges He Is Still a 'Favored Practitioner' Before Board of Standards. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/sales-in-new-jersey-new-flat-in-jersey-city-is-included-in-turnover.html | SALES IN NEW JERSEY.; New Flat in Jersey City Is Included in Turnover. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/frederick-w-buob.html | FREDERICK W. BUOB. I | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/50000-bees-bagged-by-bronx-hunters-mammal-experts-trick.html | 50,000 BEES BAGGED BY BRONX HUNTERS; Mammal Experts Trick Swarm and Old Hive in the Zoo Gets Multitude of Tenants. POLICE CREW CALLS HELP Fishnets and Pikes Useless as Horse-Seeking Insects Worry Unwilling Host. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/3-arrested-in-camden-robbery.html | 3 Arrested In Camden Robbery. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/65000-see-yanks-take-double-bill-new-york-beats-athletics-32-and-60.html | 65,000 SEE YANKS TAKE DOUBLE BILL; New York Beats Athletics, 3-2 and 6-0, at Stadium to Sweep Four-Game Series. ALIEN HURLS 1-HIT GAME Allows No One to Get on Base After First Inning -- Van Atta Effective in Opener. | | True | By John Drebinger. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/1000000-grant-is-sought-alderman-ryan-to-fight-to-have-it.html | $1,000,000 GRANT IS SOUGHT.; Alderman Ryan to Fight to Have It Restored to Sanitation Payroll. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/william-j-paton.html | WILLIAM J. PATON. | | True | | Special to THE NEW YORK TIMES. I | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/presses-decalogue-on-mit-graduates-dr-kimelong-declares.html | PRESSES DECALOGUE ON M.I.T. GRADUATES; Dr. Kimelong Declares the Ten Commandments Still Is Code for Changing World. DUTY TO PARENTS URGED Disregarding of Laws of Life Blamed for Nation's Ills in Baccalaureate by Trinity Rector. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/vendange-wins-in-france-rothschild-filly-first-in-prix-de-diane.html | VENDANGE WINS IN FRANCE.; Rothschild Filly First In Prix de Diane at Chantilly. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/greentree-fair-benefit-mrs-whitneys-estate-on-long-island-to.html | GREENTREE FAIR BENEFIT.; Mrs. Whitney's Estate on Long Island to Be Scene of Fete. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/synacuse-class-warned-of-ease-bishop-mcconnell-urges-1040.html | SYNACUSE CLASS WARNED OF 'EASE'; Bishop McConnell Urges 1,040 Graduates to Be Active Against Social Injustice. HOLDS RADICAL IS NEEDED He Is Unpopular, but He Raises Questions That Must Be Answered, Bishop Says. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/the-great-my-own-takes-top-award-bucks-cocker-spaniel-named.html | THE GREAT MY OWN TAKES TOP AWARD; Buck's Cocker Spaniel Named Best in Long Island Kennel Club Show. 459 DOGS ARE BENCHED Dago von Westhof Is First Among Hounds -- Champion Walnut Challenger Victorious. | | True | By Henry R. Ilsley, special To the New York Times. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/engineers-face-rail-union-battle-independent-organize-on-eve.html | ENGINEERS FACE RAIL UNION BATTLE; Independent Organize on Eve of Cleveland Convention to Unseat Johnston Regime. CLASH OVER BANK CLOSING Financing Is Issue Between Factions -- Moving Headquarters to Another City Also Proposed. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/wins-dramatic-prize-catherine-stone-receives-schmick-award.html | WINS DRAMATIC PRIZE.; Catherine Stone Receives Schmick Award at Mount Holyoke. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/delay-in-harriman-trial-opening-to-be-postponed-until-end-of.html | DELAY IN HARRIMAN TRIAL.; Opening to Be Postponed Until End of Mitchell Case. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/jews-of-midwest-reich-relief-leaders-from-fifteen-states.html | JEWS OF MID-WEST BACK REICH RELIEF; Leaders From Fifteen States Enthusiastically Approve the Campaign for $2,000,000. PLAN DRIVE AT MEETING Strath and Davison to Serve With Warburg as Honorary Chairmen of the Appeal Here. | | True | | Special to THE NEW YORK TIMES. I | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/article-6-no-title.html | Article 6 -- No Title | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/reds-break-even-with-cardinals-st-louis-rallies-in-the-eighth.html | REDS BREAK EVEN WITH CARDINALS; St. Louis Rallies in the Eighth Against Si Johnson to Win, 4-2, Then Loses, 6-2. DERRINGER IS EFFECTIVE Aided by Bottomley Hitting in Subduing Old Team-Mates In Nightcap. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/general-von-steuben-in-port.html | General Von Steuben in Port. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/rules-on-delivery-tax-graves-explains-when-sales-levy-is.html | RULES ON DELIVERY TAX.; Graves Explains When Sales Levy Is Payable on Parcels, Autos. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/chose-church-in-poor-district.html | Chose Church In Poor District. | | True | | Special Cable to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/2-shot-as-holdup-fails-suspect-and-bystander-wounded.html | 2 SHOT AS HOLD-UP FAILS; Suspect and Bystander Wounded In Police Battle With Robbers. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/nyac-in-tennis-tie-class-b-team-deadlocks-with-westchester-cc.html | N.Y.A.C. IN TENNIS TIE.; Class B Team Deadlocks With Westchester C.C. at 5-All. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/dinner-tomorrow-in-nursery-appeal-committees-will-report-on.html | DINNER TOMORROW IN NURSERY APPEAL; Committees Will Report on Efforts to Save New York Child's Hospital. $100,000 FUND IS NEEDED Mrs. C. D. Gibson Heads Group Asking Aid of Subscribers to the Charity Ball. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/cyrus-curtis-rests-comfortably.html | Cyrus Curtis Rests Comfortably. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/air-crash-kills-two-as-reich-fete-opens-planes-collide.html | AIR CRASH KILLS TWO AS REICH FETE OPENS; Planes Collide in Program Designed to Show Need for Aerial Defense. | | True | | Wireless to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/mouette-scores-in-race-on-sound-haveneys-yacht-takes-12meter.html | MOUETTE SCORES IN RACE ON SOUND; Haveney's Yacht Takes 12-Meter Event, Finishing 7.34 Ahead of Cantoa. MILLER'S NANCY IS FIRST Wins In interclub Class by 35 Seconds Over Arcley -- Patten's Dinghy Is Victor. | | True | | By James Robbins,special To the New York Times. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/swimming-code-fixed-all-summer-camps-to-enforce-rigid.html | SWIMMING CODE FIXED.; All Summer Camps to Enforce Rigid Safety Rules. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/mussolini-eager-to-maintain-peace-hopes-fourpower-pact-will.html | MUSSOLINI EAGER TO MAINTAIN PEACE; Hopes Four-Power Pact Will End Dangers of War He Sees Threatening Europe. DISCLAIMS LINK TO NAZIS Premier Asserts Dictatorships Are Order of Day -- Holds U.S. Has Revolution. | | True | | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/mrs-c-h-marshall-of-london-dies-here-philanthropist.html | MRS. C. H. MARSHALL OF LONDON DIES HERE; Philanthropist's Widow Had Been Visiting Daughter, Mrs. Evelyn M. Field of This City. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/honor-slain-union-agent.html | HONOR SLAIN UNION AGENT | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/forestry-quotas-set-for-veterans-state-will-place-2575-of-the.html | FORESTRY QUOTAS SET FOR VETERANS; State Will Place 2,575 of the 25,000 to Be Enrolled for Emergency Corps. WORLD WAR MEN FAVORED They Will Make Up 93% of Those to Be Selected by Regional Offices Over the Country. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/hannon-takes-25mile-auto-race.html | Hannon Takes 25-Mile Auto Race. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/lehman-to-get-yeshiva-degree.html | Lehman to Get Yeshiva Degree. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/charles-e-dox-73-insurance-man-dies-exdirector-of-underwriters.html | CHARLES E. DOX, 73, INSURANCE MAN, DIES ; Ex-Director of Underwriters Laboratories Had Been in Business 50 Years. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/balustrade-at-louvain-is-smashed-again-by-belgian-worker.html | Balustrade at Louvain Is Smashed Again By Belgian Worker Who Wrecked It in 1928 | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/rowdy-ians-in-the-park.html | Rowdy ians in the Park | | True | | CENTRAL, PARK WEST. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/freshair-camps-planned-salvation-army-to-give-vacations-to-6000.html | FRESH-AIR CAMPS PLANNED; Salvation Army to Give Vacations to 6,000 This Summer. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/urges-accord-with-spain-browers-stresses-necessity-of.html | URGES ACCORD WITH SPAIN; Browers Stresses Necessity for Commercial Agreement. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/la-salle-academy-graduates-95-today-mgr-lavelle-will-preside.html | LA SALLE ACADEMY GRADUATES 95 TODAY; Mgr. Lavelle Will Preside at the Commencement Exercises in Town Hall This Evening. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/fine-metal-made-from-steel-scrap-process-invented-in-ohio.html | FINE METAL MADE FROM STEEL SCRAP; Process Invented in Ohio Will Be Put in Operation at Detroit Mill. PRODUCT CLOSE GRAINED Blooms Are Cast in Rotary Mold Employing High Centrifugal Force. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/phillies-divide-two-with-braves-capture-first-10.html | PHILLIES DIVIDE TWO WITH BRAVES; Capture First, 1-0, Then Bow in Second, 9 to 6, Before Crowd of 20,000. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/meet-on-missions-today-presbyterian-board-and-its-new.html | MEET ON MISSIONS TODAY.; Presbyterian Board and Its New Appointees to Open Conference. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/church-group-elects-dr-woolley.html | Church Group Elects Dr. Woolley. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/macy-asks-fight-to-hold-assembly-letter-to-500-leaders.html | MACY ASKS FIGHT TO HOLD ASSEMBLY; Letter to 500 Leaders in the State Says Victory in Fall Is Their Foremost Task. DRIVE ALREADY UNDER WAY McGinnies, Fearon and Mrs. Long Making Speeches -- Leader to Go on Tour Later. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/kynaston-beats-titus-in-3-sets-gains-fourth-round-in.html | KYNASTON BEATS TITUS IN 3 SETS; Gains Fourth Round in Brooklyn Open Tennis at the Terrace Club. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/miss-ann-chapman.html | MISS ANN CHAPMAN, ; | | True | | Special to TH NEW YORK TIMES. I | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/church-persecution-held-cause-for-joy-father-quinnan-says-it.html | CHURCH PERSECUTION HELD CAUSE FOR JOY; Father Quinnan Says It Proves No Power Can Destroy Christ's Divine Institution. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/nordell-defeats-lewis-wins-special-1500meter-race-in.html | NORDELL DEFEATS LEWIS.; Wins Special 1,500-Meter Race in Catholic University Meet. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/79-to-get-degrees-at-drew-university-ten-students-from.html | 79 TO GET DEGREES AT DREW UNIVERSITY; Ten Students From Other Nations Among Those to Be Honored at Exercises. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/business-leases.html | BUSINESS LEASES. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/training-wild-animals.html | Training Wild Animals. | | True | | A.D.S. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/capt-me-burton-dies-of-stroke-at-82-veteran-of-war-with.html | CAPT. M. E. BURTON DIES OF STROKE AT 82; Veteran of War With Spain Overcome While Saluting the Colors on Memorial Day. | | True | | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/bond-firm-organized-cj-devine-co-inc-will-deal-only-in.html | BOND FIRM ORGANIZED.; C.J. Devine & Co., Inc., Will Deal Only In Federal Issues. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/r-e-kaltenmeier-sheriff-succumbs-richmond-county-official.html | R. E. KALTENMEIER, SHERIFF, SUCCUMBS; Richmond County Official Dies of Illness of More Than a Year. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/polo-entries-listed-for-westbury-play-eleven-teams-to.html | POLO ENTRIES LISTED FOR WESTBURY PLAY; Eleven Teams to Compete in Cup Tournament Opening at Meadow Brook Saturday. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/gain-for-steel-in-week-magazine-reports-rise-of-4-points.html | GAIN FOR STEEL IN WEEK.; Magazine Reports Rise of 4 Points to 47% of Capacity. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/a-troublesome-possibility.html | A Troublesome Possibility. | | True | | JOSEPH H. TOOMEY, M.D., In charge of Neuro-Psychiatric Division, U.S. Veterans' Bureau. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/warnerailen.html | WarnerilenAllen. I | | True | | Special to THE NEW YORK TIMES.I | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/dr-bell-finds-stress-revitalizes-church-says-we-are-no.html | Dr. Bell Finds Stress Revitalizes Church; Says We Are No Longer 'Mumbling Prayers' | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/vesuvius-menaces-town-wolf-of-smoking-lava-nearing-valley.html | VESUVIUS MENACES TOWN.; Wolf of Smoking Lava Nearing Valley of Inferno. | | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/paris-money-rates-low-banks-return-shows-usual-monthend.html | PARIS MONEY RATES LOW.; Bank's Return Shows Usual Month-End Variations. | | True | | Wireless to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1933/06/05/archives/dr-gates-emphasizes-spirit-of-pentecost-beginning-of.html | DR. GATES EMPHASIZES SPIRIT OF PENTECOST; Beginning of Christian Church Dates From First Whitsunday, He Says at Cathedral. | | True | | C18 191895 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/glider-makes-39-loops-a-record.html | Glider Makes 39 Loops, a Record. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wed-on-historic-rock-plainfield-couple-have-midnight-ceremony-on.html | WED ON HISTORIC ROCK.; Plainfield Couple Have Midnight Ceremony on Jersey Mountain. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/thomas-a-stewart.html | THOMAS A. STEWART. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cramercutter.html | CramercCutter. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mind-a-cyclorama-no-greater-power-than-that-of-a-picture-dr-forman.html | MIND A 'CYCLORAMA.'; No Greater Power Than That of a Picture, Dr. Forman Says. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/toc-h-dinner-dance-aboard-ship-tonight-swim-in-berengaria-pool-will.html | TOC H DINNER-DANCE ABOARD SHIP TONIGHT; Swim in Berengaria's Pool Will Be Added Feature if Evening Is Warm. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/three-held-as-robbers-police-say-youths-boasted-of-holdup-job.html | THREE HELD AS ROBBERS; Police Say Youths Boasted of Hold-Up Job. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/seaman-downs-scherer-advances-to-quarterfinals-in-aau-handball.html | SEAMAN DOWNS SCHERER; Advances to Quarter-Finals in A.A.U. Handball Singles Play. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/daughter-of-legree-says-he-behaves-better-at-home.html | Daughter of Legree Says He Behaves Better at Home | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tilden-beats-richards-triumphs-easily-by-62-62-in-exhibition-on.html | TILDEN BEATS RICHARDS; Triumphs Easily by 6-2, 6-2, in Exhibition on Crescent Courts. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hitler-is-foolish-vauclain-asserts-industrialist-in-farm-school.html | HITLER IS 'FOOLISH,' VAUCLAIN ASSERTS; Industrialist, in Farm School Address, Advises Jews Not to Take Chancellor "Seriously." DRIVE HELD PERIL TO REICH Herbert D. Allman Praises the Contribution to Agriculture of Dry-lenown Project. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/building-exceeds-seasonal-trend-dun-service-reports-definite-gain-in.html | BUILDING EXCEEDS SEASONAL TREND; Dun Service Reports Definite Gain in the Metropolitan District. BEER HELPS CONNECTICUT Six Hotels There Are Spending $1,550,000 for Alterations -- Banks Modernize Housing Properties. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/hypocrites-are-scored-dr-houghton-says-some-join-church-to-mask.html | HYPOCRITES ARE SCORED.; Dr. Houghton Says Some Join Church to Mask Their Evil Lives. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/capital-issues-in-britain.html | Capital Issues In Britain. | True | Wireless to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/old-uniforms-in-austria-government-to-restore-them-in-army-as.html | OLD UNIFORMS IN AUSTRIA.; Government to Restore Them in Army as Anti-Nazi Move. | True | Wireless to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tennesseans-hail-naming-of-dr-morgan-educators-research-fits-him-for.html | TENNESSEANS HAIL NAMING OF DR.MORGAN; Educator's Research Fits Him for Post in the Shoals Work-- Libenthal to Accept. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/jersey-city-breaks-even-beats-orioles-in-eleventh-65-then-loses-103.html | JERSEY CITY BREAKS EVEN; Beats Orioles In Eleventh, 6-5, Then Loses, 10-3. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/a-devalued-franc-is-urged-in-paris-la-liberte-predicts-deficit-of.html | A DEVALUED FRANC IS URGED IN PARIS; La Liberte Predicts Deficit of 18,000,000,000 Francs by End of the Year. HERRIOT BACKS CABINET Says Improvement Next Year Can Be Expected -- Government Attacked by Tardieu. Wireless to THE NEW YORK TIMES. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/approval-of-editorials.html | Approval of Editorials. | True | E.M. PARKER | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/old-trinity-boys-sing-in-choir-again-bankers-business-men-and.html | OLD TRINITY 'BOYS' SING IN CHOIR AGAIN; Bankers, Business Men and Brokers Are Among 'Alumni' at the Annual Reunion. DR. FLEMING GREETS THEM Dinner Follows Service at the Church -- Veterans of Gathering Joined Choir In 1869. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bianco-first-in-auto-race.html | Bianco First in Auto Race. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/to-honor-mendes-at-rose-poly.html | To Honor Mendes at Rose Poly. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/columbia-seniors-told-to-aid-world-dr-browne-in-baccalaureate.html | COLUMBIA SENIORS TOLD TO AID WORLD; Dr. Browne in Baccalaureate Sermon Sees Need to Right a Distraught Civilization. HE STRESSES CHARACTER Divorce of It From Business and Politics Has Spread Distress, He Asserts. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sherwood-expected-in-new-york-today-federal-subpoena-to-bring-him.html | SHERWOOD EXPECTED IN NEW YORK TODAY; Federal Subpoena to Bring Him -- Sheriff Undecided on Right to Arrest Him. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/investment-deal-in-ridge-street.html | Investment Deal In Ridge Street. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/big-bolivian-losses-at-herrera-claimed-paraguay-in-report.html | BIG BOLIVIAN LOSSES AT HERRERA CLAIMED; Paraguay-an Report Casualties Totaled 1,500 in Few Days -- Hail Drives on Arce. | True | Special Cable to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/angell-fights-bill-to-tax-yale-field-president-declares-such-a-law.html | ANGELL FIGHTS BILL TO TAX YALE FIELD; President Declares Such a Law Would Reverse Historic Connecticut Policy. SOUGHT BY WEST HAVEN University Owns Properties in the Town Assessed at $344,805, on Which It is Paying Taxes. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/after-manchuria.html | AFTER MANCHURIA. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/telling-and-doing.html | Telling and Doing. | True | RICHARD S. EMMET. | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gifts-to-st-pauls-listed-philadelphians-named-as-donors-of-pool.html | GIFTS TO ST. PAUL'S LISTED; Philadelphians Named as Donors of Pool, Carillon and Funds. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/white-sox-win-twice-defeat-browns-136-and-102-making-total-of-31.html | WHITE SOX WIN TWICE.; Defeat Browns, 13-6 and 10-2, Making Total of 31 Hits. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/missionary-priests-honored-at-services-thirteen-jesuits-get.html | MISSIONARY PRIESTS HONORED AT SERVICES; Thirteen Jesuits Get Commissions for Philippine Service at Jersey City Ceremony. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/1500-honor-justice-may-lehman-and-obrien-attend-dinner-marking-40.html | 1,500 HONOR JUSTICE MAY.; Lehman and O'Brien Attend Dinner Marking 40 Years as Lawyer. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/oraworth-four-victor-beats-a-fort-hamilton-polo-team-106-at-oradell.html | ORAWORTH FOUR VICTOR; Beats a Fort Hamilton Polo Team, 10-6, at Oradell. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dickinsonmorris.html | DickinsonMorris. | True | Special to THE NEW YORK TIMM | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-hirsh-gains-final-reaches-last-round-with-miss-cumming-at.html | MISS HIRSH GAINS FINAL.; Reaches Last Round With Miss Cumming at Westfield Net. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/crescent-team-triumphs-beats-flatbush-cricket-club-victoren-st.html | CRESCENT TEAM TRIUMPHS; Beats Flatbush Cricket Club -- Veteran St. George Also Wins. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/buys-dwelling-in-the-bronx.html | Buys Dwelling In the Bronx. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/why-the-church-fails-rev-gp-sargent-lays-it-to-shortcomings-of.html | WHY THE CHURCH FAILS.; Rev. G.P.T. Sargent Lays it to Shortcomings of Individuals. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/lee-shubert-gives-stock-to-creditors-allots-his-half-interest-in-new.html | LEE SHUBERT GIVES STOCK TO CREDITORS; Allots His Half Interest in New Company to Those Who Lost In the Old. HOPES SO TO REPAY THEM 100,000 Shares of Common to Go to Previous Investors and Creditors. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/nazis-reaffirm-pan-german-aim-folkleague-for-germanism-abroad-is.html | NAZIS REAFFIRM PAN-GERMAN AIM; Folk-League for Germanism Abroad Is Told All Culture Would Die if Reich Did. ENEMIES OF UNITY WARNED Bavarian Minister Says a Regime Will Crush Opposition With 'Unappeasable Brutality.' | True | Wireless to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sixty-ninth-team-wins-on-track.html | Sixty-ninth Team Wins on Track. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/thomas-f-lydon.html | THOMAS F. LYDON. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/london-fears-accident-matterm-missing-on-world-flight-missing-on.html | London Fears Accident; MATTERN MISSING ON WORLD FLIGHT MISSING ON FLIGHT. | True | Special Cable to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eccleston-reaches-tennis-final.html | Eccleston Reaches Tennis Final. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fight-a-bankruptcy-bill-merchants-here-oppose-measure-in-house.html | FIGHT A BANKRUPTCY BILL; Merchants Here Oppose Measure in House Affecting Cities. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/smashes-church-statue-street-preacher-creates-panic-in-st-josephs.html | SMASHES CHURCH STATUE; Street Preacher Creates Panic in St. Joseph's in Ottawa. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/repudiation-admitted.html | REPUDIATION ADMITTED. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/jewish-veterans-honor-friedman.html | Jewish Veterans Honor Friedman. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/peddie-to-graduate-77-professor-myers-of-princeton-to-speak-at.html | PEDDIE TO GRADUATE 77.; Professor Myers of Princeton to Speak at Exercises Today. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/interest-on-loan-reduced.html | Interest on Loan Reduced. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/tedious-vigil-in-berlin.html | Tedious Vigil in Berlin. | True | Special Cable to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/balbo-ships-sail-today-supply-vessels-for-flight-to-leave-st-johns.html | BALBO SHIPS SAIL TODAY.; Supply Vessels for Flight to Leave St. John's for Cartwright. | True | Special Cable to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/daughter-to-mrs-gw-connell.html | Daughter to Mrs. G.W. Connell. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/romantic-comedy-in-french.html | Romantic Comedy in French. | True | H.T.S. | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wade-insurance-receiver-iowa-banking-head-named-for.html | WADE INSURANCE RECEIVER; Iowa Banking Head Named for Royal Union Life of Des Moines. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bishop-hughes-speaker-preaches-baccalaureate-at-goucher-degree-for.html | BISHOP HUGHES SPEAKER; Preaches Baccalaureate at Goucher -- Degree for Miss Perkins. | True | Special to THE NEW YORK TIMES | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/plans-campaign-on-war-world-peaceways-to-indict-it-as-a-super-racket.html | PLANS CAMPAIGN ON WAR; World Peaceways to Indict It as a "Super-Racket." | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-rail-protest-is-made-by-russia-soviet-sends-representations-to.html | NEW RAIL PROTEST IS MADE BY RUSSIA; Soviet Sends Representations to Japan Against Cutting of a Manchurian Connection. | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/car-loadings-index-unchanged-as-gain-equals-seasonal-rise.html | Car Loadings Index Unchanged as Gain Equals Seasonal Rise | True | | C/IR191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/signs-chocolate-to-ben-abroad.html | Signs Chocolate to Ben Abroad. | True | | C/IR191895 |

| Digital Date | Print Date | URL | Description | True | Special to | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gain-for-globe-rutgers-reorganization-group-cites-rise-in-value-of.html | GAIN FOR GLOBE & RUTGERS; Reorganization Group Cites Rise in Value of Securities. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sacasa-names-delegates-to-gate-of-new-yorkamong-nicaraguan-envoy.html | SACASA NAMES DELEGATES; McGuire of New York Among Nicaraguan Envoys to London. | True | By Tropical Radio To the New York Times. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/spain-holds-alfonsos-assailant.html | Spain Holds Alfonso's Assailant. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/cardinal-bourne-is-improving.html | Cardinal Bourne Is Improving. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mmelachrinos-dies-cigarette-maker-77-established-business-in-cairo.html | M.MELACHRINOS DIES; CIGARETTE MAKER, 77; Established Business in Cairo and Moved Here in 1904s Retired 15 Years Ago. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/still-hopeful-for-pact-italians-stress-4power-negotiations-are.html | STILL HOPEFUL FOR PACT.; Italians Stress 4-Power Negotiations Are Continuing. | True | Wireless to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/seniors-hear-chidwick-president-gives-baccalaureate-at-college-of.html | SENIORS HEAR CHIDWICK.; President Gives Baccalaureate at College of New Rochelle. | True | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/aircooled-couches-on-prr.html | Air-Cooled Couches on P.R.R. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-sumner-wins-air-race-for-women-thousand-see-annette-gibson.html | MISS SUMNER WINS AIR RACE FOR WOMEN; Thirty Thousand See Annette Gibson Event at Floyd Bennett Field. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/urges-coal-clause-for-recovery-bill-gen-disque-would-insert-ban-on.html | URGES COAL CLAUSE FOR RECOVERY BILL; Gen. Disque Would Insert Ban on Imported Anthracite — Decries Ruling Here. JOHNSON TO STUDY PLAN Office of Industry Administrator Hopes to Have Solution Soon After Measure Passes. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eugene-bowen-held-after-reno-beating.html | EUGENE BOWEN HELD AFTER RENO 'BEATING'; Mrs. Miriam Young Brings Charges Against New Yorker After Reported Romance. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/i-tc-sinaguide.html | I Tc'sinaGuide. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/must-balance-budget-president-asserts-he-will-stay.html | MUST BALANCE BUDGET; President Asserts He Will Stay on Job All Summer if Necessary to Do So. HE PROMISES FAIRNESS Is Prepared to Make Reasonable Changes in Regulations Affecting the Destitute. HOUSE FAVORS VETERANS Representatives Feel Certain the Connally Amendment Will Be Adopted. ROOSEVELT WARNS OF NEW TAX LEVY | True | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/horace-mann-program-school-for-boys-to-give-diplomas-to-graduates.html | HORACE MANN PROGRAM; School for Boys to Give Diplomas to Graduates Today. | True | | C18 191895 |
| 1953-06-05 | 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/chicago-lashed-by-violent-storm-heatbreaking-squall.html | CHICAGO LASHED BY VIOLENT STORM; Heat-Breaking Squall Injures 7 at Fair and 5 Elsewhere in Destructive Sweep. | True | Special to THE NEW YORK TIMES. | C18 191895 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/prices-bay-hats-assailed-in-court-decision-reserved-in-suit-to-oust.html | PRINCES BAY HATS ASSAILED IN COURT; Decision Reserved in Suit to Oust Bungalows in Wolfe's Pond Park, S.I. COLONY HELD UNSANITARY Taxpayer Also Contends That Public Is Excluded — City Official Denies Charge. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bucke-zimmermann-at-buffalo.html | Bucke Zimmermann at Buffalo. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/favored-lists-useful.html | Favored Lists' Useful. | True | ADASTRA. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arizona-house-gets-repeal-bill.html | Arizona House Gets Repeal Bill. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/68-to-get-degrees-as-doctors-today-homeopathic-medical-college-and.html | 68 TO GET DEGREES AS DOCTORS TODAY; Homeopathic Medical College and Flower Hospital Also to Graduate 15 as Nurses. TO HONOR CLASS OF 1883 ' Golden Jubilee Honor Men' to Get Gold Diplomas — Colby to Be Commencement Speaker. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/named-to-joint-canada-board.html | Named to Joint Canada Board. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/denies-deal-with-aarons-thomas-mitchell-says-he-was-not-a.html | DENIES DEAL WITH AARONS; Thomas Mitchell Says He Was Not a Co-Producer of '$25 an Hour.' | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/theodore-james-civil-war-veteran-won-honor-a.html | THEODORE JAMES _; Civil War Veteran Won Honor n*; 1/2 Cyclist at Age of 77. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cardinal-bourne-is-gaining.html | Cardinal Bourne Is Gaining. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/6000000-cargo-of-silver-reaches-this-port-from-china.html | $6,000,000 Cargo of Silver Reaches This Port From China. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/us-steel-weighs-new-employe-code.html | U.S. STEEL WEIGHS NEW EMPLOYE CODE; Corporation Consumers General Adoption of Committee Plan Proposed by Frick-Gse. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/named-in-ohio-coal-row-dr-wm-leierson-is-roosevelt-choice-for.html | NAMED IN OHIO COAL ROW.; Dr. W.M. Leierson Is Roosevelt Choice for Arbitration Body. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/regan-victor-at-handball.html | Regan Victor at Handball. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/creditors-to-aid-globe-rutgers-altering-of-reorganization-to.html | CREDITORS TO AID GLOBE & RUTGERS; Altering of Reorganization to Include Voting Trust Urged by Claimants. LIQUIDATION PERIL FADES Meeting Today Will Act on Proposal for Three Trustees to Dominate Company. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/college-to-honor-mrs-smith.html | College to Honor Mrs. Smith. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/protestant-unity-urged-by-mdowell-new-presbyterian-moderator-also.html | PROTESTANT UNITY URGED BY M'DOWELL; New Presbyterian Moderator Also Backs Mission Board in Mrs. Buck's Case. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/nathan-berg.html | NATHAN BERG. | True | Special to THE N12w YORK Trins. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-hibben-here-for-treatment.html | Mrs. Hibben Here for Treatment. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/utility-adds-to-surplus-american-gas-electric-had-9597261119.html | UTILITY ADDS TO SURPLUS.; American Gas & Electric Had 959,726,119 at End of 1932. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/matterns-landing-rough-in-norway-story-beach.html | MATTERN'S LANDING ROUGH IN NORWAY; Stony Beach That 'Looked Like Sand' Damages One of the Wing Tips. PEOPLE MOST FRIENDLY Jämtland Islanders Are Like 'Brothers and Sisters to Me,' Flier Says on Leaving. | True | Wireless to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/student-ends-life-in-princeton-hall.html | STUDENT ENDS LIFE IN PRINCETON HALL.; Son of Prominent Trenton Engineer Shoots Himself in Dormitory Room. SUICIDE LAID TO GRIEF Saddened by Death of Grandfather — Attended a Motion Picture Just Before Tragedy. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-a-arnold.html | WILLIAM A. ARNOLD. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/oneilladltbs.html | O'NeillADLtbs. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/national-igotism-assailed-by-seabury.html | NATIONAL EGOTISM ASSAILED BY SEABURY.; Its Spread to Economic Lines May Bring War, He Tells Muhlenberg Graduates. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/150-counsel-fight-bank-of-us-appeal-to-its-suit-to-levy.html | 150 COUNSEL FIGHT BANK OF U.S. SUIT; State's Action to Levy $25 a Share Opens With Defense Lawyers Crowding Court. AIMED AT CHIEF HOLDERS Only 170 of About 440 Named Are Contesting — Depositors Protest Over Cost. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bay-kopoli-dies-51-operatic-director.html | BAY-KOPOLI DIES, 51; OPERATIC DIRECTOR; Once With Metropolitan Here, He Succumbs Suddenly in Milan, Italy. LEFT OPERA TO JOIN ARMY Wielded Baton for the American Première of 'Goyescas'at Head Beere Picked for Verona Post. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/american-hospital-helps-world-amity.html | American Hospital Helps World Amity, Says Our Envoy at Ceremonies in Tokyo | True | By Hugh Byas.special Cable To the New York Times. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-roosevelt-stops-at-tucson-flying-to-coast.html | MRS. ROOSEVELT STOPS AT TUCSON; Flying to Coast, She Meets Her Son, Elliott, and Spends Night With Mrs. Greenway. DECLINES GROUP PICTURE She Refuses to Pose With 'Mr' Ferguson, Explaining She Is on Non-Political Journey. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/big-four-leader-wins-johnston-is-upheld-as-chairman-by.html | BIG FOUR LEADER WINS; Johnston Is Upheld as Chairman by Engineers' Convention. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/for-annapolis-pay-cut-house-accepts-senate-amendments-affecting.html | FOR ANNAPOLIS PAY CUT.; House Accepts Senate Amendments Affecting Non-Commissioned Graduates. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/george-donnelly-suicide-by-hanging.html | GEORGE DONNELLY SUICIDE BY HANGING.; Taxpayer Who Tried to Block Walker Removal Had Been Troubled by Heart. KNOWN AS CIVIC WORKER He Was Secretary of Bronx Chamber and In 1914 Was Aide to Borough's First President. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/changing-standards.html | Changing Standards. | True | I.C. BLANDY. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/physician-is-found-dead-dr-h.html | PHYSICIAN IS FOUND DEAD.; Dr. H.R. Moon Is Believed Victim of Escaping Gas in Apartment. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/flynn-is-boxing-victor-holts-morsels-allfonso-in-first-round-at.html | FLYNN IS BOXING VICTOR.; Holts Morsels, Alfonso In First Round in N.Y.A.C. Tourney. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/glass-plant-rehires-700-auto-orders-aid-pittsburgh-industry-steel.html | GLASS PLANT REHIRES 700.; Auto Orders Aid Pittsburgh Industry — Steel Mills Call 800. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/tax-on-all-autos-in-city-july-1.html | Tax on All Autos in City July 1; Bridge and Taxi Levies Included; Mayor Bars Public Hearing as Revolt Against $30,000,000 Impost Grows, Saying City Is Economizing to the Limit — Harvey Joins Queens Aldermen in Bolt. ALL AUTOS IN CITY AFFECTED BY TAX | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/new-line-to-west-will-start-today-steamship-barracoa-to-sail-via-st.html | NEW LINE TO WEST WILL START TODAY; Steamship Barracoa to Sail Via St. Lawrence to Chicago and Milwaukee. CARGO FROM WEST INDIES Two Colombian Vessels to Have Fortnightly Schedule for Ten-Day Voyages. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/grove-turns-back-the-senators-74.html | GROVE TURNS BACK THE SENATORS, 7-4; Deserts Role of Relief Hurler to Pitch Athletics Out of 4-Game Losing Streak. HIS 8TH VICTORY OF YEAR Yields 11 Hits, but Bears Down in Pinches — Also Contributes a Drive for Circuit. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/financing-sought-for-small-homes-horos-home-loan-bank.html | FINANCING SOUGHT FOR SMALL HOMES; Horos' Loan Bank Unable to Offer Aid to the Individual Owner. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/japan-to-reply-on-arms-note-before-cabinet-makes-reservations-on.html | JAPAN TO REPLY ON ARMS; Note Before Cabinet Makes Reservations on Roosevelt's Peace Plan. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lc-altemus-is-sued-for-500000-by-ghie.html | L.C. ALTEMUS IS SUED FOR $500,000 BY GIHE.; Miss Maxwell Files Breach of Promise Action in Philadelphia Court. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-william-s-gardner.html | DR. WILLIAM S. GARDNER. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-james-f-van-fleet.html | DR. JAMES F. VAN FLEET.; Well-Known Eye Specialist Was In His 49th Year. | True | Special to THE N12v YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/belmont-feature-taken-by-pilatb.html | BELMONT FEATURE TAKEN BY PILATE; Sparts in Stretch to Beat Con Amore a Length in the Hotel Biltmore. JUMPING TEST TO INDIGO Benefit Card Nets More Than $5,000 for Unemploy-d Newspaper Men and Women. | True | By Bryan Field. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/22-camp-recruits-hurt-truck-overturns-after-crash-on-new-jersey-road.html | 22 CAMP RECRUITS HURT.; Truck Overturns After Crash on New Jersey Road. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/neale-takes-yale-post-assumes-new-duties-as-intramural-sports.html | NEALE TAKES YALE POST.; Assumes New Duties as Intramural Sports Secretary. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/failures-drop-sharply-breadets-weeks-total-is-nearly-two-years.html | FAILURES DROP SHARPLY.; Breadet's Week's Total is Nearly Two Years Reported by Dun's. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/walter-h-filor-58-stock-broker-dead.html | WALTER H. FILOR, 58, STOCK BROKER, DEAD; Partner in Firm Here and a Director of Mining Concerns Had Long Been Ill. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/produce-board-elects-knighton-is-unanimously-chosen-president-again.html | PRODUCE BOARD ELECTS.; Knighton Is Unanimously Chosen President Again. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cotton-advances-after-early-drop-plans-for-chinese-loan.html | COTTON ADVANCES AFTER EARLY DROP; Plans for Chinese Loan and Statement by Wallace Figure in Movements. UPTURNS 20 TO 23 POINTS Land-Leasing Project to Avert Tax on Processing Stimulates Buying on Late Advance. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wall-st-skyscraper-for-auction.html | Wall St. Skyscraper for Auction. | True | | C18 192172 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rfc-loan-to-china-hailed-at-shanghai-relief-of.html | R.F.C. LOAN TO CHINA HAILED AT SHANGHAI; Relief of 'Great Hardships' Seen -- Soong Negotiated for Wheat and Cotton in Washington. | True | Special Cable to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/baroness-levi-is-victor-beats-mrs-ropes-and-miss-kalkus-in-new.html | BARONESS LEVI IS VICTOR; Beats Mrs. Ropes and Miss Kalkus in New Jersey Net Tourney. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ask-assessment-review-equitable-building-and-others-sue-to-cut.html | ASK ASSESSMENT REVIEW; Equitable Building and Others Sue to Cut City's Valuation. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/roosevelt-loses-on-hawaii-bill-his-request-for-free-choice-of.html | ROOSEVELT LOSES ON HAWAII BILL; His Request for Free Choice of Governor Fails to Get Two-thirds Vote in House. ASSAILED AS 'ARBITRARY' Twenty Democrats Join Opposition -- Rankin Will Ask for Majority Vote Rule. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/glamorgan-tallies-253-gets-total-for-2-wickets-after-west-indies.html | GLAMORGAN TALLIES 253.; Gets Total for 2 Wickets After West Indies Scores 475. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-bill-asks-18958907-funds-years-appropriations-measure.html | JERSEY BILL ASKS $18,958,907 FUNDS; Year's Appropriations Measure, Introduced in Senate, $10,000,000 Under 1952. BEER TAX SEEN AS AID | True | Salary Deductions Will Continue -- No Provision Made for New Construction or for Autos. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/academy-graduates-93-lavelle-tells-la-salle-class-catholic-church.html | ACADEMY GRADUATES 93.; Lavelle Tells La Salle Class Catholic Church Started 5-Day Week. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/city-40-to-1-for-repeal-official-canvass-shows-1048058-votes.html | CITY 40 TO 1 FOR REPEAL.; Official Canvass Shows 1,048,058 Votes Against 25,596. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lehman-awaiting-details.html | Lehman Awaiting Details. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/clearing-house-banks-widen-scope-of-fee-on-day-loans.html | Clearing House Banks Widen Scope of Fee on Day Loans | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/plans-scrap-iron-code-local-chapter-of-institute-hears-project-to.html | PLANS SCRAP IRON CODE; Local Chapter of Institute Hears Project to Spur Employment. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dorothy-l-dole-a-bride-married-to-herbert-t-wildman-in-scarsdale.html | DOROTHY L. DOLE A BRIDE.; Married to Herbert T. Wildman In Scarsdale Church. | True | Special to THE NEW YORK TIMES. I | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mitchell-explains-disputed-tax-deals-as-forced-by-stockmarket.html | Mitchell Explains Disputed Tax Deals as Forced by Stock Market Crash | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bearers-are-named-for-muldoon-burial-gen-lehman-and-exgov-smith.html | BEARERS ARE NAMED FOR MULDOON BURIAL; Gen. Lehman and Ex-Gov. Smith Head ListServices at the House This Morning. | True | Special to Tax New TORE TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/54-in-fish-trade-indicted-in-racket-federal-jury-also-accuses-24.html | 54 IN FISH TRADE INDICTED IN RACKET; Federal Jury Also Accuses 24 Corporations, 3 Business Groups and a Union. GANG VIOLENCE IS CHARGED Monopoly at Fulton Market in $5,000,000 Yearly Business is Alleged After Inquiry. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/business-world.html | BUSINESS WORLD | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/new-austrovatican-pact-concordat-is-signed-by-dollfuss-and.html | NEW AUSTRO-VATICAN PACT; Concordat Is Signed by Dollfuss and Cardinal Pacelli. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rush-burns.html | Rush -- Burns. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/southackwarren.html | SouthackWarren. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/miss-knapp-sets-pace-leads-qualifiers-in-womens-national-club-golf.html | MISS KNAPP SETS PACE.; Leads Qualifiers in Women's National Club Golf With 80. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/schools-linked-to-taxes-aid-in-collection-sought-by-mayor-of.html | SCHOOLS LINKED TO TAXES; Aid in Collection Sought by Mayor of Mount Vernon. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/the-narrows-bridge.html | The Narrows Bridge. | True | FRED HOFFMAN. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/la-guardia-to-address-art-class.html | La Guardia to Address Art Class. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/idle-teachers-fail-to-cut-big-classes-the-citys-refusal-to-reduce.html | IDLE TEACHERS FAIL TO CUT BIG CLASSES; The City's Refusal to Reduce Size and Make More Jobs Is Upheld by State Board. O'SHEA ASKS ECONOMIES Reductions in Budgetary Requests Will Be Made Where Possible, He Says. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/princeton-lightweights-to-help-pay-way-to-english-henley-han-crew.html | Princeton Lightweights to Help Pay Way To English Henley; Han Crew to Compete | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/east-side-dwelling-leased.html | East Side Dwelling Leased. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/beck-asks-world-to-protect-jews-in-washington-speech-he-lays.html | BECK ASKS WORLD TO PROTECT JEWS; In Washington Speech He Lays Troubles in Germany to Neglect by Other Nations. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/equipoise-to-meet-rival.html | Equipoise to Meet Rival. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-macon-resigns-post-quits-as-assistant-rector-of-st-bartholomews.html | DR. MACON RESIGNS POST.; Quits as Assistant Rector of St. Bartholomew's. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mangin-advances-at-brooklyn-net-seventh-us-ranking-player-triumphs.html | MANGIN ADVANCES AT BROOKLYN NET; Seventh U.S. Ranking Player Triumphs Twice in Debut in Title Tourney. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/kent-gives-prizes-today-twentyseventh-anniversary-will-also-be.html | KENT GIVES PRIZES TODAY.; Twenty-seventh Anniversary Will Also Be Celebrated. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/maddens-parole-granted-for-july-1-racketeer-to-be-released-from.html | MADDEN'S PAROLE GRANTED FOR JULY 1; Racketeer to Be Released From Sing Sing Five Days Before End of Year's Term. VIOLATED EARLY PLEDGES Served Eight Years Previously on Manslaughter Conviction -- Return Followed Laundry Inquiry. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/glove-men-to-draft-code-national-body-will-outline-trade-ethics.html | GLOVE MEN TO DRAFT CODE; National Body Will Outline Trade Ethics Under Recovery Act. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/miss-ewing-to-head-the-mother-church-illinois-woman-is-elected-by.html | MISS EWING TO HEAD THE 'MOTHER CHURCH'; Illinois Woman Is Elected by Christian Scientists in Boston to Succeed Brewster. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bates-rvoter.html | Bates-r'voter. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-biddle-dead-naval-surgeon-won-santiago-medal-for-heroic.html | DR. BIDDLE DEAD; NAVAL SURGEON; Won Santiago Medal for Heroic Service During the War With Spain. IN CHINA SEVERAL YEARS Fleet Surgeon of Asiatic Station Before RetirementMember of a Colonial Family. | True | Special to THE NEW YORK TIMES. I | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/private-banker-guilty-of-theft.html | Private Banker Guilty of Theft. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dorpat-estonia-under-ban-president-hit-by-rocket.html | Dorpat, Estonia, Under Ban; President Hit by Rocket | True | Wireless to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/naval-stores.html | NAVAL STORES. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bolivia-answers-argentina.html | Bolivia Answers Argentina. | True | Wireless to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/degrees.html | DEGREES. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/text-of-mayor-obriens-statement-on-new-city-taxes.html | Text of May or O'Brien's Statement on New City Taxes | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jenny-dollys-condition-grave.html | Jenny Dolly's Condition Grave. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lawrenceville-is-victor-closes-baseball-season-by-defeating.html | LAWRENCEVILLE IS VICTOR; Closes Baseball Season by Defeating Princeton Prep, 16-10. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/chorus-equity-cuts-loss-increases-surplus-extra-pay-for-film.html | Chorus Equity Cuts Loss, Increases Surplus; Extra Pay for Film, Radio Worker Bc Asked | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-fnl-white-has-a-son.html | Mrs. F.N.L. White Has a Son. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rain-halts-cardinals-and-reds.html | Rain Halts Cardinals and Reds. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/savings-loan-plan-to-buoy-reserves-new-jersey-banking-department.html | SAVINGS-LOAN PLAN TO BUOY RESERVES; New Jersey Banking Department Names Sources for Associations to Tap. SHARES MAY BE ASSESSED Undivided Profits, Current Earnings and Former Returns Are in List. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lineups-are-listed-for-charity-polo-hitchcock-among-leading-stars.html | LINE-UPS ARE LISTED FOR CHARITY POLO; Hitchcock Among Leading Stars Who Will Ride in Contest at Sands Point Sunday. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/missing-student-dead-hh-gibbs-drowned-in-winnipeg-vanished-in.html | MISSING STUDENT DEAD.; H.H. Gibbs Drowned In Winnipeg -- Vanished in Philadelphia. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-swimmer-is-drowned.html | Jersey Swimmer Is Drowned. | True | Special to THE NEW YORK TIMES. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/fete-on-ship-aids-tot-movement-many-members-of-society-are.html | FETE ON SHIP AIDS TOT MOVEMENT; Many Members of Society Are Subscribers for Benefit on the Berengaria. TREASURE HUNT A FEATURE Dinner, Dancing and Cabaret Also Presented on Program Planned by Group of Younger Set. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/auction-at-postoffice-today.html | Auction at Post-Office Today. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/for-a-coastal-park-the-carolinas-would-be-useful-all-the-year.html | FOR A COASTAL PARK.; One in the Carolinas Would Be Useful All the Year. | True | LINDSAY RUSSELL. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/upturn-in-realty-held-nationwide-national-association-gets.html | UPTURN IN REALTY HELD NATION-WIDE; National Association Gets Encouraging Reports From All Parts of the Country. OUTLOOK HERE FAVORABLE Activity Promoted by Mortgagees' Low-Price Offerings of Unwanted Properties. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-ernest-m-elsey.html | MRS. ERNEST M. ELSEY. | True | Special to THE New Yojor Tams., | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mr-sponge-victor-in-furlong-dash-kings-racer-shows-return-to-form.html | MR. SPONGE VICTOR IN 7-FURLONG DASH; King's Racer Shows Return to Form in Triumph at Washington Park. SWEEP-RUSH NEXT AT WIRE Trails the Leader by Two Lengths -- Winner Pays $3.68 and Runs Distance in 1.25 3-5. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/columbia-university-will-hold-179th-annual-commencement-exercises.html | Columbia University Will Hold 179th Annual Commencement Exercises Today; COLUMBIA DEGREES GO TO 5,042 TODAY 545 Other Certificates and Diplomas Will Be Awarded at 179th Commencement. 11 TO GET HONOR TITLES Seabury, N.H. Davis, Phelps and Burlingham Will Be Among the Recipients. 5,042 Degrees to Be Bestowed at Columbia University Graduation Ceremonies COLUMBIA DEGREES GO TO 5,042 TODAY | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/home-bonds-gain-trading-slackens-communications-list-up-on.html | HOME BONDS GAIN; TRADING SLACKENS; Communications List Up on Stock Exchange Following Rumor of Merger. FOREIGN LOANS WEAKER Most of the German Securities Decline -- Federal Obligations Irregularly Higher. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-d-gregory.html | WILLIAM D. GREGORY. | True | | C18 192172 |

| Digital Date | Print Date | URL | Description | | True | Notes | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/national-guard-bill-passed-by-the-house-measure-would-stop.html | NATIONAL GUARD BILL PASSED BY THE HOUSE; Measure Would Stop Distribution of Units Throughout the Army During War. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/money-and-credit.html | MONEY AND CREDIT. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/trading-in-foreign-exchange-dull.html | Trading In Foreign Exchange Dull. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mrs-hucknall-victor-scores-84-to-take-medal-in-connecticut-title.html | MRS. HUCKNALL VICTOR; Scores 84 to Take Medal in Connecticut Title Golf. | | True | Sped to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mandel-to-stay-in-jail-once-wealthy-builder-loses-plea-for-freedom.html | MANDEL TO STAY IN JAIL; Once Wealthy Builder Loses Plea for Freedom in Alimony Case. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/asa-howe-kill-sleeping-man.html | Asa Howe Kill Sleeping Man. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/five-are-indicted-in-surety-failure-woman-is-among-those-under.html | FIVE ARE INDICTED IN SURETY FAILURE; Woman Is Among Those Under Charges in Collapse of the Lexington Company . TWO ACCUSED OF THEFT Conspiracy and Fraudulent Representation to State Insurance Head Are Also Alleged. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/white-columbia-signs-with-yanks.html | WHITE, COLUMBIA, SIGNS WITH YANKS; Star Hurler to Report Today, Then Join Binghamton, New York Farm, Thursday . HAS HAD A GREAT CAREER Victor In 27 Out of 33 Contests With Lions -- Known Also as Outstanding Hitter. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/morgan-gives-way-to-van-swerringens.html | MORGAN GIVES WAY TO VAN SWERINGENS 0.P., One of Railroad Brothers. Tells Senators of Holding Holding Companies. GOT START IN BORROWING Money for C. & O. Came From Public -- Decision on T.S. Lamont Stock Deals Made. MORGAN GIVES WAY TO VAN SWERINGENS RAILROAD MEN TESTIFY AT MORGAN INQUIR. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/french-turning-to-peace.html | FRENCH TURNING TO PEACE; Indication of Disgust With War Seen in Recent Articles. | | True | ANNA JOHNSON KINGHAN. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/loans-gain-in-week-bank-report-shows.html | LOANS GAIN IN WEEK, BANK REPORT SHOWS; Federal Reserve Statement Discloses a Decline of $36,000,000 in Investments. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/starlight-park-boxing-put-off.html | Starlight Park Boxing Put Off. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/more-city-taxes.html | MORE CITY TAXES. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hall-scores-in-straight-sets.html | Hall Scores in Straight Sets. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/princeton-inauguration-june-20.html | Princeton Inauguration June 20. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mitchell-on-stand-defends-tax-deals-as-forced-by-crash.html | MITCHELL ON STAND DEFENDS TAX DEALS, AS FORCED BY CRASH; Took Huge Loss to Save Bank, Feared to Break Market by Open Stock Sale, He Says. GOT LEGAL ADVICE FIRST Jury Listens Intently to His Forceful Defense -- Wife Is Barred from Testifying. MITCHELL DEFENDS TAX DEALS IN COURT | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bomberg-shipments-increase.html | Bomberg Shipments Increase. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/honors-mrs-jc-fassett-elmira-college-confers-degree-upon-widow-of.html | HONORS MRS. J.C. FASSETT; Elmira College Confers Degree Upon Widow of Congressman. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/deferrstate-tax-rule.html | DEFERRS TATE TAX RULE.; McCaffrey Modifies Order for Transfer Certifications. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/japanese-retiring-from-north-china.html | JAPANESE RETIRING FROM NORTH CHINA; Artillery Starts Toward the Great Wall and Patrols Are Ended in Peiping. REVOLT CAUSES CONCERN Feng Is Said to Be Recruiting Bandits -- Normal Railway Service to Resume. | | True | By Hallett Abend wireless To the New York Times. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/navy-stations-cut-week.html | NAVY STATIONS CUT WEEK.; 5-Day Work Order for Shore Posts Is Given to Economize. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/famous-machete-regiment-is-disbanded-by-paraguay.html | Famous Machete Regiment Is Disbanded by Paraguay | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/status-of-jews-still-studied.html | Status of Jews Still Studied. | | True | Special Cable to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/canal-transits-increase-but-panama-tolls-for-may-fall-below-year.html | CANAL TRANSITS INCREASE; But Panama Tolls for May Fall Below Year Ago. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-merrill-weds-katherine-parks.html | DR. MERRILL WEDS KATHERINE PARK.; I a Harvard Physician and New Jersey Girl Are Married in Englewood Church. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-3--no-title.html | Article 3 -- No Title | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/william-cogswell.html | WILLIAM COGSWELL. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/nassau-clinches-team-golf-title.html | NASSAU CLINCHES TEAM GOLF TITLE; Gains Triumph When Women's National and Salisbury Divide in Match. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/acquires-staten-island-home.html | Acquires Staten Island Home. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/new-bunks-to-take-over-three-in-queens.html | New Bunks to Take Over Three in Queens. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/minimum-wage-meeting-put-off.html | Minimum Wage Meeting Put Off. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/uncle-tom-revival-may-go-to-new-group.html | UNCLE TOM REVIVAL MAY GO TO NEW GROUP; Continuation of Production Also Being Considered by a Producer, it Is Said. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/five-plays-on-list-of-group-theatre.html | FIVE PLAYS ON LIST OF GROUP THEATRE; New Work by John Dos Passos Among Those for Rehearsal in Up-State Season. PLANS OF UNITED PLAYERS Rip Van Winkle Members to Start Summer Productions at Haines Falls, N.Y., on July 1. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gregory-friend-of-hoover-killed-californian-who-helped-relief.html | GREGORY, FRIEND OF HOOVER, KILLED; Californian Who Helped Relief Work in Europe Is Victim of Auto Accident. MADE BELA KUN RESIGN He Took a Big Part in the Development of Transcontinental Air Lines and Plane Building. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mother-goose-economics.html | MOTHER GOOSE ECONOMICS; Being an Account of a King and His Indebtedness. | | True | ROBERT A. PHILIP. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gen-ma-of-manchuria-force-halted-on-arrival-in-shanghai.html | Gen. Ma of Manchuria Force Halted on Arrival in Shanghai | | True | Special Cable to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/trade-group-head-called-racketeer.html | TRADE GROUP HEAD CALLED RACKETEER; Aide on Stand Accuses Dubin of Coercing Batten Makers to Join Association. SABOTAGE IS DESCRIBED Threats and Stench Bombs Were Used to Force Owners Into Line, Witness Declares. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/engagement-announced.html | Engagement Announced. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/for-detroit-bank-inquiry.html | FOR DETROIT BANK INQUIRY; Attorney General Petitions Grand Jury for Investigation. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bond-notes.html | BOND NOTES. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/catholic-mission-a-refuge-from-polygamy.html | Catholic Mission a Refuge From Polygamy; Buy s Congo Brides Fleeing From Husbands | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/wins-tax-abatement-solar.html | WINS TAX ABATEMENT.; Solar Laboratories, Inc., Gets Federal Award of $111,971. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/vienna-meeting-is-secret.html | Vienna Meeting Is Secret. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ludwig-play-seen-in-us-premiere.html | LUDWIG PLAY SEEN IN U.S. PREMIERE; ' Versailles,' Under Its New Name, 'Peace Palace,' Is Given at White Plains. WAR'S SEQUEL SATIRIZED President Wilson's Line, 'the Conference More Dangerous Than the War,' Is Theme of Play. | | True | Special to THE NEW YORK TIMES L.N. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/earle-mitchells-see-merries.html | Earle Mitchell's See Merries. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/vesuvius-overflows.html | VESUVIUS OVERFLOWS.; Lava Pours Down Into the Valley of Inferno. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-7--no-title.html | Article 7 -- No Title | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/several-issues-dropped-by-curb.html | SEVERAL ISSUES DROPPED BY CURB; Exchange Announces Removal of Old Capitol Stock of National Buescervice. UTILITY BONDS TAKEN OFF Illinois Power Is Due on June 1 and Other Securities Out of Unlisted Trading. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/princeton-bill-june-14.html | Princeton Bill June 14. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/spent-1898000-on-health-association-put-28.html | SPENT $189,981 ON HEALTH; Association Put 28% of Its 1932 Funds Into Tuberculosis Work | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dry-law-convictions-97665-in-the-state.html | DRY LAW CONVICTIONS 97,665 IN THE STATE; In 13 Years $11,473,601 Was Collected in Fines -- Sentences Totaled 2,378 Years. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/leggett-building-in-suit.html | LEGGETT BUILDING IN SUIT.; Receiver Named In Action to Foreclose $4,000,000 Mortgage. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/columbia-makes-161-sport-awards.html | COLUMBIA MAKES 161 SPORT AWARDS; Announces Rewards for Work During Spring Campaign -- 49 Oarsmen Honored. McDOWELL IS ELECTED Will Lead the Lions' Nine Next Season -- Brewer Cup in Rowing Goes to Kent. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/electric-cable-kills-7-bros.html | Electric Cable Kills 7 Swiss. | | True | Special Cable to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/13-tract-distributors-jailed.html | 13 Tract Distributors Jailed. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/77-at-peddie-get-diplomas.html | 77 AT PEDDIE GET SCHOOL DIPLOMAS; Honor Prizes and Scholarships Also Are Awarded at Commencement Exercises. PROF. W.S. MYERS SPEAKS Seven Students Are Initiated as Members of Cum Laude Society of the Institution. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/aluminium-warrants-extended.html | Aluminium Warrants Extended. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/world-bank-statement-for-may.html | WORLD BANK STATEMENT FOR MAY | | True | Wireless to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/grain-prices-rise-as-heat-hits-west.html | GRAIN PRICES RISE AS HEAT HITS WEST; Hot Winds and Temperatures of 100 and Above Cause Fears of Crop Damage. WHEAT UP 1 TO 1 1/8 CENTS Corn Gains 1/2 to 3/4c, Oats 1/2c to 5/8c and Rye 1 1/8 to 1 1/2c -- Barley Even to 1/8c Higher. | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/horace-mann-school-gives-diplomas-to-66.html | HORACE MANN SCHOOL GIVES DIPLOMAS TO 66; Dr. H.N. Davis, at Graduation, Warns Students Degree Is No Longer Guarantee of Job. | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/asks-35000000-as-outlay-in-state-on-public-works.html | ASKS $35,000,000 AS OUTLAY IN STATE ON PUBLIC WORKS; Moses Submits Program at Capital for 30% Federal Aid Under Recovery Act. LEGISLATURE CALL URGED New York Chairman Requests Lehman to Summon Session for Enabling Measures. ASKS $350,000,000 AS OUTLAY IN STATE | | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/joseph-smith.html | JOSEPH SMITH. | | True | Special to THN New YORK Times. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/malaria-hits-most-natives-in-nicaraguan-department.html | Malaria Hits Most Natives In Nicaraguan Department | | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/giant-rail-system-van-sweringen-sits-cleveland.html | GIANT RAIL SYSTEM VAN, Cleveland Men Tells Senators Steps by Which His Group Acquired Lines. CONSULTED BAKER ON ERIE His Good-Will Was Sought -- Morgan Partners Also Advised on Deals. | | True | Wireless to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/miss-hoffman-engaged-to-wed-new-york-girl-to-become-bride-of.html | MISS HUFFMAN ENGAGED TO WED; New York Girl to Become Bride of Reynolds Pomeroy of Bronxville. WEDDING SET FOR JUNE 15 Miss Doris Dale Will Be Only Attendant of Miss Huffman at Home Ceremony | | True | | C18 192172 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/gold-hoarding-list-sent-to-cummings-names-of-1000-suspected-persons.html | GOLD HOARDING LIST SENT TO CUMMINGS; Names of 1,000 Suspected Persons Submitted by Treasury to Attorney General. PROSECUTIONS IN VIEW Investigation of All Cases Is Ordered -- $600,000,000 Still Outstanding. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/our-casualty-lists.html | OUR CASUALTY LISTS.; Satisfactory Records Rare in Spanish-American War. | True | CHARLES P. DUNLAY. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/newark-is-beaten-by-albany-4-to-3-game-clinched-in-sixth-when.html | NEWARK IS BEATEN BY ALBANY, 4 TO 3; Game Clinched in Sixth When Victors Score Two Runs on Extra-Base Hits. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/10-visitors-from-haiti-barred-because-woman-is-illiterate.html | 10 Visitors From Haiti Barred Because Woman Is Illiterate | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/bankruptcy-relief-voted-by-the-house-mckeown-bill-lets-corporations.html | BANKRUPTCY RELIEF VOTED BY THE HOUSE; McKeown Bill Lets Corporations Avoid Liquidation Proceedings Under Court Guidance. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/five-receive-diplomas-princeton-country-day-school-holds-its.html | FIVE RECEIVE DIPLOMAS; Princeton Country Day School Holds Its Commencement. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/vansweringen-details-his-railroad-financing.html | Van-Sweringen Details His Railroad Financing | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/son-to-the-a.j.-drexel-biddle-jrs.html | Son to the A.J. Drexel Biddle Jrs. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/roosevelt-signs-gold-clause-ban-resolution-rushed-to-cover-june-15.html | ROOSEVELT SIGNS GOLD CLAUSE BAN; Resolution, Rushed to Cover June 15 Federal Issue, Put Into Effect Quickly. REPUDIATION IS DENIED Treasury Also Sees Value of Contracts Unaffected -- Action Believed Step in New Policy. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/negro-on-chattanooga-jury-the-first-in-over-60-years.html | Negro on Chattanooga Jury, The First in Over 60 Years | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/secs-recovery-bill-emasculated.html | Secs Recovery Bill Emasculated. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/crawford-crushes-cochet-in-3-sets-australian-upsets-rival-86-61-63.html | CRAWFORD CRUSHES COCHET IN 3 SETS; Australian Upsets Rival, 8-6, 6-1, 6-3, to Take French Hard-Court Net Title. FIRST INVADER TO WIN Misc. Mathieu Bows in Final to Miss Scriven of England, 6-2, 4-6, 6-4. | True | By Lansing Warren wireless To the New York Times. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mitchell-hears-harriman-plead-not-guilty-iii-banker-walks-into.html | Mitchell Hears Harriman Plead Not Guilty; III Banker Walks Into Court on Arm of a Friend | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/john-m-mckiernan.html | JOHN M. McKIERNAN. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/jersey-narcotic-bill-signed.html | Jersey Narcotic Bill Signed. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/aids-jewish-writer-in-germany.html | Aids Jewish Writer In Germany. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/hog-prices-decline-on-chicago-market-drop-of-10-to-25-cents.html | HOG PRICES DECLINE ON CHICAGO MARKET; Drop of 10 to 25 Cents a Hundredweight Recorded -- Cattle Lower. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/freak-storms-cause-damage-about-city-hail-rain-and-lightning.html | FREAK STORMS CAUSE DAMAGE ABOUT CITY; Hail, Rain and Lightning Slow Traffic and Imperil Homes After Sultry Day. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/185-at-new-rochelle-get-college-degrees-cardinal-hayes-presides-at.html | 185 AT NEW ROCHELLE GET COLLEGE DEGREES; Cardinal Hayes Presides at Commencement -- Student Honors Are Awarded. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/trop-exc0nvict-left-2000.html | Trop, Ex-Convict, Left $2,000. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/gasoline-up-in-2-states-atlantic-refining-ends-discounts-in.html | GASOLINE UP IN 2 STATES; Atlantic Refining Ends Discounts In Pennsylvania and Delaware. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/artist-ends-life-in-home-judson-carol-suicide-by-gas-financial.html | ARTIST ENDS LIFE IN HOME; Judson Carol Suicide by Gas -- Financial Troubles Blamed. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/may-quiz-directors-depositor-in-closed-bank-wins-right-on-appeal.html | MAY QUIZ DIRECTORS; Depositor in Closed Bank Wins Right on Appeal. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/douglas-economy-praised-by-women-eleven-groups-hail-the-budget.html | DOUGLAS ECONOMY PRAISED BY WOMEN; Eleven Groups Hail the Budget Director's Cuts in Pensions and Defense Outlay. NEW PEACE DRIVE URGED Delegates Forming Committee on Care of War, Meeting Here, Launch Discussion Series. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/roosevelts-plans-voiled.html | Roosevelt's Plans' Voiled. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/rhodes-scholars-in-first-reunion-hundred-at-swarthmore-hear-sir.html | RHODES SCHOLARS IN FIRST REUNION; Hundred at Swarthmore Hear Sir Francis Wylie's Plea for 'Conscious Living.' TRAINED MIND 'UNAFRAID' Former Oxford Secretary III With Influenza and Wife Reads Paper -- 121 Get Degrees. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/municipal-liability-state-highway-law-provides-remedy-for-injuries.html | MUNICIPAL LIABILITY.; State Highway Law Provides Remedy for Injuries. | True | A.E. GLICK. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/sharecost-trip-halted-by-arrests-three-fined-for-arranging-auto.html | SHARE-COST TRIP HALTED BY ARRESTS; Three Fined for Arranging Auto Ride Without Getting Insurance for Passengers. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mrs-pierponts-bridal-deferred.html | Mrs. Pierpont's Bridal Deferred. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/chicago-exchange-elects-mj-obrien-made-president-pb-skinner.html | CHICAGO EXCHANGE ELECTS; M.J. O'Brien Made President, P.B. Skinner Treasurer. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/city-college-ousts-six-more-for-row-suspensions-in-the-pacifist.html | CITY COLLEGE OUSTS SIX MORE FOR ROW; Suspensions in the Pacifist Disorder Total 17 -- One Student Reinstated. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/12-justices-face-arrest-state-accuses-magistrates-of-withholding.html | 12 JUSTICES FACE ARREST; State Accuses Magistrates of Withholding Auto Fines. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/magalo-tobin.html | Magalro -- Tobin. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mattterns-flight-sets-new-marks-texan-is-ahead-of-post-and-gatty-on.html | MATTERN'S FLIGHT SETS NEW MARKS; Texan Is Ahead of Post and Gatty on His Arrival at Moscow and on Leaving. 17TH FLIGHT EASTWARD Aviation Advance Shown by Rise In Speed Over Lindbergh's Hop to Paris. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/no-photo-with-mr-ferguson.html | No Photo With 'Mr' Ferguson. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/heads-labor-college-tucker-p-smith-new-director-of-brookwood.html | HEADS LABOR COLLEGE; Tucker P. Smith New Director of Brookwood Institution. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/the-teaching-staff.html | The Teaching Staff. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/sherwood-in-city-arrest-is-balked-federal-subpoena-gives-him.html | SHERWOOD IN CITY; ARREST IS BALKED; Federal Subpoena Gives Him Immunity in Contempt Case, Sheriff Higgins Decides. GOES BEFORE GRAND JURY He Hurries Back to Jersey After Testifying -- Gets Summons for Thursday. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/france-is-freeing-hands-on-tariffs.html | FRANCE IS FREEING HANDS ON TARIFFS; Reveals Progress in Removing the Most-Favored-Nation Hindrances in Treaties. BETTERS LONDON POSITION Council of Ministers Will Name Delegates to the Economic Gathering. | True | Wireless to THE NEW YORK TIMES. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/27-stock-exchange-employ-es-graduated-by-institute-six-scholarships.html | 27 Stock Exchange Employes Graduated By Institute; Six Scholarships Awarded | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mrs-john-rolsen.html | MRS. JOHN ROLSEN. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/training-school-program-jp-girvit-to-address-class-of-child.html | TRAINING SCHOOL PROGRAM; J.P. Girvit to Address Class of Child Education Tonight. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/very-rev-b-menges-educator-dies-at-66-was-president-of-bernards.html | VERY REV. B. MENGES, EDUCATOR, DIES AT 66; Was President of St. Bernard's College and Abbot of a Monastery. | True | Special to THE N*w YORK TIMES. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/cotton-crop-policy-to-be-fixed-soon-wallace-and-others-see.html | COTTON CROP POLICY TO BE FIXED SOON; Wallace and Others See Roosevelt on Advisability of Curbing Acreage This Season. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/thugs-wound-fatherson-sunny-side-delicatessen-men-victims-of-roxy.html | THUGS WOUND FATHER, SON; Sunny-side Delicatessen Men Victims of 'Roxy-Checked Boys.' | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/fisk-rubber-payments.html | FISK RUBBER PAYMENTS. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/approval-of-editorials.html | Approval of Editorials. | True | COLUMBUS MORSE. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/miss-quier-scores-an-82-to-win-in-wilmington-golf.html | Miss Quier Scores an 82 To Win in Wilmington Golf | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/three-graduated-at-organ-school.html | Three Graduated at Organ School. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/bowen-denies-assault-in-reno.html | Bowen Denies Assault in Reno. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/jean-campbell-is-wed-white-plains-girl-becomes-bride-of-count-james.html | JEAN CAMPBELL IS WED; White Plains Girl Becomes Bride of Count James Lovenetli. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dissolve-idc-collar-concern.html | Dissolve Idc Collar Concern. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/268-golfers-enter-british-amateur-six-americans-in-nearrecord.html | 268 GOLFERS ENTER BRITISH AMATEUR; Six Americans in Near-Record Field -- Somerville and Tolley Joint Favorites. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/john-c-hendrickson.html | JOHN C. HENDRICKSON. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/lustig-rothenberg.html | Lustig -- Rothenberg. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/027-for-treasury-bills-7500000-issue-sold-at-low-rate.html | 0.27% FOR TREASURY BILLS; $75,000,000 Issue Sold at Low Rate -- $197,947,000 Subscribed. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/co-ireland-heads-one-reorganized-in-inlp.html | C.O. Ireland Heads One Reorganized in Inlp | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/continental-bank-reduces-dividend-cuts-annual-basis-from-120-to-80.html | CONTINENTAL BANK REDUCES DIVIDEND; Cuts Annual Basis From $1.20 to 80 Cents -- $1,250,000 Added to Reserve. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/millard-filmore-bond-street-commissioner-of-the-village-of-freeport.html | MILLARD FILMORE BOND; Street Commissioner of the Village of Freeport Was 74 Years Old. | True | Special to THIS New TORX Tails. | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/miss-mary-r-davis-for-26-years-she-was-principal-of-public-school.html | MISS MARY R. DAVIS; For 26 Years She Was Principal of Public School No. 1. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/new-cathedral-begun-papal-legate-attends-laying-of-stone-at.html | NEW CATHEDRAL BEGUN; Papal Legate Attends Laying of Stone at Liverpool. | True | | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/woman-drowns-in-atlantic-city.html | Woman Drowns In Atlantic City. | True | Special to THE NEW YORK TIMES | CIB 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/9-hours-in-soviet-capital-plane-is-repaired-and-he-goes-on-first.html | 9 HOURS IN SOVIET CAPITAL; Plane Is Repaired and He Goes On, Five Hours Ahead of Post's Time. STORM BLOWS FLIER NORTH Ice on Torn Wing Forces Him Down on Island Off Norway . LANDS ON ROUGH BEACH Stones That 'Looked Like Sand' Damage Wing -- People Treat Flier Warmly. MATTERN FLIES ON FOR OMSK, SIBERIA | True | Special Cable to THE NEW YORK TIMES | CIB 192172 |

| Digital Date | Print Date | URL | Title/Description | | Note | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/naval-orders.html | Naval Orders. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/seats-on-exchanges-up... | SEATS ON EXCHANGES UP; Cotton, Commodity and Coffee Memberships Rise, in Price. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/debt-truce-plea-to-us-is... | DEBT TRUCE PLEA TO US IS EXPECTED; Bode Hears Nations May Ask for Moratorium During the Economic Conference. BRITISH SEE OPPORTUNITY Bankers Favor Paying June 15, if Necessary, to Win New Financial Prestige. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/deal-with-koenig-spurned-by-foes... | DEAL' WITH KOENIG SPURNED BY FOES; Costuma Charges Chairman Seeks to Retire and Name 'Dummy' in His Place. FIGHT ON MACY EXPECTED Drive to Oust State Leader by September, 1934, Predicted In Party Controversy. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/united-drive-on-racketeers-is-scheduled-by-cummings.html | United Drive on Racketeers Is Scheduled by Cummings | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dance-at-barnard-ends-school-y-ear-although-the-senior-ball.html | DANCE AT BARNARD ENDS SCHOOL YEAR; Although the Senior Ball Is Marked by Economy, Color Is Added by Decorations. SUPPER BY CANDLE LIGHT More Than 100 Couples Attend Event at Which Dean Gildersleeve Is an Honor Guest. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/scrapping-of-ships-urged-by-british-laying-up.html | SCRAPPING OF SHIPS URGED BY BRITISH; Laying Up as Alternative Is Suggested by the Shipping Chamber in London. WORLD ACTION POSSIBLE But Suggestion of Abolition of Subsidy is Not Expected to Win Favor Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/investor-purchases-home-at-62-east-78th-street.html | Investor Purchases Home At 62 East 78th Street | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/scarborough-graduates-21-to-be-honored-at-schools-commencement.html | SCARBOROUGH GRADUATES.; 21 to Be Honored at School's Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/flight-ships-go-to-base-five-vessels-on-way-to.html | FLIGHT SHIPS GO TO BASE.; Five Vessels on Way to Labrador With Italians' Supplies. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/home-loan-bill-passes-senate... | HOME LOAN BILL PASSES SENATE; Substitute for House Measure Raises Limit to $25,000 on Property Value. CASH GRANT IS INCREASED 3-Year Interest Moratorium Is Accepted in an Amendment Offered by Wagner. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/will-rogers-sees-congress-two-weeks-too-long-on-job.html | Will Rogers Sees Congress Two Weeks Too Long on Job | True | WILL ROGERS. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/coast-guard-rifles-win-team-takes-first-place-in-shooting-match.html | COAST GUARD RIFLES WIN.; Team Takes First Place in Shooting Match at Camp Smith. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/ms-burrill-left-5000000-estate-will-filed-at.html | M.S. BURRILL LEFT $5,000,000 ESTATE; Will Filed at Mineola Gives Widow $150,000 a Year — Trust Fund to Cousins. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/29-girls-get-diplomas-miss-beards-school-holds-its-commencement.html | 29 GIRLS GET DIPLOMAS; Miss Beard's School Holds Its Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/navy-aided-matters-in-plotting-course-hydrographic-office-assisted.html | NAVY AIDED MATTERN IN PLOTTING COURSE; Hydrographic Office Assisted in Preparing 2 Routes, Northern of Which Was Taken. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/fred-w-mayer.html | FRED W. MAYER. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mrs-philip-l-leidy-gets-divorce.html | Mrs. Philip L. Leidy Gets Divorce. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mrs-williami-baldwin.html | MRS. WILLIAM I. BALDWIN. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/white-sox-prevail-14-7-make-23-hits-to-rout-browns-and.html | WHITE SOX PREVAIL, 14-7.; Make 23 Hits to Rout Browns and Move Into Third Place. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/miss-waggoner-to-be-wed-june-14-will-become-the.html | MISS WAGGONER TO BE WED JUNE 14; Will Become the Bride of A. G. Bowman in Ceremony at St. Bartholomew's. SEVEN ATTENDANTS NAMED _____ Paul W. Lapey of Buffalo Will Be Best Man.Reception to Be at the Waldorf. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/foreign-study-awards-made.html | Foreign Study Awards Made. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/stocks-rise-again-volume-of-trading-becomes-larger-bonds-also.html | Stocks Rise Again, Volume of Trading Becomes Larger — Bonds Also Strong but Less Active. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/given-up-for-dead-lives-brooklyn-woman-who-inhaled-gas-is-revived.html | GIVEN UP FOR DEAD, LIVES; Brooklyn Woman Who Inhaled Gas Is Revived After 2 Hours. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/conservation-corps-adds-452.html | Conservation Corps Adds 452. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/french-war-hero-dies-p-r-de-saint-around-succumbs-to-auto-injury-on.html | FRENCH WAR HERO DIES; P. R. de Saint Around Succumbs to Auto Injury on Coast. | True | Special to THE NIC'w YORK Tiana.1 | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/son-to-mr-and-mrs-jh-beebe.html | Son to Mr. and Mrs. J.H. Beebe. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/extortion-suspect-trapped-by-phone-detective-traces-call-in-kidnap.html | EXTORTION SUSPECT TRAPPED BY PHONE; Detective Traces Call in Kidnap Plot to Booth Next to the One He Is Using. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/court-suspends-two-lawyers.html | Court Suspends Two Lawyers. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/shipping-business-lags-franklin-sees-general-trade-mend-but-lmm.html | SHIPPING BUSINESS LAGS; Franklin Sees General Trade Mend, but LMM. Bookings are Slow. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/col-foran-made-head-of-jersey-road-board... | COL. FORAN MADE HEAD OF JERSEY ROAD BOARD; Sworn In With James Baker of Jersey City — Moore Aids in Induction Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/norwich-pharmacal-offering.html | Norwich Pharmacal Offering. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/fall-kills-man-body-hits-woman-film-executive-plunges-from-4th.html | FALL KILLS MAN, BODY HITS WOMAN; Film Executive Plunges From 4th Floor Office as He Tries to Open a Window. SECOND VICTIM MAY DIE Struck as She Descends Stairs of B.M.T. Subway at 49th St. — Noon Crowds See Accident. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/peekskill-academy-holds-graduation-diplomas-special.html | PEEKSKILL ACADEMY HOLDS GRADUATION; Diplomas, Special Prizes and Military Honors Awarded at Centennial Program. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/band-outside-court-house-interrupts-bankers-trial.html | Band Outside Court House Interrupts Banker's Trial | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/building-code-hearing-thursday.html | Building Code Hearing Thursday. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/backs-central-park-fight-memorial-hospital-joins-plea.html | BACKS CENTRAL PARK FIGHT.; Memorial Hospital Joins Plea Against Reservoir Playground. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/rudolphn-blumenthal.html | RUDOLPH N. BLUMENTHAL. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/wife-enthusiast-for-bank-shares-expected-quick-profit-witness-says.html | Wife 'Enthusiast' for Bank Shares, Expected Quick Profit, Witness Says | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/program-at-pennington-31-to-get-diplomas-at-jersey.html | PROGRAM AT PENNINGTON.; 31 to Get Diplomas at Jersey School Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/asks-aid-for-roosevelt-rl-land-urges-business-men-to-back.html | ASKS AID FOR ROOSEVELT.; R.L. Land Urges Business Men to Back Economy Program. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/prince-of-asturias-to-wed-cuban-girl... | PRINCE OF ASTURIAS TO WED CUBAN GIRL; Spanish Heir-Claimant Will Renounce Title to Achieve 'Real Happiness.' EVENT SET IN LAUSANNE Former King Alfonso Reported 'Not Happy' Over Plan and Will Not Go to Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dorotheaonatiyia-hass-church-bridal... | DOROTHEA ONATIYIA HASS CHURCH BRIDAL.; Her Marriage to Jouett R. Todd Takes Place in White and Green Floral Setting. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/ford-furthers-rubber-experiment.html | Ford Furthers Rubber Experiment. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dies-after-82d-birthday-honor.html | Dies After 82d Birthday Honor. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/the-beer-that-walks-like-a-man.html | The Beer That Walks Like a Man. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/teachers-accused-of-cheating-in-test... | TEACHERS ACCUSED OF CHEATING IN TEST; Class in Mental Hygiene at Rutgers Ordered by Professor to Undergo Re-examination. 150 PAPERS DISCARDED Letter to Students Enclosing New Questions Says Evidence of 'Copying' Were Found. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/reports-issued-by-corporations-humble-oil-earned-5501.html | REPORTS ISSUED BY CORPORATIONS; Humble Oil Earned $5.01 a Share on Its Capital Stock in 1932. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/alma-gluck-hurt-is-recovering.html | Alma Gluck, Hurt, Is Recovering. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/boy-13-drowns-in-jersey-pond.html | Boy, 13, Drowns In Jersey Pond. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/van-klaveren-wins-decision.html | Van Klaveren Wins Decision. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/august-e-rose.html | AUGUST E. ROSE. | True | Special to 1st Knew YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/holiday-drought-drop-in-automobile-production-last-week.html | Holiday Brought Drop in Automobile Production Last Week | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/seton-hall-head-named-dr-fj-monaghan-appointed-president-of-college.html | SETON HALL HEAD NAMED.; Dr. F.J. Monaghan Appointed President of College in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/wed-in-philadelphia-mm1-e-jones-i-leWe-of-Dp-W.html | WED IN PHILADELPHIA.; MM1- E. Jones, i. IeWe of Dp W. ->o Hinchlie. ; | True | Special to THE NEW YORK TIMES. 1 | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/woodin-honored-at-syracuse-u-receiving-degree.html | WOODIN HONORED AT SYRACUSE U.; Receiving Degree, He Tells Our Need of Music as a Stimulant to Courage. ROOSEVELT IS A WHISTLER Tries a Tune 'When in Trouble' — 1,040 Get Course Degrees at the Commencement. | True | Special to THE NEW YORK TIMES. | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mollisons-again-delayed-bad-weather-forces-postponement-of-ocean.html | MOLLISONS AGAIN DELAYED; Bad Weather Forces Postponement of Ocean Flight. | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/spaniards-put-off-ocean-flight.html | Spaniards Put Off Ocean Flight. | True | | C1B 192172 |

| Digital Date | Print Date | URL | Description | | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/steel-output-advanced-youngstown-ingot-production-up-to-45-of.html | STEEL OUTPUT ADVANCED.; Youngstown Ingot Production Up to 45% of Capacity. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/status-of-legislation-pending-in-congress.html | Status of Legislation Pending in Congress | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dana-to-graduate-17-first-commencement-of-college-in-newark-to-be.html | DANA TO GRADUATE 17.; First Commencement of College in Newark to Be Held Today. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/comparing-climates.html | Comparing Climates. | True | BRITON. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/bank-women-to-meet-new-england-and-middle-atlantic-conference-on.html | BANK WOMEN TO MEET.; New England and Middle Atlantic Conference on Saturday. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mission-bishops-honored-episcopal-service-here-convenes-orates-40.html | MISSION BISHOPS HONORED; Episcopal Service Here Convenes- orates 40 Year. in Orient of 2 | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mary-palmer-to-wed-ex-attorney-generals-daughter1-engaged-to-david.html | MARY PALMER TO WED.; Ex-Attorney General's Daughter1 Engaged to David Lichtenberg, 1 | True | Special to THE NEW 7-ims TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/dr-buchman-speaks-here-today.html | Dr. Buchman Speaks Here Today. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/bernard-h-kroger-jr-cincinnati-business-man-dies-after-acute.html | BERNARD H. KROGER JR.; Cincinnati Business Man Dies After Acute Accident. | True | Special to THE New YORK TIM is. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/ford-marchers-stopped-police-halt-crowds-approach-to-dearborn-plant.html | FORD MARCHERS STOPPED.; Police Halt Crowd's Approach to Dearborn Plant With 'Demands.' | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mount-saint-vincent-graduates-125-today-cardinal-hayes-to-give.html | MOUNT SAINT VINCENT GRADUATES 125 TODAY; Cardinal Hayes to Give Diplomas at Commencement -- Holy Year Exercises Are Held. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/women-lose-building-illinois-club-dispossessed-from-400000.html | WOMEN LOSE BUILDING.; Illinois Club Dispossessed From $400,000 Structure It Built. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/auction-parcels-go-to-plaintiffs-realty-in-foreclosure-bid-in-by.html | AUCTION PARCELS GO TO PLAINTIFFS; Realty in Foreclosure Bid In by Holders of Mortgages to Protect Liens. 17 PROPERTIES ON BLOCK Fourteen of the Offerings Are Auctioned in Manhattan and Three in the Bronx. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/republicans-elect-simpson-in-15th-a-d-succeeds-keyes-winter-leader.html | REPUBLICANS ELECT SIMPSON IN 15TH A.D.; Succeeds Keyes Winter, Leader Who Resigned Recently After 6 Years in Post. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/valentine-lured-in-net-final.html | Valentine-lured in Net Final. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mrs-mattern-overjoyed-but-she-calls-flier-loss-of-his-ten-bottles-s-.html | MRS. MATTERN OVERJOYED.; But She Calls Flier's Loss of His Ten Bottles 's Pity.' | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/faculty-honors-dr-brown.html | Faculty Honors Dr. Brown. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/the-revolt.html | THE "REVOLT." | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/beer-bond-hearing-set-for-tomorrow-will-be-held-in-van-schaicks.html | BEER BOND HEARING SET FOR TOMORROW; Will Be Held in Van Schaick's Office -- Hundreds of Retail Licenses Approved. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/german-general-electric-meeting.html | German General Electric Meeting. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/moeller-to-do-book-of-greenberg-opera-director-of-theatre-guild.html | MOELLER TO DO BOOK OF GRUENBERG OPERA; Director of Theatre Guild Will Collaborate With Composer of 'The Emperor Jones.' | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/miss-brooks-leads-new-jersey-field-cards-84-for-3-stroke-margin-as.html | MISS BROOKS LEADS NEW JERSEY FIELD; Cards 84 for 3-Stroke Margin as State Title Golf Opens at Green Brook. TWO ARE TIED AT SECOND Miss Glutting, Miss Bisgroe Have 87s -- Miss Dabey Posts 88 and Mrs. Ryan Vesture | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/veterans-decision-a-painful-one-to-the-house.html | Veterans' Decision a Painful One to the House | True | By Arthur Krock. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/v-e-macy-jr-on-board-named-to-westchester-park-body-to-succeed-c.html | V.E. MACY JR. ON BOARD.; Named to Westchester Park Body to Succeed C.A. Pugsley. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/world-chamber-declines-bid-to-aid-in-london-conference.html | World Chamber Declines Bid To Aid in London Conference | True | Wireless to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/jersey-city-victor-3-2-defeats-baltimore-on-controls-wildness-in.html | JERSEY CITY VICTOR, 3-2; Defeats Baltimore on Control's Wildness In Ninth. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/uruguayan-curb-renewed-censorship-prohibits-nonspanish-telephone.html | URUGUAYAN CURB RENEWED; Censorship Prohibits Non-Spanish Telephone Conversations. | True | Special Cable to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/jw-davis-is-reelected-remains-president-of-the-english-speaking.html | J.W. DAVIS IS RE-ELECTED.; Remains President of the English-Speaking Union. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/kirkland-is-named-princeton-captain-will-lead-lacrosse-team-next.html | KIRKLAND IS NAMED PRINCETON CAPTAIN; Will Lead Lacrosse Team Next Year -- Mastery Picked at Penn -- Other Elections. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/frederick-c-yohn-illustrator-dead-his-frontier-scenes-a-feature-of.html | FREDERICK C. YOHN, ILLUSTRATOR, DEAD; His Frontier Scenes a Feature of Series of Sketches by Late Theodore Roosevelt. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/howe-radio-talk-scored-by-cutting-attack-by-presidents-secre-tary.html | HOWE RADIO TALK SCORED BY CUTTING; Attack by President's Secre- tary on Veteran Cut Limit 'a Grave Impropriety,' THIS, ROOSEVELT'S RIGHT? If President Opposes Senate Action He Should Say So Himself, Senator Asserts. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/roosevelt-warns-of-bank-bill-veto-sharply-opposes-temporary-deposit.html | ROOSEVELT WARNS OF BANK BILL VETO; Sharply Opposes Temporary Deposit Insurance in Letters to Glass and Steagall. MEASURE IS HELD DOOMED Secretary Woodin Is Attacked by Senator Vandenberg, Author of the Amendment. ROOSEVELT WARNS OF BANK BILL VETO | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/editors-group-urged-not-to-reduce-rates-national-president.html | EDITORS GROUP URGED NOT TO REDUCE RATES; National President Declares Advertising Should Keep Up With Commodity Prices. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/untermyer-at-75-likes-work-best-too-busy-living-to-devise-a.html | UNTERMYER AT 75 LIKES WORK BEST; Too Busy Living' to Devise a Philosophy of Life, He Says, but He Proves He Has One. HE URGES PUBLIC SERVICE Every One Who Is Able Should Contribute to It, He Holds -- Cites Mosaic Charity Rule. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/charles-to-mcilhenny-i.html | CHARLES M. McILHENNY, j | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/columbia-93-marks-its-golden-jubilee-professors-pupils-and-jackson-.html | COLUMBIA '93 MARKS ITS GOLDEN JUBILEE; Professors Pupils and Jackson Are the Honor Guests at Reunion of Class. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/lindsey-defies-court-ex-judge-refuses-apology-to-gain-readmission-to.html | LINDSEY DEFIES COURT.; Ex-Judge Refuses Apology to Gain Readmission to Bar. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/moving-the-surplus.html | MOVING THE SURPLUS. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/brief-parley-seen-now-by-the-british-macdonald-is-said-to-agree.html | BRIEF PARLEY SEEN NOW BY THE BRITISH; MacDonald Is Said to Agree With Roosevelt Speeches Must Be Curtailed. HE MAY SET AN EXAMPLE Delegates Fear Conference Will Be Doomed if It Lasts Longer Than Three Months. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/mayor-presents-medals-to-police-heroes-seven-of-19-awards-are-given.html | Mayor Presents Medals to Police Heroes; Seven of 19 Awards Are Given Posthumously | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/farley-sees-honor-kept-in-gold-move-our-debts-will-be-paid-in.html | FARLEY SEES HONOR KEPT IN GOLD MOVE; Our Debts Will Be Paid in Dollars of Unquestioned Value, He Says in Rochester. LAYS POSTOFFICE STONE Cabinet Member Tells of Efforts of His Department to Balance Its Own Budget. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/brooklyn-concern-loses-milk-permit-state-board-refuses-license-to.html | BROOKLYN CONCERN LOSES MILK PERMIT; State Board Refuses License to Canton Dairy Products, Inc., on Business Practice Charge. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/strike-of-shirt-workers-ends.html | Strike of Shirt Workers Ends. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/hukups-triumphs-in-military-test-major-patten-rides-gelding-to.html | HUKUPS' TRIUMPHS IN MILITARY TEST; Major Patten Rides Gelding to Individual Championship at West Point. UUIC ANNEXES TWO BLUES Untermyr or Entry Scores in Lightweight Hunter Group and Then Wins Hunter Sweepstakes. | True | By Henry R. Ilsley.special To the New York Times. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/scimeling-to-end-workouts-today-ex-champion-is-now-at-189-pounds-his.html | SCHMELING TO END WORKOUTS TODAY; Ex-Champion Is Now at 189 Pounds, His Best Fighting Weight, for Bout With Baer. STILL RULES A FAVORITE Promoter Dempsey Increases His Estimate of Gate, Predicting 60,000 Will See Battle. | True | By Joseph C. Nichols. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/bronx-parks-inspected-officials-pleased-with-projects-undertaken.html | BRONX PARKS INSPECTED.; Officials Pleased With Projects Undertaken During Year. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/snowden-for-silver-payments.html | Snowden for Silver Payments. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/chaco-issue-taken-from-board-here-shift-from-the-commission-of.html | CHACO ISSUE TAKEN FROM BOARD HERE; Shift From the Commission of Neutrals to Geneva Is Seen as Bolivian Envoy Leaves. REPLY SENT TO ARGENTINA Bolivia Stands on Her Right to Berth Town Despite Presence of Argentine Citizens. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/illinois-for-repeal-by-landslide-vote-chicago-returns-run-eleven-to.html | ILLINOIS FOR REPEAL, BY LANDSLIDE VOTE; Chicago Returns Run Eleven to One, With Some Precincts Balloting Solidly. RURAL AREAS 2-TO-1 WET Becomes 9th State in Repeal Column -- Dry s Pin Hopes on Indiana Vote Today. ILLINOIS BECOMES 9TH REPEAL STATE | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/i-killed-i-hurt-by-hit-run-driver.html | I Killed, 1 Hurt by Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/shore-hotel-receivership-asked.html | Shore Hotel Receivership Asked. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/ciuci-scores-a-70-at-scene-of-open-long-island-golfer-turns-in-best.html | CIUCI SCORES A 70 AT SCENE OF OPEN; Long Island Golfer Turns In Best Practice Round at North Shore Club. BURKE RETURNS PAR 72 Farrell and Goodman Among Group at 73 -- Sarazen Has 38 for 9 Holes. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/ivory-burns-rush-bill-passed-by-senate-research-measure-is-adopted.html | IVORY BURNS RUSH BILL PASSED BY SENATE; Research Measure Is Adopted Without a Record Vote and Goes to Conference. TELEGRAPH CAUSE ADDED Amendment Provides for I.C.C. Supervision on Suggested Merger -- Stocks Here Rise. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/missionaries-are-feted-presbyterian-union-entertains-24-here-prior.html | MISSIONARIES ARE FETED.; Presbyterian Union Entertains 24 Here Prior to Departure. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/crider-to-play-on-town-nine-at-princeton-to-keep-fit.html | Crider to Play on Town Nine At Princeton to Keep Fit | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/benjamin-robinson.html | 1 BENJAMIN ROBINSON. | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/tax-program-before-senate.html | Tax Program Before Senate | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/equal-disarmament-urged-on-all-nations-representative-mcswain-tells.html | EQUAL DISARMAMENT URGED ON ALL NATIONS; Representative McSwain Tells Reserve Officers America Will Not Take Lead. | True | Special to THE NEW YORK TIMES. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/commodity-futures-irregular-trend-lower-in-fair-trading-volume-cash.html | Commodity Futures Irregular, Trend Lower In Fair Trading Volume; Cash Prices Steady | True | | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/stephen-mines.html | STEPHEN MINES. | True | Special to THE NEW YOCK Tm. | C18 1923 72 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1933/06/06/archives/leased-locomotive-is-used-in-making-pittsburgh-beer.html | Leased Locomotive Is Used In Making Pittsburgh Beer | True | Special to THE NEW YORK TIMES. | C18 1923 72 |

| Digital Date | Print Date | URL | Headline | | Special to | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/spain-plans-speed-on-religious-laws-conservatives-will-demand-vote.html | SPAIN PLANS SPEED ON RELIGIOUS LAWS; Conservatives Will Demand Vote of Confidence Today, However -- Socialist Assails Premier. | True | Wireless to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/general-hanzo-kanaya.html | GENERAL HANZO KANAYA.; Former Chief of Japanese Army's General Staff. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/movie-men-sue-union-permit-operators-demand-full-membership-status.html | MOVIE MEN SUE UNION.; 'Permit' Operators Demand Full Membership Status. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/belemy-albert-bacon.html | BELEMY ALBERT BACON. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/conditions-are-set-for-yachting-race-arrangements-are-made-for.html | CONDITIONS ARE SET FOR YACHTING RACE; Arrangements Are Made for American Y.C. Contest From Rye to New London. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/tigers-win-in-9th-from-indians-6-7-gehringer-with-single-two-doubles.html | TIGERS WIN IN 9TH FROM INDIANS, 6-7; Gehringer, With Single, Two Doubles and Homer, Stars in Detroit Attack. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mayors-confer-today-state-groups-to-open-three-day-session-at-long.html | MAYORS CONFER TODAY.; State Groups to Open Three-Day Session at Long Beach. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/retaliation-plan-weighed-westchester-may-tax-city-motorists-for.html | RETALIATION PLAN WEIGHED.; Westchester May Tax City Motorists for Highway Use. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/booksellers-give-troubles-a-laugh-annual-meeting-turns-satire-on.html | BOOKSELLERS GIVE TROUBLES A LAUGH; Annual Meeting Turns Satire on Authors, Publishers and Book Clubs. PLEA MADE FOR BROWSING Van Loon Asks Stores to Give the Customer a Chance to Look Around the Shelves. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ask-roosevelt-aid-for-german-jews-delegates-called-by-gerard-urge.html | ASK ROOSEVELT AID FOR GERMAN JEWS; Delegates Called by Gerard Urge Intercession in Interest of World Peace. IMMIGRANTS ARE SOUGHT Group Would Ease Laws to Bring Valuable Additions' -- La Guardia Calls Hitler Maniac. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ask-for-payment-by-ethel-barrymore-amazing-career-players-file.html | ASK FOR PAYMENT BY ETHEL BARRYMORE.; 'Amazing Career' Players File Claims for $5,000 With Equity -- Surprise to Star. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/holdup-men-get-1200-three-rob-a-realty-agency-collector-in-the-bronx.html | HOLD-UP MEN GET $1,200.; Three Rob a Realty Agency Collector in the Bronx. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jewish-plea-again-before-the-league-council-will-act-today-on.html | JEWISH PLEA AGAIN BEFORE THE LEAGUE; Council Will Act Today on Jurists' Report Barring Berlin's Objections. GERMAN MOVE AWAITED New Protest May Send Question Raised by Bernheim Petition to the World Court. | True | Wireless to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/former-king-to-shun-wedding.html | Former King to Shun Wedding. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/benefit-on-ship-today-adirondack-sanitarium-group-to-give-party-on.html | BENEFIT ON SHIP TODAY.; Adirondack Sanitarium Group to Give Party on the Washington. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/warner-schedule-includes-60-films-productions-for-the-193334-season.html | WARNER SCHEDULE INCLUDES 60 FILMS; Productions for the 1933-34 Season Will Be in Charge of Hal B. Wallis. NEW PICTURE FOR CAGNEY'' 'Footlight Parade,' a Successor to 'Gold Diggers of 1933,' Among First on the New List. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/agrarian-countries-draft-london-plans-delegates-meet-at-bucharest.html | AGRARIAN COUNTRIES DRAFT LONDON PLANS; Delegates Meet at Bucharest to Work Out Proposals at Economic Parley. | True | Wireless to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/11-saved-as-plane-crashes-in-newark-spill-of-pilot-averts-tragedy-as.html | 11 SAVED AS PLANE CRASHES IN NEWARK; Spill of Pilot Averts Tragedy as Engine of Big Transport Fails at Start of Trip. THREE ARE SLIGHTLY HURT Flier Discards Landing Gear and Brings Craft Down In Bog Without Serious Damage. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/fly-by-night-lives-up-to.html | Fly 'by Night' Lives Up to Title | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/e-c-wesselhoeft-educator-dies-74-retired-uof-p-professor-of-german.html | E. C. WESSELHOEFT, EDUCATOR, DIES, 74; Retired U. of P. Professor of German Once Trading Ship Master in the Orient. IN NAVY DURING THE WAR Varied Career Comes to an End in Martha's Vineyard, Where He Made His Home 4 Years Ago. | True | Special to THB New YORK TIMEs. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/matters-in-great-health-he-cables-to-backer-here.html | Matters in 'Great Health,' He Cables to Backer Here | True | JIMMIE MATTERN '' | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/utility-refunding-plan-central-west-public-service-co-reports.html | UTILITY REFUNDING PLAN.; Central West Public Service Co. Reports Deposits of Securities. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rival-crews-open-drills-on-thames-yale-oarsmen-hold-double-workout.html | RIVAL CREWS OPEN DRILLS ON THAMES; Yale Oarsmen Hold Double Workout -- Harvard Engages in Nine-Mile Session. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/more-rails-for-n-y-central.html | More Rails for N.Y. Central. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-balderston-dies-chemist-and-author-former-president-of-american.html | DR. BALDERSTON DIES; CHEMIST AND AUTHOR; Former President of American Chemical Society Was Betsy Ross's Great-Grandson. | True | Special to THB New TORK Tims. | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/roosevelt-firm-on-veterans-cuts-goes-ahead-with-preparations-to.html | ROOSEVELT FIRM ON VETERANS CUTS; Goes Ahead With Preparations to Break Revolt Over His Economy Program. RADIO ADDRESS IS URGED Some House Leaders Ask the President to Make an Appeal to the Country. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/e-f-joy-jr-to-wed-today-anna-mckenney-dancer-to-be-bride-of-actor.html | E.F. JOY JR. TO WED TODAY; Anna McKenney, Dancer, to Be Bride of Actor. Son of Comedian. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/politics-is-urged-on-columbia-group-dr-king-tells-phi-beta-kappa.html | POLITICS IS URGED ON COLUMBIA GROUP; Dr. King Tells Phi Beta Kappa Men Civilian Leaders Are Chief Hope for Peace. BUTLER GREETS SENIORS Education Is 'Invisible Bridge' Between Past and Future, He Says at Class Day Exercises. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/industry-bill-reported-licensing-is-restored-as-senate-gets-measure.html | INDUSTRY BILL REPORTED; Licensing Is Restored as Senate Gets Measure for Action Tomorrow. HAS HARRISON TAX PLAN Corporate Stock Levy, 5% on Dividends, and Gasoline Rise of 1/2 Cent Adopted. HOUSE SPIRIT UNYIELDING Veterans' Bloc Hold Sure to Pass -- President Advised to Appear at a Joint Session. HALT REBELLION IN THE SENATE | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/van-swerigens-ask-note-delay-realty-holding-concern-makes-request.html | VAN SWERINGENS ASK NOTE DELAY; Realty Holding Concern Makes Request for Waiver of the Interest on Its Due in 1935. $15,000,000 TOTAL OUT Vaness Company Has Withheld Collection of Payment on $13,787,000 Held by It. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-girl-5-killed-by-auto.html | Jersey Girl, 5, Killed by Auto. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/beer-hearing-is-closed-andrews-reserves-decision-on-harrison.html | BEER HEARING IS CLOSED.; Andrews Reserves Decision on Harrison Beverage Permit. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/a-professors-testimony.html | A PROFESSOR'S TESTIMONY. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/to-protect-florida-ice-bonds.html | To Protect Florida Ice Bonds. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gordons-counsel-gets-more-time.html | Gordon's Counsel Gets More Time. | True | | C18 192172 |
| 1953-06-06 | 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hockey-rules-revised-ncaa-committee-makes-13-changes-in-code.html | HOCKEY RULES REVISED.; N.C.A.A. Committee Makes 13 Changes In Code. | True | Special to THE NEW YORK TIMES | C18 192172 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shipping-men-here-weigh-layup-plan-british-proposal-is-feared-as.html | SHIPPING MEN HERE WEIGH LAY-UP PLAN; British Proposal Is Feared as Move to Halt Upbuilding of Our Merchant Marine. SEEN AS TOPIC IN PARLEY United States Scrapped More Ton- nage Than Any Other Nation In Decade Ended In 1932. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/raises-price-of-gasoline.html | Raises Price of Gasoline. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/indians-win-fight-on-lawyers-fee.html | Indians Win Fight on Lawyers' Fee. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/newark-votes-new-cut-45-of-higher-paid-aides-in-public-affairs.html | NEWARK VOTES NEW CUT; 45 of Higher Paid Aides In Public Affairs Slashed $55,266. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/patterson-appeal-transferred.html | Patterson Appeal Transferred. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/french-ministers-will-go-to-parley-daladier-will-head-a-strong.html | FRENCH MINISTERS WILL GO TO PARLEY; Daladier Will Head a Strong Group of Statesmen at World Conference in London. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/muldoon-buried-at-simple-service-notables-in-politics-and-sports-at.html | MULDOON BURIED AT SIMPLE SERVICE; Notables in Politics and Sports at Brief Ceremony in the Kensico Cemetery. PRAYERS IN GYMNASIUM Coffin Escorted From His Noted Health Farm Tunney, Quimp- scy and Sharkey Present. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/criticism-where-due.html | Criticism Where Due. | True | CONSTANCE NETHERCUT. | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rise-in-newsprint-in-canada-likely-dominion-mills-hope-to-gain-from.html | RISE IN NEWSPRINT IN CANADA LIKELY; Dominion Mills Hope to Gain From Operation of the Control Bill Here. DOMINION FOODS ADVANCE Business Is Following Lead of United States In Upturn, but a Few Months Later. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/central-park-flower-book.html | Central Park Flower Book. | True | MAUDE M. OASTLER. | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/barnard-seniors-told-of-new-role-dean-gildersleeve-stresses-glorious.html | BARNARD SENIORS TOLD OF NEW ROLE; Dean Gildersleeve Stresses 'Glorious Opportunity' to Help Mold New Era. URGES EACH TO DO SHARE Task of Reconstruction Will Fill 'These Next Vary Difficult Years,' She Says at Class Day. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/geller-victor-64-64-downs-burns-in-third-round-of-public-parks.html | GELLER, VICTOR, 6-4, 6-4.; Downs Burns in Third Round of Public Parks Tennis Event. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hullgaughan-gain-semifinals.html | Hull-Gaughan Gain Semi-Finals. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/printers-defer-convention-a-year.html | Printers Defer Convention a Year. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-roosevelt-ends-trip-to-los-angeles-she-completes.html | MRS. ROOSEVELT ENDS TRIP TO LOS ANGELES; She Completes Transcontinental Air Journey -- Arizona Miners Ask Her Aid. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fight-marks-game-won-by-cardinals-dean-and-derringer-clash-and.html | FIGHT MARKS GAME WON BY CARDINALS; Dean and Derringer Clash and Whitehead Is Hit by Bottle -- Reds Beaten, 6 to 2. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wctu-stays-in-wet-evanston.html | W.C.T.U. Stays In Wet Evanston. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/questions-export-aid-mr-gentes-discusses-inflation-club-elects-new.html | QUESTIONS EXPORT AID.; Mr. Gentes Discusses Inflation; Club Elects New Officers. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/burns-is-extended-to-defeat-nogrady-wins-75-57-97-to-gain-fourth.html | BURNS IS EXTENDED TO DEFEAT NOGRADY; Wins, 7-5, 5-7, 9-7, to Gain Fourth Round of Brooklyn Tennis Championship. KOSLAN BEATEN, 11-9, 6-3 Loses to Morgenstern as Dresler Conquers Hamlin -- Von Bernuth-Cutler Score in Doubles. | True | By Allison Danzig. | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/would-give-new-york-st-lawrence-power-senator-la-follette-seeks-to.html | WOULD GIVE NEW YORK ST. LAWRENCE POWER; Senator La Follette Seeks to Add Waterway Clause to Public Works Bill. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/snowden-opposes-british-default-exchancellor-of-exchequer-says.html | SNOWDEN OPPOSES BRITISH DEFAULT; Ex-Chancellor of Exchequer Says Honor of Country Is Involved in War Debt. URGES PAYMENT IN SILVER June 15 Instalment to Us Is Likely to Be Last Under Present Agreement, He Emphasizes. | True | By Viscount Snowden, Former British Chancellor of the Exchequer copy right, 1933, By Nana, Inc. (THROUGH COURTESY THE LONDON DAILY MAIL.) | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parker-cook-uuuuuuuuuu-1-vice-president-of-the-emerson-drug-company.html | PARKER COOK.; uuuuuuuuuu 1 Vice President of the Emerson Drug company in Baltimore. | True | So Mal to THE NEW YORK Tilles. | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/howard-vansinderen-dies-in-tuxedo-park-counsel-for-home-life-insur.html | HOWARD VANSINDEREN DIES IN TUXEDO PARK; Counsel for Home Life Insur- ance Company Was Descendant of Old Dutch Family. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/prices-of-auto-tires-raised-about-10-by-most-companies-as-raw.html | Prices of Auto Tires Raised About 10% By Most Companies as Raw Materials Go Up | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/goshen-trotting-postponed.html | Goshen Trotting Postponed. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/10000-see-pmc-top-yale-four-65-secretary-of-war-dern-among.html | 10,000 SEE P.M.C. TOP YALE FOUR, 6-5; Secretary of War Dern Among Spectators -- Young's Goal in Fifth Decides. | True | Special to THE NEW YORK TIMES | C18 193035 |

| Digital Date | Print Date | URL | Title / Description | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hazel-seligman-to-become-bride-...-s-daughter-of-professor-at-co.html | HAZEL SELIGMAN TO BECOME BRIDE! _____; is Daughter of Professor at Co- lumbia Engaged to Wed D. Carl Goldmark Jr. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ends-templatesbe-mail-station.html | Ends Templates(Be Med Station. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/music-notes.html | MUSIC NOTES. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/will-rogers-urges-peoria-to-explain-over-the-radio.html | Will Rogers Urges Peoria To Explain Over the Radio | True | WILL ROGERS. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hughes-to-depart-for-europe-today-chief-justice-will-sail-on-the.html | HUGHES TO DEPART FOR EUROPE TODAY; Chief Justice Will Sail on the Augusta -- Dr. Butler to Go on the Berengaria. COUZENS ALSO TO LEAVE D.H. Morris, New Ambassador to Belgium, and Gold Star Group to Be Among Passengers. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/james-d-irving-.html | JAMES D. IRVING. ! | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gets-option-on-ottawa-baltimore-syndicate-acts-to-buy-hockey-club.html | GETS OPTION ON OTTAWA.; Baltimore Syndicate Acts to Buy Hockey Club -- Price $220,000. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/raw-steel-output-up-sharply-in-may.html | RAW STEEL OUTPUT UP SHARPLY IN MAY; Production Put at 2,001,991 Tons, Largest for Any Month Since June, 1931. OPERATING RATE 34.11% Upswing Still Continues With Industry Now Running at 45% of Capacity. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nyac-to-send-team-between-25-and-30-athletes-to-compete-in-chicago.html | N.Y.A.C. TO SEND TEAM.; Between 25 and 30 Athletes to Compete in Chicago Meet. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/harvard-and-yale-hold-time-trials-varsity-eights-engage-in-four.html | HARVARD AND YALE HOLD TIME TRIALS; Varsity Eights Engage in Four- Mile Test Spins for First Time This Season. CRIMSON IN GOOD FORM Coach Reveals Time on Down- stream Pull Is 'Faster Than 1948' -- Elis Row Upstream. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/boy-fights-crocodile-vainly-for-2-bathers.html | BOY FIGHTS CROCODILE VAINLY FOR 2 BATHERS; Venezuelan Rescues Them From Jaws of Reptile, but They Die of Injuries. | True | Special Cable to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-hucknall-loses-in-connecticut-golf-fourtime-champion-dethroned.html | MRS. HUCKNALL LOSES IN CONNECTICUT GOLF; Four-Time Champion Dethroned as Mrs. Arnold Wins, 1 Up, in First Round. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/senators-to-delve-into-morgan-taxes.html | SENATORS TO DELVE INTO MORGAN TAXES; PRESSED BY GLASS, Virginian Uses Challenge to Authority -- Committee Moves to Ask New Power. ROADS LINKED TO BANKERS Pecora Tries to Get Answers From O.P. Van Sweringen, Who Forgets Borrowing. THEY CLASH, BOTH ANGRY Inquiry Centres on Purchases of Equipment After Control of Lines Was Financed. SENATORS TO DELVE INTO MORGAN TAXES | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/garret-h-demarest.html | GARRET H. DEMAREST. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rare-book-fence-gets-prison-term-harry-gold-receives-2-to-4.html | RARE BOOK 'FENCE' GETS PRISON TERM; Harry Gold Receives 2 to 4 Years as Aide of Gang That Looted University Libraries. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/doherty-active-in-miami.html | DOHERTY ACTIVE IN MIAMI.; Utility Operator Extends Control of Realty In Florida Resort. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sugar-and-silk-up-in-commodity-list-cocoa-also-goes-higher-as-hides.html | SUGAR AND SILK UP IN COMMODITY LIST; Cocoa Also Goes Higher as Hides and Rubber End at Lower Quotations. TRADING VOLUME IS FAIR Realizing Weakens Raw Hides -- Some New High Marks Are Made In Cash Market. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/john-redwood-79-dies-w-baltimore-was-secretary-and-treasurer-of.html | JOHN REDWOOD, 79, DIES W BALTIMORE; Was Secretary and Treasurer of Stock Exchange There for Twenty-five Years. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/heads-garden-club-of-america.html | Heads Garden Club of America. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/schoolboy-farley.html | SCHOOLBOY FARLEY. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/drop-in-profits-small-massachusetts-utilities-associates-earns.html | DROP IN PROFITS SMALL.; Massachusetts Utilities Associates Earns $1,940,727. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/suspends-its-stock-sales-bell-telephone-securities-awaits.html | SUSPENDS ITS STOCK SALES.; Bell Telephone Securities Awaits Decision Under New Law. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auto-lunge-kills-woman-and-boy-2-four-others-hurt-as-driver-is.html | AUTO'S LUNGE KILLS WOMAN AND BOY, 2; Four Others Hurt as Driver Is Knocked Unconscious Trying to Avoid Collision. UNCLE SAVES ONE CHILD But Other Is Crushed in Carriage When Car Hurtles Over Curb After Hitting 2 in Bronx. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/continental-shares-gains-in-collateral.html | CONTINENTAL SHARES GAINS IN COLLATERAL; Recent Market Upswing Lifts Underlying Securities Near Level of Bank Loans. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-s-h-walker-dies-maryland-accident-r.html | . MRS. S. H. WALKER DIES.; Maryland Accident r. Fatal to Daughter of MacDonald's Tearh_ | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rutgers-prep-awards-letters.html | Rutgers Prep Awards Letters. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-e-a-jennings-is-engaged-to-wed-her-betrothal-to-francis-a.html | MISSE. A. JENNINGS IS ENGAGED TO WED; Her Betrothal to Francis A. Truslow Is Announced by Her Parents. MADE HER DEBUT IN 1931 _____ Vassar Girl a Resident of Cold Spring Harbor and Her Fiance a Yale Graduate and Lawyer. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fordham-nine-to-play-alumni.html | Fordham Nine to Play Alumni. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/canada-reflects-fees-here.html | Canada Reflects Fees Here. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/expansion-in-youngstown.html | Expansion in Youngstown. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-t-gallatin-to-ed-on-monday-r-her-marriage-to-e-w-burns-to.html | NANCY T. GALLATIN 7 TO ED ON MONDAY r, Her Marriage to E. W. Burns to Take Place in Church of the Resurrection. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-james-macevitt.html | MRS. JAMES MacEVITT. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chilean-envoy-honored-reception-given-here-for-torres-en-route-to.html | CHILEAN ENVOY HONORED.; Reception Given Here for Torres, En Route to London Conference. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italian-garden-opens-miss-tobin-among-the-luncheon-hostesses-at.html | ITALIAN GARDEN OPENS.; Miss Tobin Among the Luncheon Hostesses at Ambassador. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fails-to-elect-einstein-french-academy-picks-dr-zee-.html | FAILS TO ELECT EINSTEIN.; French Academy Picks Dr. Zee- man, Dutch Scientist, for Vacancy. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/john-p-murray-lawyer-is-dead.html | JOHN P. MURRAY, LAWYER, IS DEAD; Member of Coudert Firm Was Jersey Education Official for Last 21 Years. i FOUGHT FOR "THREE R'S" i _____ Jersey City Resident an Ardent Opponent of the 'Frills and Furbelows' In Schools. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/listed-shares-valued-at-5324706139.html | Listed Shares Valued at $32,473,061,395 On June 1, an Increase of 21.1% in a Month | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cotton-exchange-retains-officials.html | Cotton Exchange Retains Officials. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/red-and-gun.html | Red and Gun | True | By Vernon van Ness. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ice-on-wings-caused-world-flier-to-dive-6000-feet-over-ocean-he.html | Ice on Wings Caused World Flier to Dive 6,000 Feet Over Ocean, He Reveals -- Broken Strut Puts Him Behind Post and Gatty Record. | True | By James Mattern.copyright By the Nana, Inc., and the New York Times Company. jamesse Mattern. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/text-of-nickel-plate-stock-agreement.html | Text of Nickel Plate Stock Agreement | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/senates-tax-plan-called-excessive-penalties-concerns-pay-ing.html | SENATE'S TAX PLAN CALLED EXCESSIVE; Penalties Concerns Pay ing Dividends From Earnings, Says G.N. Nelson. SALES LEVY ADVOCATED Corporation Also Criticized as Uneconomic and Unfair by Dr. J.J. Klein. | True | By Godfrey N. Nelson. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/high-honors-won-by-twins-at-nyu.html | HIGH HONORS WON BY TWINS AT N.Y.U.; Kauer Brothers Add to the Many Prizes and Awards They Already Share. BOTH EXCEL IN BIOLOGY Today They Will Receive Their Degrees Summa Cum Laude -- Close Day Is Observed. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gain-and-service.html | GAIN AND SERVICE. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/warfield-gelding-wins-hunter-title-prince-charming.html | WARFIELD GELDING WINS HUNTER TITLE; Prince Charming II Scores in Feature of Final Day of West Point Horse Show. PAT GRAY ALSO A VICTOR Takes Junior Jumping Champion- ship -- Ulic Gains Blue Ribbon In Corinthian Class. | True | By Henry R. Ilsley.special To The New York Times. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/santa-fe-dividend-on-preferred-cut.html | SANTA FE DIVIDEND ON PREFERRED CUT; Semi-Annual Payment of $1.50 a Share Declared, Against $2.50 Paid Previously. WALL ST. IS SURPRISED Move, Caused by Diminished Un- distributed Earnings, Sends Stocks Down. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/japan-is-guarded-on-nonaggression.html | JAPAN IS GUARDED ON NON-AGGRESSION; Sends 'Hearty Response' to Roosevelt Plea, but Gives No Definite View. SUPPORTS ECONOMIC AIMS Answer Is Termed by Debuchi Acceptance Without Reserve of President's Proposals. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/screen-notes.html | SCREEN NOTES. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/taxicab-tax-bill-provides-rate-rise-sets-maximum-charge-at-50-cents.html | Taxicab Tax Bill Provides Rate Rise; Sets Minimum Charge at 50 Cents a Mile | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/giant-of-300000-is-seen-for-fight-ticket-demand-for.html | GIANT OF 300000 IS SEEN FOR FIGHT; Ticket Demand for Schmeling-Baer Bout Tomorrow Grow- ing -- Speculators Active. ASK $25 FOR RINGSIDE SEAT Rivals Rest at Camps for Stadium Contest -- German Boxer Now 2 1/2-1 Favorite. | True | By Joseph C. Nichols. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/prices-of-city-break-run-the-us-news-of-observ-tips-plies.html | Prices of City Break Run The us-News of Observ tips plies.html | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roosevelt-signs-job-agency-bill.html | ROOSEVELT SIGNS JOB AGENCY BILL; Senator Wagner, Sponsor of Federal Employment Service, Receives the Pen. STATES WILL COOPERATE System, Designed to Promote Return of Idle to Work, Will Be Set Up at Once. | True | Special to THE NEW YORK TIMES. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fortysecond-st-group-to-.html | Forty-second St. Group to Meet. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/idle-at-city-hall-demand-more-aid.html | IDLE AT CITY HALL DEMAND MORE AID; 4,000 March, Then Spokesmen, Led by Thomas, Plead 2 Hours Before the Estimate Board. ASK $15,000,000 MONTHLY Denounce Waste and Warn of Unrest -- O'Brien Says City Will Do All It Can. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/not-from-dr-toomey.html | Not From Dr. Toomey. | True | JOSEPH H. TOOMEY, M.D., Chief, Neuropsychiatric Unit, Vet- erans' Administration. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wild-financial-policies-washington-seen-destroy-ing-faith-in.html | WILD FINANCIAL POLICIES'; Washington Seen Destroy ing Faith in Government Promises. | True | COUNSELOR.Charleston, S.C., June 3, 1933. | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/april-beer-tax-rises-states-report-receipts-mount-120000-from-late.html | APRIL BEER TAX RISES.; State's Receipts Mount $120,000 From Late Returns. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/4-veterans-get-medals-silver-star-awarded-to-chaplain-and-others-of.html | 4 VETERANS GET MEDALS.; Silver Star Awarded to Chaplain and Others of 305th Infantry. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/empire-state-sails-on-training-cruise-143-cadets-of-merchant-ma.html | EMPIRE STATE SAILS ON TRAINING CRUISE; 143 Cadets of Merchant Ma- rine Academy Man Ship on 3 Months' Trip Abroad. | True | | CHB I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/thomas-f-galvin-prominent-florist-and-former-boston-park.html | THOMAS F. GALVIN.; Prominent Florist and Former Boston Park Commissioner. | True | Special to THE NEW YORK TIMES. | CHB I93035 |

| Digital Date | Print Date | URL | Description | True | Notes | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/barred-aliens-sail-two-women-from-haiti-on-way-to-greece-not-allowed-to-see-city... | BARRED ALIENS SAIL.; Two Women From Haiti, on Way to Greece, Not Allowed to See City. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/niagara-confers-81-degrees.html | Niagara Confers 81 Degrees. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/city-death-rate-at-1933-low-auto-fatalities-also-decline.html | City Death Rate at 1933 Low, Auto Fatalities Also Decline | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/held-in-100000-theft-former-employe-of-mj-brody-co-arraigned-in-bond-case.html | HELD IN $100,000 THEFT.; Former Employe of Mj Brody & Co. Arraigned in Bond Case. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/79-graduated-at-drew-prizes-and-scholarships-given-trustees-name-billing.html | 79 GRADUATED AT DREW.; Prizes and Scholarships Given -- Trustees Name Billing. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/golf-tournament-postponed.html | Golf Tournament Postponed. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shorter-week-aim-of-industry-bill-issue-to-be-represented-as-holding.html | SHORTER WEEK, AIM OF INDUSTRY BILL; Roosevelt Represented as Holding Compensatory Higher Wages as Corollary. MEASURE IN SENATE TODAY Republicans and Some Demo- crats Renew Sales-Tax Fight -- Amendments Pour In. SHORTER WEEK AIM OF INDUSTRY BILL | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/held-without-bail-in-mdboy-case.html | HELD WITHOUT BAIL IN MILBOY CASE; McGee and Clark Remanded in Kidnapping as Missouri Death Penalty Is Cited. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/edward-c-cornish.html | EDWARD C. CORNISH | True | Special to THE New SORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/transfux-in-equity-suit-news-projection-corporation-asks-cancellation-of-contract.html | TRANS-LUX IN EQUITY SUIT.; News Projection Corporation Asks Cancellation of Contract. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-ar-folles-will-filed.html | Miss A.R. Folle's Will Filed. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/conferees-split-on-banking-bill-senator-glass-is-called-to-the-white-house.html | CONFEREES SPLIT ON BANKING BILL; Senator Glass Is Called to the White House, but Is Silent on What Took Place. VETO THREAT IS RESENTED Vandenberg, Long and Walsh, in the Senate, Urge Immediate Reopening of Closed Banks. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wacarley81dies-former-contractor-retired-brooklyn-builder-had.html | W.A CARLEY,81,DIES; FORMER CONTRACTOR; Retired Brooklyn Builder Had Erected Many of the Holds at Coney Island. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-morris-honored-w-w-kennedy-s-give-farewell-for-ambassadors.html | MISS MORRIS HONORED.; W. W. Kennedy s Give Farewell for Ambassador's Daughter. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/grain-futures-plea-fails-fourth-amendment-does-not-bar-usta.html | GRAIN FUTURES PLEA FAILS; Fourth amendment Does Not Bar Act's Enforcement, Court Rule | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/speaks-at-pennington-dr-ge-vincent-addresses-class-at-graduation.html | SPEAKS AT PENNINGTON.; Dr. G.E. Vincent Addresses Class at Graduation Exercises. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fights-pension-move-american-veterans-group-seeks-to-defeat-rider.html | FIGHTS PENSION MOVE.; American Veterans' Group Seeks to Defeat Rider to Office Bill. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/degrees-today-the-largest-number-in-its.html | N.Y.U. Will Confer 4,244 Degrees Today, the Largest Number in Its History; LEHMAN TO RECEIVE HONORARY DEGREE Governor Is Among Eight Who Will Be Acclaimed at N.Y.U. Exercises on Ohio Field. MRS. BELMONT TO SPEAK Dr. Brown to Say Farewell as Chancellor -- Service of 17 Alumni Will Be Hailed. ...aaaa 3S Airs. Belmont Will Speak at N. Y. U.; Rhodes Scholars Hear Newton D. Baker | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/city-officials-reply-to-salary-graft-suit-answers-deny-fraud-charges-in-taxpayers.html | CITY OFFICIALS REPLY TO 'SALARY GRAB' SUIT; Answers Deny Fraud Charges in Taxpayer's Action to Halt Increase in Pay. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/slashes-held-to-25-but-order-covers-only-direct-service-cases-court.html | SLASHES HELD TO 25%; But Order Covers Only Direct Service Cases -- Cost Is $60,000,000. REBELS FOR SENATE PLAN This, Including 'Presumptive' Disabilities, Would Erase $170,000,000 Savings. OFFICES BILL IS HELD UP Leaders Study Parliamentary Strategy to Bar Reversal for the Administration. ROOSEVELT EASES VETERAN SLASHES | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jailed-in-realty-fraud-saksman-in-babylon-law-case-gets-threeyear.html | JAILED IN REALTY FRAUD.; Saksman in Babylon Lot Case Gets Three-Year Term. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eddie-foy-jr-marries.html | Eddie Foy Jr. Marries. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/slagel-throws-monahan-scores-with-armlock-and-body-hold-in-1608-at.html | SLAGEL THROWS MONAHAN; Scores With Armlock and Body Hold in 16:08 at the Coliseum. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/golf-title-to-critchley-beats-drum-kin-of-ambassador-stross-in-french-final.html | GOLF TITLE TO CRITCHLEY; Beats Drum, Kin of Ambassador Stross, in French Final. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/davis-takes-strong-stand.html | Davis Takes Strong Stand. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/status-of-congress-work.html | STATUS OF CONGRESS WORK. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/westchester-estates-sold-in-n-salem-and-mamaroneck.html | Westchester Estates Sold In N. Salem and Mamaroneck | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/school-gets-library-widow-gives-stebbins-music-books-to-gailmaut.html | SCHOOL GETS LIBRARY.; Widow Gives Stebbins Music Books to Guilmaut Institution. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reich-bars-london-paper-action-against-daily-herald-laid-to-its.html | REICH BARS LONDON PAPER.; Action Against Daily Herald Laid to Its Anti-German Tendencies. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/berlin-expected-to-agree.html | Berlin Expected to Agree. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-drop-conflicting-provisions.html | To Drop Conflicting Provisions. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/riggs-widow-ill-in-a-charity-ward-niece-death-of-gypsy-violinist.html | RIGGS WIDOW ILL IN A CHARITY WARD; Since Death of Gypsy Violinist She Had Been Penniless -- Suffers From Anemia. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/uncle-toms-cabin.html | 'Uncle Tom's Cabin.' | True | HOWARD KYLE | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/unbonded-driver-fined-25.html | Unbonded Driver Fined $25. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-mary-grattan.html | MRS. MARY GRATTAN. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/republicans-map-fight-for-assembly-leaders-meeting-at-syracuse.html | REPUBLICANS MAP FIGHT FOR ASSEMBLY; Leaders, Meeting at Syracuse, Form Campaign Committee Headed by McGinnies. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/service-held-for-captain-burston.html | Service Held for Captain Burston. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/class-honors-lassiter-y-yale-football-captain-wins-fran-cis-gordon.html | CLASS HONORS LASSITER.; Yale Football Captain Wins Fran- cis Gordon Brown Award. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-turkish-law-hits-import-trade-general-increase-in-tariffs.html | NEW TURKISH LAW HITS IMPORT TRADE; General Increase in Tariffs Causes Halt in Orders for Foreign Goods. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/matterns-chance-for-record-good-pool-and-catty-lost-many-hours-on.html | MATTERN'S CHANCE FOR RECORD GOOD; Post and Catty Lost Many Hours on the Siberian Part of Their Flight. HEAD WINDS STILL FACED Dr. Kimball Gets Report of Low Barometer Region in Path Aviator Will Take. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/william-ritchie-formerly-a-chicago-attorney-and-democratic-leader.html | WILLIAM RITCHIE.; Formerly a Chicago Attorney and Democratic Leader. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kennedy-stops-poredza-coast-boxer-knocks-out-jersey-rival-in-tenth.html | KENNEDY STOPS POREDZA.; Coast Boxer Knocks Out Jersey Rival in Tenth at Newark | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/harriman-bank-sucs-publications.html | Harriman Bank Sucs Publications. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/giants-again-top-the-dodgers-7-to-2-retain-grip-on-league-lead-by.html | GIANTS AGAIN TOP THE DODGERS, 7 TO 2; Retain Grip on League Lead by Taking Third in a Row From Brooklyn's Club. OTT GETS HIS 5TH HOMER Terry's Men Stage 4-Run Drive Off Carroll in Second -- Brook- lyn Drops to Seventh. | True | By Roscoe McGowen. | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bay-state-jobs-increase-may-was-first-month-of-1933-to-exceed-same-month.html | BAY STATE JOBS INCREASE.; May Was First Month of 1933 to Exceed Same Month Last Year. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cueto-cubs-beat-nicaraguas-time.html | Cueto Cubs Beat Nicaragua's Time. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/business-world.html | BUSINESS WORLD | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/french-stand-pat-on-security-plea-cabinet-indicates-no-gains.html | FRENCH STAND PAT ON SECURITY PLEA; Cabinet Indicates No Gains Will Be Made by Davis and Eden in Paris Tomorrow. U.S. APPLAUDED IN GENEVA American Delegate Backs Move for Control of Public and Private Manufacture of Arms. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/farish-is-chairman-of-standard-of-nj-oil-company-elects-president.html | FARISH IS CHAIRMAN OF STANDARD OF N.J.; Oil Company Elects President of Subsidiary to Succeed the Late G.H. Jones. OTHER CHANGES ARE MADE F.W. Abrams Takes C.G. Black's Place -- Board Cut From 19 to 13. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pick-british-bridge-team-members-of-selection-group-name-seven-to.html | PICK BRITISH BRIDGE TEAM; Members of Selection Group Name Seven to Meet Americans. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reich-cabinet-to-act-on-transfer-issue-conference-today-on-debt.html | REICH CABINET TO ACT ON TRANSFER ISSUE; Conference Today on Debt Problem -- Delegates to London to Be Named. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reform-measures-voted-in-jersey-princeton-survey-plans-for-fiscal.html | REFORM MEASURES VOTED IN JERSEY; Princeton Survey Plans for Fiscal Reorganization Approved by Senate. MONTHS OF DEBATE ENDED Unanimous Action Follows Threat of Richards for 'Show-Down' -- House to Sift Assault. | True | Special to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/petrirebolds-in-bike-marathon.html | Petri Rebolds in Bike Marathon. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dollfuss-says-rome-backs-free-austria-vienna-puts-armed.html | DOLLFUSS SAYS ROME BACKS 'FREE' AUSTRIA; Vienna Puts Armed Heimwehr Forces on Frontier to Guard Against Nazi Violence. | True | Wireless to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/an-equator-flight.html | AN EQUATOR FLIGHT. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brownsubdued-5-to-3-drop-fourth-in-row-to-white-sox-kress-and-appling.html | BROWNS SUBDUED, 5 TO 3.; Drop Fourth in Row to White Sox -- Kress and Appling Star at Bat. | True | | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES | C18 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stocks-in-london-paris-and-berlin-prices-turn-irregular-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Turn Irregular on the English Exchange After a Cheerful Opening. FRENCH QUOTATIONS DROP Sagging Tendency Attributed to Political Uneasiness -- Tone Strong in Berlin. | True | Special Cable to THE NEW YORK TIMES | C18 193035 |

| Digital Date | Print Date | URL | Title | | | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parker-chairman-of-committee.html | Parker Chairman of Committee. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/afghan-minister-is-slain-in-berlin-brother-of-king-is-shot-after.html | AFGHAN MINISTER IS SLAIN IN BERLIN; Brother of King Is Shot After Student Charges 'Delivery of Country to British.' ASSASSIN 'READY TO DIE' Relative of Envoy, wounded by His Former Friend, Holds Attacker for the Police. | | True | New York Times | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/heads-reserve-officers-colonel-l-kemper-williams-elected-by.html | HEADS RESERVE OFFICERS.; Colonel L. Kemper Williams Elected by Convention at Chicago. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/diamond-gloves-bouts-tonight.html | Diamond Gloves Bouts Tonight. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/attack-on-wooden-renewed-in-senate-robinson-of-indiana.html | ATTACK ON WOODEN RENEWED IN SENATE; Robinson of Indiana, Recalling Morgan Lat, Asks Resigna- tion or Impeachment. DEMOCRATS MAKE REPLY Politics Is Charged to Republican by Robinson of Arkansas and New Englanders | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/w-a-logie-67-dies-canadian-jurist.html | W. A. LOGIE, 67, DIES; CANADIAN JURIST; Was Justice of Ontario High CourtFormerly a Noted t Military Leader. \ | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bankers-golf-tourney-today.html | Bankers' Golf Tourney Today. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bank-board-to-be-elected.html | Bank Board to Be Elected. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bill-approved-52-to-2-baldwin-charges-map-or-hides-fact-that-levy.html | BILL APPROVED 52 TO 2; Baldwin Charges Map or Hides Fact That Levy Is Not for Relief. BRIDGE TOLLS INCLUDED 10-Cent Rise in Maximum Rate to Accompany 5-Cent Tariff on Taxi Rides. CIVIC GROUPS PLAN SUITS Voiding of Like Law in Buffalo Spurs Attack-- Industries Fear Grave Losses. ALDERMEN VOTE AUTOMOBILE TAX | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wide-business-study-urged-on-executives-carmody-tells-office.html | WIDE BUSINESS STUDY URGED ON EXECUTIVES; Carmody Tells Office Managers Knowledge Must Include Links to All Trade Lines. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/state-move-urged-to-relieve-cities-frankel-tells-70-mayors-at-long.html | STATE MOVE URGED TO RELIEVE CITIES; Frankel Tells 70 Mayors at Long Beach Meeting Credit Crisis Demands Action. DEBTS LAID TO CITIZENS Reserch of Buffalo, Head of State Group, Assails Banks for High Rates on Municipal Loans. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sales-tax-battle-brewing.html | Sales Tax Battle Brewing. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cardinal-presents-diploma-to-his-niece-also-confers-degrees-on-125.html | CARDINAL PRESENTS DIPLOMA TO HIS NIECE; Also Confers Degrees on 125 at Mount St. Vincent College Graduation Exercises. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/for-cleveland-terminals-adjustment-of-6044000-lease-hold-bonds-is.html | FOR CLEVELAND TERMINALS; Adjustment of $6,044,600 Lease- hold Bonds Is Arranged. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/plead-guilty-as-slayers-two-at-third-trial-for-hold-up-murder-admit.html | PLEAD GUILTY AS SLAYERS; Two at Third Trial for Hold-Up Murder Admit Shooting. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/three-aid-defense-at-racket-trial-absolve-head-of-button-menu.html | THREE AID DEFENSE AT RACKET TRIAL; Absolve Head of Button Menu- facturers' Group for Reign of Terror in Trade. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/illinois-wet-by-four-to-one.html | Illinois Wet by Four to One. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/prizes-for-soap-carving-tom-robertsons-sculpture-wins-150-in.html | PRIZES FOR SOAP CARVING; Tom Robertson's Sculpture Wins $150 In Professional Class. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-act-on-jersey-central-move.html | To Act on Jersey Central Move. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stock-values-gained-5565800000-in-may-up-512773000000-in-market.html | Stock Values Gained $5,658,000,000 in May; Up $12,773,000,000 in Market Since March | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/admiral-l-e-wintz.html | ADMIRAL L. E. WINTZ | | True | Wireless to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/blames-grain-gambling-b3-rothwell-tells-millers-it-was-one-cause-of.html | BLAMES GRAIN GAMBLING; B.J. Rothwell Tells Millers It Was One Cause of Slump. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/john-w-carson.html | JOHN W. CARSON. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/polo-teams-kept-idle-meadow-brook-fields-too-wet-first-division-to.html | POLO TEAMS KEPT IDLE.; Meadow Brook Fields Too Wet -- First Division to See Action. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/draw-in-cricket-match-glamorgan-gets-493-runs-in-first-innings.html | DRAW IN CRICKET MATCH.; Glamorgan Gets 493 Runs In First Innings. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/educated-indian-boy-to-aid-study-of-his-native-wilds-in-honduras.html | Educated Indian Boy to Aid Study Of His Native Wilds in Honduras; After Seven Years of Schooling Here, He Is to Return With Scientists Who Adopted Him to Survey Culture and Traditions of His Ancestors. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/change-seat-at-190000-highest-since-sept-17-1931.html | Exchange Seat at $190,000, Highest Since Sept. 17, 1931 | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/newark-triumphs-over-albany-62-takes-third-victory-in-4game-series.html | NEWARK TRIUMPHS OVER ALBANY, 6-2; Takes Third Victory in 4-Game Series Behind Pitching of Devens and Duke. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-bryn-mawr-boards-officers-are-elected-for-four-undergraduate.html | NEW BRYN MAWR BOARDS; Officers Are Elected for Four Undergraduate Organizations. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-knapp-advances-defeats-mrs-dillon-in-womens-national-club-golf.html | MISS KNAPP ADVANCES; Defeats Mrs. Dillon In Women's National Club Golf | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/british-jobless-decline.html | British Jobless Decline. | | True | Special Cable to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/policy-loans-widened-rules-on-cash-surrenders-also-relaxed-by.html | POLICY LOANS WIDENED; Rules on Cash Surrenders Also Relaxed by Insurance Chiefs. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/drive-opens-here-on-gold-hoarders-eighty-five-federal-agents-seek.html | DRIVE OPENS HERE ON GOLD HOARDERS; Eighty-five Federal Agents Seek $3,000 in This Area Said to Hold $15,000,000. CUMMINGS ORDERS MOVE Acts to Enforce the President's Edict in New York, New Jersey and New England. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rockefeller-work-near-completion.html | Rockefeller Work Near Completion. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/franciswolf.html | FranciswWolf. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pascullibeats-clark.html | PASCULLI BEATS CLARK; Scores Knockout in Sixth Round of 22d Engineers Feature Bout. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-new-city-tax-plan.html | The New City Tax Plan. | | True | SAMUEL KRIEGER | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/money-and-credit.html | MONEY AND CREDIT. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/flowers-shown-in-garden-setting-womens-club-of-maplewood-transforms.html | FLOWERS SHOWN IN GARDEN SETTING; Women's Club of Maplewood Transforms Auditorium for Annual Spring Exhibit. BIRDS ADD TO REALISM Mrs. Edward F. Low Wins Silver Sweepstakes Medal at Show of Westfield Organization. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/walter-a-mcclatchy.html | WALTER A. McCLATCHY. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/navy-planes-to-visit-kingston.html | Navy Planes to Visit Kingston. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-narber-victor-defeats-miss-freeman-in-jersey-tennis-64-26-96.html | MISS NARBER VICTOR; Defeats Miss Freeman in Jersey Tennis, 6-4, 2-6, 9-6. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/state-guard-gets-funds-for-camps-col-wright-reveals-however-cut-in.html | STATE GUARD GETS FUNDS FOR CAMPS; Col. Wright Reveals, However, Cut in General Allotment of 50 Per Cent. DRILL PAY TO BE DROPPED New York Organization Also Loses 36 Army Instructors to Conservation Corps. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lord-dereves-named-trustee.html | Lord Dereves Named Trustee. | | True | Wireless to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mexican-woman-dies-in-air-crash.html | Mexican Woman Dies in Air Crash. | | True | Special Cable to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lawyers-appeal-to-reich-philadelphia-bar-condemns-treat-ment-of.html | LAWYERS APPEAL TO REICH; Philadelphia Bar Condemns Treat- ment of Jewish Attorneys. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-ad-howells-will-probated.html | Mrs. A.D. Howell's Will Probated. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-a-f-latimer-1.html | MRS. A. F. LATIMER. 1 | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/injured-by-acid-thrower-partner-in-trucking-concern-lays-attack-to.html | INJURED BY ACID THROWER; Partner in Trucking Concern Lays Attack to Racketeers. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-1-no-title.html | Article 1 -- No Title | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kokomo-plant-to-rehire-300.html | Kokomo Plant to Rehire 300. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/upswing-continues-in-berlin.html | Upswing Continues In Berlin. | | True | Special Cable to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lehman-offers-ubuy-lev-to-city-excells-states-lease-on-fort-for.html | LEHMAN OFFERS SCHUYLER TO CITY; Recalls State's Lease on Fort for Marine Academy, Open- ing Way for Use as Park. WRITES TO MAYOR O'BRIEN Governor Pledges Cooperation in Municipal Negotiations to Ac- quire Play-ground Site. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/1933-election-data-sketched-by-the-rules-for-petitions-for-nomina.html | 1933 ELECTION DATA SKETCHED BY FLYNN; Rules for Petitions for Nomina- tions Are Included in New Political Calendar. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/son-to-mrs-tibor-de-cholnoky.html | Son to Mrs. Tibor de Cholnoky. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sation-captures-the-swift-stakes-leads-all-the-way-to-beat-bold.html | SATION CAPTURES THE SWIFT STAKES; Leads All the Way to Beat Bold Lover by Two Lengths at Belmont Park. DE VALERA NEXT AT WIRE 3-Year-Old, Making 2d Start of Career, Scores Again With Ease and Pays 9 to 5. | | True | By Bryan Field. | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/unsound-says-jj-klein-corporate-tax-program-assailed-as-vicious.html | UNSOUND, SAYS J.J. KLEIN; Corporate Tax Program Assailed as 'Vicious Legislation.' SENATE'S TAX PLAN CALLED EXCESSIVE | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shikat-on-mat-tonight-faces-grobmeler-in-finish-match-at-st.html | SHIKAT ON MAT TONIGHT; Faces Grobmeler In Finish Match at St. Nicholas Arena. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/25-in-class-at-dwight-dr-aldrich-to-speak-at-exercises-in.html | 25 IN CLASS AT DWIGHT.; Dr. Aldrich to Speak at Exercises in Englewood This Morning. | | True | Special to THE NEW YORK TIMES | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/twenty-parcels-sold-at-auction-plaintiffs-including-savings-banks.html | TWENTY PARCELS SOLD AT AUCTION; Plaintiffs, Including Savings Banks, Take Over Realty in Bronx and Manhattan. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/broderick-heard-in-bank-of-us-suit-sey.html | BRODERICK HEARD IN BANK OF U.S. SUIT; Says He Closed Institution Because of Runs -- Insists It Was Solvent. SINGER PLEA IS DENIED Court Refuses to Dismiss In- dictments Against Son of Former Bank Head. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/insurance-bill-passed-house-accepts-compromise-meas-uri-allowing.html | INSURANCE BILL PASSED.; House Accepts Compromise Meas- uri, Allowing R.F.C. Loans. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wheat-off-in-face-of-bullish-news-crop-and-weather-reports-continue.html | WHEAT OFF IN FACE OF BULLISH NEWS; Crop and Weather Reports Continue Unfavorable, but Are Ignored. SETBACKS 1/8 TO 3/8 CENT Corn Eases 5/8 to 3/4c With a Scare Over Yield Called Possible -- Oats Rise -- Barley Falls. | | True | | C118 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chief-provisions-of-automobile-tax-bill-as-approved-by-the-board-of.html | Chief Provisions of Automobile Tax Bill As Approved by the Board of Aldermen | | True | | C118 193035 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/chest-groups-to-meet-conferences-will-begin-in-dear-born-mich.html | CHEST GROUPS TO MEET.; Conferences Will Begin In Dear- born, Mich., Next Friday. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/trulio-gains-in-handball-beats-fay-son-in-secondround-match-of.html | TRULIO GAINS IN HANDBALL; Beats Fayson In Second-Round Match of Metropolitan Play. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/seabury-attacks-obrien-tax-plan-it-proves-politicians-willing-to.html | SEABURY ATTACKS O'BRIEN TAX PLAN; It Proves Politicians Willing to Do Anything Except Get Off People's Back, He Says. BRAIN TRUST' IS PRAISED Dr. Butler, at Alumni Luncheon, Declares It Is a Relief From 'Blockhead Trust.' | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/loan-to-china-criticized-british-contend-american-aid-may-conflict.html | LOAN TO CHINA CRITICIZED.; British Contend American Aid May Conflict With 1920 Consortium. | True | Special Cable to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/crude-oil-output-increases-in-week-gain-of-41100-barrels-made.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Gain of 41,100 Barrels Made Mostly in East Texas and Oklahoma. MOTOR FUEL STOCKS FALL Refinery Operations Off Slightly -- Imports and Shipments From West Coast Decrease. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/baker-hails-trend-to-consultation.html | BAKER HAILS TREND TO CONSULTATION; He Tells Rhodes Scholars Our 'Learning to Confer' Is Speeding World Peace. GOLD 'DISGRACE' SCORED Dr. James W. Angell Declares at Swarthmore That Standard Must Be Restored for Recovery. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/city-wide-attack-on-auto-tax-begun.html | CITY-WIDE ATTACK ON AUTO TAX BEGUN; Industries and Civic Groups Act After Warning of Grave Peril to Trade. LEGAL ACTION IS SPEEDED Injunction Suits Planned by Associations -- Citizens Union Joins Fight. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/public-works-here.html | PUBLIC WORKS HERE. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/fifth-in-row-won-by-miss-patience.html | FIFTH IN ROW WON BY MISS PATIENCE; Unbeaten Filly Takes Washing- ton Park Feature -- Jockey Arcaro Hurt in Spill. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/dr-mb-blake-named.html | DR. M.B. BLAKE NAMED.; She Will Leave Smith to Head Chicago Teachers College. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/mrs-lake-victor-in-oneday-golf.html | MRS. LAKE VICTOR IN ONE-DAY GOLF; Scores 86 to Take Low Cross Prize in Tournament at Quaker Ridge Club. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/joseph-tynan-dead-noted-shipbuilder.html | JOSEPH TYNAN DEAD, NOTED SHIPBUILDER ___; Bethlehem Steel Official Was Once Termed 'Greatest in the World' by Schwab. | True | Special to THE NEW YORK TIMES 1 | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/da-vinci-art-school-announces-awards.html | DA VINCI ART SCHOOL ANNOUNCES AWARDS; Students Receive Prizes and Other Honors at Closing Exercises. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/nurse-service-group-plans-dance.html | Nurse Service Group Plans Dance. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/railincome-drop-reduced-in-april.html | RAIL-INCOME DROP REDUCED IN APRIL; Total Net Operating Returns Only 6.1% Lower Than a Year Before. GAIN BY SOUTHERN LINES Western Group Also Improved, With the Eastern Roads Showing a Decrease. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/54-policemen-lose-bonus.html | 54 Policemen Lose Bonus; Biden Will Reward Others | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/jackson-heights-home-bought.html | Jackson Heights Home Bought. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/new-split-in-gold-cup-race.html | New Split in Gold Cup Purse. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/koehler-foresees-a-liberal-germany-noted-psychologist-declares.html | KOEHLER FORESEES A LIBERAL GERMANY; Noted Psychologist Declares Nazi Government May Soon Ease Restrictions. HE IS COMING TO CHICAGO Leading Exponent of Gestalt School to Address Association for Advancement of Science. | True | Wireless to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/local-option-wins-in-delaware.html | Local Option Wins in Delaware. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/dr-robinsons-foes-march-with-umbrellas.html | Dr. Robinson's Foes March With Umbrellas; Police Halt Fight; 12 More Are Suspended | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/for-another-vote-on-hawaii-bill.html | For Another Vote on Hawaii Bill. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/mrs-ef-low-wins-in-westfield.html | Mrs. E.F. Low Wins in Westfield. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/dr-st-manong-host-to-mrs-wh-russell.html | DR. S.T. MANONG HOST TO MRS. W.H. RUSSELL; Honors Her With Dinner Before Her Departure on Rerengaria -- Mrs. Hudson Entertains. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/cotton-prices-fall-in-erratic-market-advance-is-followed-by-a.html | COTTON PRICES FALL IN ERRATIC MARKET; Advance Is Followed by a Break and a Steadying Movement Near End. LOSSES 12 TO 16 POINTS Doubts Over Acreage Reduction and Good Crop Weather Influ- ence Trading Sentiment. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/intect-buy-s-in-ontora-park.html | Architect Buys In Onteora Park. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/88-get-pharmacy-degrees.html | 88 Get Pharmacy Degrees Today. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/buchmanites-end-tour-of-continent-leader-goes-growing-interest-in.html | BUCHMANITES END TOUR OF CONTINENT; Leader Sees Growing Interest in Fellowship Movement -- Off for England Today. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/peter-cashmic.html | PETER CUSHMIC. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/ruth-clouts-no-11-as-yanks-win-two-pennock-thats-out-red-sox.html | RUTH CLOUTS NO. 11 AS YANKS WIN TWO; Pennock Shuts Out Red Sox, 4-0, Then McCarthy men Are- nex Second Game, 9-4. DICKEY ALSO HITS HOMER Both Circuit Smashes Made With Men on Base in Night- cap -- Brennan on Mound. | True | By John Drebinger. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/klemperer-ousted-from-berlin-opera.html | KLEMPERER OUSTED FROM BERLIN OPERA; Conductor, a Jew, Dismissed as a Non-Aryan Despite Contract Till 1937. MODERN VIEWS A FACTOR His 'Culture Bolshevism' a Target of Attack -- Nine Others of Musical Staff Out. | True | Wire)it ss to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/steuer-out-as-maloney-s-counsel.html | Steuer Out as Maloney's Counsel. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/girl-robbed-in-elevator-operator-seizes-3100-payroll-in-madison.html | GIRL ROBBED IN ELEVATOR; Operator Seizes $3,100 Payroll in Madison Avenue Building. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/found-dead-in-auto-lm-killeen-of-schenectady-dies-in-garage-of.html | FOUND DEAD IN AUTO.; L.M. Killeen of Schenectady Dies In Garage of Lake George Home. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/benjamin-f-acer.html | BENJAMIN F. ACER. | True | 1 Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/untermyer-does-some-works-at-75.html | Untermyer 'Does Some Work' at 75 | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/kathryn-tolbert-1-plans-her-bridal.html | KATHRYN TOLBERT 1 PLANS HER BRIDAL; To Be Wed to R. J. Smith June 23 at the Hagemont Memorial Church in Pelham Manor. | True | Special to THE NEW YORK TIMES. * | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/morse-harvard-captain.html | MORSE HARVARD CAPTAIN.; Runner and Broad Jumper to Lead Track Team Next Year. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/political-leaders-leave-chicago-to-see-boat-here.html | Political Leaders Leave Chicago to See Boat Here | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/british-building-associations-have-assets-of-1876000000.html | British Building Associations Have Assets of $1,876,000,000 | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/schmeling-weighs-190-ends-training-for-bout-by-boxing-four-easy.html | SCHMELING WEIGHS 190.; Ends Training for Bout by Boxing Four Easy Rounds. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/meier-to-lead-army-golfers.html | Meier to Lead Army Golfers. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/fatal-fall-off-train-subject-of-inquiry.html | FATAL FALL OFF TRAIN SUBJECT OF INQUIRY; State Policemen and New York Central Detectives Puzzled by Salesman's Death. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/jersey-to-share-in-summer-drama.html | JERSEY TO SHARE IN SUMMER DRAMA; Six Plays on the Schedule of Company to Appear in the Hackensack Season. PLAN FOR MONTCLAIR, TOO Gardner Troupe Will Open There on June 19 -- Repertory Group for Brookfield, Conn. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/japanese-drive-in-chahar.html | JAPANESE DRIVE IN CHAHAR LIKELY; Occupation of Kalgan in Order 'to Protect Jehol' Would Mean Clash With Feng. HIS FORCE PUT AT 100,000 But Spread of Fighting to the Peiping Area Is Unlikely as Troops There Are Weary. | True | By Hallett Abend wireless To the New York Times. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/jersey-city-triumphs.html | JERSEY CITY TRIUMPHS.; Beats Baltimore, 6-5, to Make It Three Out of Four. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/dr-henryrowlab-dead-at-age-of-591.html | DR. HENRYROWLAB DEAD AT AGE OF 591; Physician, Author and War Veteran Had a Career of Exciting Adventures. 1 WROTE 30 SERIAL NOVELS Won Freedom as a Prisoner in Turkey by Performing a Life- Saving Operation. | True | sssss 1 Special to THE NW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/new-difficulty-for-industry.html | New Difficulty for Industry. | True | WILLIAM ORR LUDLOW | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/new-deal-largely-made-up-of-old-concepts.html | ' New Deal' Largely Made Up of Old Concepts | True | By Arthur Krock. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/alabama-drys-to-field-plan-househouse-canvasses-before-july.html | ALABAMA DRYS IN FIELD.; Plan House-to-House Canvasses Before July Repeal Election. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/bars-scrap-iron-rise.html | Bars Scrap Iron Rate Rise. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/debt-issue-rests-on-british-effort.html | DEBT ISSUE RESTS ON BRITISH EFFORT; Informal Negotiations Are In- tensified on Question of June 15 Payment. LONDON EXPECTS ACTION Special Cabinet Meeting Called There for Friday -- 'Official' Overtures Denied Here. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/teaching-peace-merely-preaching-on-horrors-of-war-will-not-do.html | TEACHING PEACE.; Merely Preaching on Horrors of War Will Not Do. | True | CHARLES S. COLBY. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/chssa-nines-in-final-today.html | C.H.S.A.A. Nines in Final Today. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/college-women-hear-dr-jh-finley.html | COLLEGE WOMEN HEAR DR. J.H. FINLEY; In Randolph-Macon Graduation Address He Advises the Best Use of Leisure. AS MEDIA OF CULTURE He Tells Class of 133 That This Is More Important Than Vocational Labor. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/wins-wingate-trophy.html | WINS WINGATE TROPHY.; 107th Infantry Private Leads in Shooting Match at Peekskill. | True | Special to THE NEW YORK TIMES | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/richard-b-pullam.html | RICHARD B. PULLAM. | True | Special to THE NEW YORK TIMES. 1 | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/miss-brooks-keeps-lead-in-title-golf.html | MISS BROOKS KEEPS LEAD IN TITLE GOLF; Duplicates First-Round 84 to Top Jersey Field at 36-Hole Mark With 168. MISS BRAGAW IS SECOND Cards 84 to Trail With Total of 171 -- Miss Glutting Is Third With 173. | True | Special to THE NEW YORK TIMES. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/viviano-to-assist-dobie.html | VIVIANO TO ASSIST DOBIE.; Will Combine Football Duties With Study of Law at Cornell. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/tablet-to-dr-wh-drummond-unveiled-at-poets-old-home.html | Tablet to Dr. W.H. Drummond Unveiled at Poet's Old Home | True | By the Canadian Press. | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/railway-plan-being-accepted.html | Railway Plan Being Accepted. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/seabury-is-sought-as-fusion-arbiter.html | SEABURY IS SOUGHT AS FUSION ARBITER; Macy Seeks to Induce Lawyer to Manage Parleys Among Anti-Tammany Groups. DISAPPROVES OF WHITMAN Even Hopes Counsel for City In- quiry Still Ran on Right Kind of Ticket. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/trading-centres-on-the-west-side.html | TRADING CENTRES ON THE WEST SIDE; Business and Residential Buildings There Figure in Sales and Leases. PEAL NEAR TIMES SQUARE Small Structure on 42d St., Near 7th Av., Is Sold With Net Lease Pending -- Flat Sold In Clinton St. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/overstepping-bounds.html | Overstepping Bounds. | True | HARRY K. BLAKESLEE | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/11-whiffle-trees-net-4-at-auction-accessories-thrown-in-for-price.html | 11 WHIFFLE-TREES NET $4 AT AUCTION; Accessories Thrown In for Price at Pontefract Sale -- Total of $3,429 Paid. | True | | C1B I93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1933/06/07/archives/train-kills-16-on-bus-in-india.html | Train Kills 16 on Bus in India. | True | | C1B I93035 |

| Digital Date | Print Date | URL | Title / Description | Notes | True | Special | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/named-archbishop-of-santa-fe.html | Named Archbishop of Santa Fe. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rourkespatrick.html | RourkesPatrick. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/urges-clearing-house-for-country-press-hb-raeligic-at-nea-convention.html | URGES CLEARING HOUSE FOR COUNTRY PRESS; H.B. Raeligic, at N.E.A. Convention, Advocates Step by Publishers and Advertisers. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/world-banks-gold-holdings-at-highest-in-its-history.html | World Bank's Gold Holdings At Highest in Its History | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/writer-reported-killed-trask-said-to-have-gone-off-italian.html | WRITER REPORTED KILLED; Trask Said to Have Gone Off Italian Precipice in Auto. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/3-in-poultry-racket-sentenced-in-bronx.html | 3 IN POULTRY RACKET SENTENCED IN BRONX; Last of 7 Men Seized in Recent Inquiry Get Terms Ranging From 6 Months to 3 Years. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/named-to-commerce-post-south-trimble-jr-son-of-house-clerk-is.html | NAMED TO COMMERCE POST; South Trimble Jr., Son of House Clerk, Is Appointed Solicitor. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/will-draft-rules-for-securities-act.html | WILL DRAFT RULES FOR SECURITIES ACT; Trade Board Counsel Is Named to Have Regulations Ready for Registration July 1. 900 NEW ISSUES EXPECTED Data From Bankers and Brokers Indicate Most Will Be Domestic -- Interest Shown In Penalties. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/theofel-taunts-harvey-will-refund-salary-if-borough-head-does-so.html | THEOFEL TAUNTS HARVEY.; Will Refund Salary If Borough Head Does So, He Says. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/90000000-issue-put-up-by-treasury-50000000-in-5year-2.78-notes.html | $90,000,000 ISSUE PUT UP BY TREASURY; $500,000,000 in 5-Year 2 7/8% Notes and Rest in 9-Month 3/4% Certificates. BID TO SMALLER INVESTOR Proceeds to Meet $470,000,000 Maturities and Interest and Fund Recovery Steps. TREASURY OFFERS $900,000,000 ISSUE | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fatherandson-golf-date-set.html | Father-and-Son Golf Date Set. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/retired-admiral-killed-body-of-snotb-derrien-found-on-railway.html | RETIRED ADMIRAL KILLED; Body of Snotb-Derrien Found on Railway Near Home in England. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/clashes-enliven-morgan-inquiry.html | CLASHES ENLIVEN MORGAN INQUIRY; Senator Barkley Takes a Hand in Effort to Get Replies From Railroad Man. BANK LOANS RECALLED Van Sweringen Units Have Not Repaid Them to Closed Cleve- land Institutions, He Says. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/topics-of-the-times.html | Topics of The Times | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/schieffelin-assails-tammany.html | Schieffelin Assails Tammany. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mit-class-in-told-depression-is-spur.html | M.I.T. CLASS IS TOLD DEPRESSION IS SPUR; President Compton Shows Suc- cess of Graduates After For- mer Economic Slumps. FURTHER LEARNING URGED Dr. Lowell Holds Examinations Should Promote Desire to Con- tinue Studies -- 625 Graduated. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fliers-wife-still-knits.html | FLIER'S WIFE STILL KNITS; Mrs. Mattern Calmly Interprets News of Flight. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/test-of-dr-butlers-address.html | Test of Dr. Butler's Address | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/davison-career-traced-by-lamont-bionst-biography-tells-how-he.html | DAVISON'S CAREER TRACED BY LAMONT; Biography Tells How He Got Big British War Contract for Morgan Company. NEVER SUFFERED DEFEAT Writer Depicts Him as Tireless Worker Aided by an 'Uncanny' Variety of Luck. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/failure-groups-lower.html | FAILURE GROUPS LOWER.; All Divisions In Credit Analysis Show Reductions for Week. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cubs-upset-pirates-53-rush-across-four-runs-in-eighth-to-register-a.html | CUBS UPSET PIRATES, 5-3.; Rush Across Four Runs in Eighth to Register a Triumph. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bonds-authorized-by-voters.html | Bonds Authorized by Voters. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/straus-to-visit-lebrun-united-states-ambassador-to-pre.html | STRAUS TO VISIT LEBRUN; United States Ambassador to Pre- sent Credentials Tomorrow. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/upholds-transfer-of-queens-teacher.html | UPHOLDS TRANSFER OF QUEENS TEACHER; Dr. Cole Rules Board Had Right to Move Adele Trace to Another School. CLASS SIZE APPEAL LOST Acting Commissioner Decides Against Cut In Scholars' Num- ber to Create More Jobs. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-whitman-ied-jn-paris-ceremony-only-daughter-of-the-former.html | MISS WHITMAN IED JN PARIS CEREMONY; Only Daughter of the Former Governor Becomes Bride of John J. Parsons. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roosevelt-sends-best-wishes-to-kent-crew.html | Roosevelt Sends Best Wishes to Kent Crew Which Sails Tonight for English Henley | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/engineering-hall-burns.html | ENGINEERING HALL BURNS; $200,000 Loss Suffered at Queens University, Kingston, Ont. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/princeton-heads-ranking-in-polo.html | PRINCETON HEADS RANKING IN POLO; Rated at 10 Goals for Title College Tourney Starting at Rye on Saturday. YALE IS NEXT WITH EIGHT Harvard 7, Army 6, and P.M.C. 3, Follow In Order -- Firestone and Nicholas Top Play-ers. | | True | By Robert F. Kelley. | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/open-golf-championships.html | Open Golf Championships. | | True | Reg. U.S. Pat. Off.By John Kieran. | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sacred-heart-to-give-38-degrees-today.html | SACRED HEART TO GIVE 38 DEGREES TODAY; Cardinal Hays to Will Confer College Honors Upon Young Women at Commencement. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/for-the-railways.html | FOR THE RAILWAYS | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kit-sale-influence-is-denied-by-howe.html | KIT SALE INFLUENCE IS DENIED BY HOWE; Letter He Signed Was Not an Order to Fechner to Buy Sets, He Insists. MERELY GAVE AUTHORITY Kits Priced at Less Than $1 Are Compared With Be Vier $3.40 Set by Senators. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/coca-cola-suit-set-aside.html | COCA COLA SUIT SET ASIDE.; Delaware Court Dismisses Action Over Rival Beverage Sales. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shot-off-german-ship-in-test-plane-flies-900-miles-to-land.html | Shot Off German Ship in Test, Plane Flies 900 Miles to Land | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/police-to-number-1250-army-of-patrolmen-to-be-on-duty-at-fight.html | POLICE TO NUMBER 1,250.; Army of Patrolmen to Be on Duty at Fight -- Traffic Rules. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY.; 56-Acre Eatontown Farm Estate Changes Hands. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/crime-declines-in-city.html | CRIME DECLINES IN CITY.; Bolan Reports Decrease in Major Offenses From 1932 Total. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mitchell-crossexamination-begun-by-medalie-on-bankers-second-day-on.html | Mitchell Cross-Examination Begun by Medalie on Banker's Second Day on Stand | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/big-gain-in-cleveland-steel.html | BIG GAIN IN CLEVELAND; Steel Production Increases to 77 Per Cent of Capacity. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/naval-stores.html | NAVAL STORES. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paris-shows-little-interest.html | Paris Shows Little Interest | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/athletics-defeat-senators.html | ATHLETICS DEFEAT SENATORS BY 8 TO 4; Make It Two in a Row Over Washington, Pounding Three Pitchers. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/i-other-weddings-1.html | I Other Weddings _____ I | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brazils-loan-general-sterling-credit-will-be-used-in-thawing-all.html | BRAZIL'S LOAN GENERAL.; Sterling Credit Will Be Used in Thawing All Currencies. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sherwood-gathers-data-prepares-for-next-appearance-tomorrow-before.html | SHERWOOD GATHERS DATA.; Prepares for Next Appearance Tomorrow Before Grand Jury. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tigers-drops-learn-indians-52-setback-drops-losers-into-fifth-place.html | TIGERS BEAT INDIANS, 5-2.; Setback Drops Losers Into Fifth Place -- Rowe Gives Seven Hits. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yielding-by-nazis-on-olympics-likely.html | YIELDING BY NAZIS ON OLYMPICS LIKELY; Resolution Assuring Right of Jews Slated for Adoption by Committee Today. UNITY OF OPINION SEEN Berlin's Fear Games Might Be Held Elsewhere Regarded as Factor in New Attitude. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/curtis-got-start-as-maine-newsboy.html | CURTIS GOT START AS MAINE NEWSBOY; Built Publishing Business With Income in 1930 of Over $100,000,000. HIS BENEFACTIONS VAST Enterprise and Public Service Won for Him Award as 'Most Characteristic American.' | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/french-taxes-for-april-fell.html | French Taxes for April Fell $12,095,000 Under Estimate | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/objecting-to-a-phrase.html | Objecting to a Phrase. | | True | J. DU B R. | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gas-fatal-to-doctor.html | Gas Fatal to Doctor. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/4power-pact-fate-to-be-fixed-today.html | 4-POWER PACT FATE TO BE FIXED TODAY; Decision Rests With Germany as France Accepts New Draft of Article III. EQUALITY NOT MENTIONED But the Reich Is Expected to Agree, Although It May Seek Changes in Treaty. | | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/plymouth-motor-gains.html | PLYMOUTH MOTOR GAINS.; Production in May Highest in Company's History. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/quotations-sag-in-paris.html | Quotations Sag In Paris. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/agree-on-house-bill-for-bankrupt-cities.html | AGREE ON HOUSE BILL FOR BANKRUPT CITIES; Judiciary Committee Will Seek Quick Action on Measure Sought by Municipalities. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/another-sharp-advance-recorded-by-steel-activity-index.html | Another Sharp Advance Recorded by Steel Activity Index | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mlle-lyette-teppaz.html | MLLE. LYETTE TEPPAZ. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cyrusk-curtis-dies-in-83d-year.html | CYRUS H.K. CURTIS DIES IN 83D YEAR; Publisher and Philanthropist Succumbs at His Estate Near Philadelphia. ILL SINCE MAY, 1932 A Newsboy in Portland, Me., He Created $100,000,000 En- terprise -- His Gifts to Millions. CYRUS H.K. CURTIS DIES IN 83D YEAR | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/all-hallows-is-victor-beats-de-la-salle-nine-3-to-2.html | ALL HALLOWS IS VICTOR; Beats De La Salle Nine, 3 to 2 -- Tottorville in Front. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/named-yacht-captains-crew-and-cumming-to-direct-princeton-craft-in.html | NAMED YACHT CAPTAINS; Crew and Cumming to Direct Princeton Craft in Races. | | True | Special to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auto-tax-is-illegal-authorities-declare.html | AUTO TAX IS ILLEGAL, AUTHORITIES DECLARE; Similar Law Passed by Buffalo Was Voided by State Courts -- Suit Held Certain. | | True | | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-plea-for-dry-and-park.html | A Plea for Dry and Park. | | True | HORACE R. MOORHEAD | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nazi-regime-yields-on-jews-in-silesia.html | NAZI REGIME YIELDS ON JEWS IN SILESIA; Will MODIFY LAWS, Allows League Council to Make Binding Report That Reich Recently Rejected. TO END TREATY VIOLATIONS But Berlin Has Not Agreed to Revoke All Anti-Jewish Measures in Province. GIVING IN ON OLYMPICS Resolution Expected to Be Adopted by Committee Today, Assuring the Rights of Jews. NAZI REGIME BOWS ON SILESIAN ISSUE | | True | By Clarence K. Streit.wireless To the New YorkTimes. | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/east-europe-forms-london-parley-bloc.html | EAST EUROPE FORMS LONDON PARLEY BLOC; Ten Agricultural States Agree to Act as Unit in Presenting Their Program. | | True | Wireless to THE NEW YORK TIMES | C1B F93035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rooming-house-owners-meeting.html | Rooming House Owners Meeting. | | True | | C1B F93035 |

| Digital Date | Print Date | URL | Description | True | Attribution | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/helen-macdonald-hhoohurch-bridal.html | HELEN MACDONALD HAKIHURCH BRIDAL; Canadian Girl Wed to Michael Nesfull of This City at St. Vincent Ferrer. ATTENDED by 2 SISTERS Bridegroom's Brother Is Best Man a Wedding Breakfast at the St. Regis Follows Ceremony. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fort-hamilton-card-arranged.html | Fort Hamilton Card Arranged. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/david-belais-dies-friend-to-animals-prominent-jeweler-founded.html | DAVID BELAIS DIES, FRIEND TO ANIMALS; Prominent Jeweler Founded Humane Society of Speed Watering Stations. INVENTOR OF WHITE GOLD He Experimented 30 Years in the Production of a Metal as Platinum Substitute. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/holders-lining-up-for-wabash-plans.html | HOLDERS LINING UP FOR WABASH PLANS; Receivers Work on Extension of Maturing Equipment Trust Certificates. 75% SANCTION REQUIRED Banks, Insurance Companies and Other Large Owners of the Securities Give Approval. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hibben-estate-is-left-to-widow-she-also-is-named-executor.html | HIBBEN ESTATE IS LEFT TO WIDOW; She Also Is Named Executor, but Is Unable to Serve, Her Physicians Report. PRINCETON BANK TO ACT Mrs. A.D. Howell Gave $33,000 to Presbyterian Missions -- Will of Miss A.R. Folke Filed. | True | Special to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wendel-aide-on-stand-wl-diaz-employe-for-26-years-denies-morris.html | WENDEL AIDE ON STAND; W.L. Diaz, Employe for 26 Years, Denies Morris's Story. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-augustus-long.html | MRS. AUGUSTUS LONG. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/energetic-kansas-drink.html | ENERGETIC KANSAS DRINK. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/central-park-hippos-go-to-outdoor-pool-lure-of-bobbing-apples.html | Central Park Hippos Go to Outdoor Pool; Lure of Bobbing Apples Speeds Transfer | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/harper-net-victor-mrs-thompson-also-gains-in-southeastern.html | MRS. HARPER NET VICTOR; Mrs. Thompson Also Gains in Southeastern Tennis Play | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/allied-chemical-urges-its-stockholders-to-defer-action-on-dispute.html | Allied Chemical Urges Its Stockholders To Defer Action on Dispute With Exchange | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/following-the-new-deal.html | Following "The New Deal." | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/homeopaths-get-degrees-colby-at-graduation-in-town-hall.html | HOMEOPATHS GET DOCTORS' DEGREES; Colby at Graduation in Town Hall Declares Physicians' Field Is Widening. 15 FINISH NURSING COURSE ' Gold Diplomas' Are Presented to the 12 Survivors of Class of 1883 -- 1,200 at Ceremonies. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/w-b-doddridge-i-dies-in-alabama.html | W. B. DODDRIDGE i DIES IN ALABAMA; uuuuuuuuuuuuuu i Former General Manager of Missouri Pacific Succumbs in Birmingham at 84. | True | Special to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paraguay-outlines-chaco-peace-plan.html | PARAGUAY OUTLINES CHACO PEACE PLAN; Suggests League Provide Sea- port for Foe -- Argentine Protest Answered. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/frankel-gets-change-of-venue.html | Frankel Gets Change of Venue. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brandle-aide-accused-suit-names-fay-in-alleged-plot-to-control.html | BRANDLE AIDE ACCUSED; Suit Names Fay In Alleged Plot to Control Trucking in Newark. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/goodman-cards-71-in-drill-for-open-laffoon-duplicates.html | GOODMAN CARDS 71 IN DRILL FOR OPEN; Laffoon Duplicates Score as Stars Await Start of U.S. Title Golf Tomorrow. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/article-5--no-title.html | Article 5 -- No Title | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/daughter-to-mrs-ga-hastings.html | Daughter to Mrs. G.A. Hastings. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/teachers-to-get-safety-awards.html | Teachers to Get Safety Awards. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/enterprise-scores-obrien-on-taxes.html | ENTERPRISE SCORES O'BRIEN ON TAXES; Calls Statement by Mayor 'Evasive and Insincere Mass of Distortions.' SCOFFS AT RELIEF PLEA Asserts City Expense Was Only $15,000,000 -- Says Revenue Will Not Avert Bankruptcy. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dr-butler-urges-ideal-of-service.html | DR. BUTLER URGES IDEAL OF SERVICE; He Tells Columbia Seniors to Subordinate Gain-Seeking to Public Good. 5,042 DEGREES AWARDED Honorary Titles Given to 11, Including Sosbury, N.H. Davis and W.L. Phelps. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/12-graduated-at-wagner.html | 12 GRADUATED AT WAGNER; Dr. Horn, at Exercises, Defends Our System of Education. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stocks-rise-full-back-and-advance-again-domestic-business.html | Stocks Rise, Full Back and Advance Again -- Domestic Business Improvement Is Studied. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dinner-to-bingham-postponed.html | Dinner to Bingham Postponed. | True | Wireless to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/medaille-opens-fire-on-mitchell-story.html | MEDAILLE OPENS FIRE ON MITCHELL STORY; Banker, in Cross-Examination, Refuses to Admit a Selfish Motive in 'Sacrifice.' BIG STAKE IN BANK SHOWN Prosecutor Seeks to Prove Sale to Wife Inconsistent With Claim on Company. MEDAILLE ATTACKS MITCHELL'S STORY | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gibbons-and-helvering-sworn-in.html | Gibbons and Helvering Sworn In. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/charles-a-pierce-jr.html | CHARLES A. PIERCE JR. | True | Special to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/printing-press-money-cotton-mather-told-of-a-massa-chusetts.html | PRINTING-PRESS MONEY; Cotton Mather Told of a Massa- chusetts Colony Experiment. | True | J.E.T. | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/viewing-in-reverse-retrospection-should-be-replaced-by.html | VIEWING IN REVERSE; Retrospection Should Be Replaced by Contemporary Criticism. | True | JOHN G. KELLY. | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/walter-becomes-a-journalist-to-write-at-london-parley.html | Walter Becomes a Journalist; To Write at London Parley | True | Wireless to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/architects-to-study-construction-needs-institute-head-asks-for.html | ARCHITECTS TO STUDY CONSTRUCTION NEEDS; Institute Head Asks for Prompt Action as Aid to Roosevelt Recovery Program. | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/poincare-is-in-hospital-to-undergo-two-day-of-treat-ment-by.html | POINCARE IS IN HOSPITAL,; To Undergo Two-Day of Treat- ment by Specialist at Nancy. | True | Wireless to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/detroits-refunding-to-be-aided-by-group.html | DETROIT'S REFUNDING TO BE AIDED BY GROUP; B.A. Tompkins Heads Commit- tee of Owners or Repurcha- tators of Holders. | True | Special to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-07 | 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nazis-to-induct-prince-regally.html | NAZIS TO INDUCT PRINCE REGALLY; Philip Will Become Governor of Hesse Today With Pomp Smacking of Coronation. GOERING ARRANGES RITES Will Speak at Kassel Ceremony Honoring Man Many Regard as Munchkins' Mein Hope. | True | Wireless to THE NEW YORK TIMES | C1B 193035 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ny-central-loadings-increase.html | N.Y. Central Loadings Increase. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/maugham-deplores-use-of-the-novel-to-give-views-on-politics-and.html | Maugham Deplores Use of the Novel to Give Views On Politics and Economics | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/elizabeth-to-tax-hassel-deposit.html | Elizabeth to Tax Hassel Deposit. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/frank-i-dodgson-engineer-dies-supervised-arrangement-of-signals-and.html | FRANK I. DODGSON, ENGINEER, DIES; Supervised Arrangement of Signals and Tracks at the Grand Central. | True | 1 Special to THE N.I Die YORK TIMES. I | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/city-ash-contract-assailed-in-court.html | CITY ASH CONTRACT ASSAILED IN COURT; Seabury, Appealing Valente Decision, Says Terms Were Changed Illegally. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/seton-hall-college-awards-62-degrees.html | SETON HALL COLLEGE AWARDS 62 DEGREES; Mgr. McLaughlin, Retiring as President, Makes Farewell Address at Exercises. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/canton-questions-our-loan.html | Canton Questions Our Loan. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/exeter-wins-in-ninth-registers-victory-over-tilton-school-76html | EXETER WINS IN NINTH,; Registers Victory Over Tilton School, 7-6 -- Andover Scores. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-lake-leads-field.html | MRS. LAKE LEADS FIELD,; Scores 80 to Take Low Gross in One Day Golf Tourney. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/od-young-to-present-diploma.html | O.D. Young to Present Diploma. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/book-brevities.html | Book Brevities. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-and-mrs-lissmm-are-married-40-years.html | DR. AND MRS. LISSMM ARE MARRIED 40 YEARS; Many Friends and Relatives Honor Them With a Reception at Riverside Synagogue. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/john-denker.html | JOHN DENKER | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/holy-cross-victor-70-gains.html | HOLY CROSS VICTOR, 7-0,; Quinn Yields Only Five Hits In Stopping Springfield College. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ccny-golfers-beat-faculty.html | CCN.Y. Golfers Beat Faculty. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sweatshop-witnesses-accuse-employer.html | SWEATSHOP WITNESSES ACCUSE EMPLOYER; Legislative Chairman at Phila- delphia Inquiry Threatens Prosecution of Plant Head. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rev-calixtus-le-blanc.html | REV. CALIXTUS LE BLANC; Priest In the Church of St. Jean Baptists Was 32 Years Old. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/radio-quacks-assailed.html | RADIO QUACKS ASSAILED; Jersey Medical Group Urged to Fight False Advertising. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/westchester-items-two-residences-planned-for-new-rochelle-plot.html | WESTCHESTER ITEMS,; Two Residences Planned for New Rochelle Plot. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/chase-national-cuts-dividend-to-35-cents.html | CHASE NATIONAL CUTS DIVIDEND TO 35 CENTS; Quarterly Is Reduced From 50c -- Action Was Expected and Stock Gains 4 1/2 Points. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/movements-of-navy-vessels.html | Movements of Navy Vessels. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/subway-beggars-barred-on-b-m-t-trains.html | Subway Beggars Barred on B.M.T. Trains; Sad Tales and Serenades Held Nuisances | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/chilean-banker-honored-here.html | Chilean Banker Honored Here. | True | | C1B 192298 |

| Digital Date | Print Date | URL | Title | | True | Source | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | J.H. Duffy Retired in 1918. | | True | | |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/trina-betty-sloan-to-be-wed-june-17-engagement-and-approaching.html | MISS BETTY SLOAN TO BE WED JUNE 17; Engagement and Approaching Marriage to Least. William J. Phelan Announced. CEREMONY IN WASHINGTON Bride-to-Be Is Granddaughter of Mrs. N. H. Henry of farce a. Native of Waterbury. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/equipoise-25-wins-suburban-handicap-whitney-horse-galloping-at.html | EQUIPOISE, 2-5, WINS SUBURBAN HANDICAP; Whitney Horse, Galloping at Finish, Races 1 1/4 Miles in 2:02 at Belmont. ADDS $7,250 TO EARNINGS Total Mounts to $283,560 — Osculator Is Second, Two Lengths Behind Victor. | | By Bryan Field. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/uncle-tom-to-stay-will-continue-its-run-at-alvin-theatre-two.html | UNCLE TOM TO STAY'; Will Continue Its Run at Alvin Theatre Two Additional Weeks. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/sacco-case-figure-asks-inquiry-buda-who-was-linked-to-arrests.html | SACCO CASE FIGURE ASKS NEW INQUIRY; Buda, Who Was Linked to the Arrests, May Return to This Country From Geneva. WOULD CLEAR OWN NAME Thinks Massachusetts Garage Men Could Prove Chief Clue to Crime Was Erroneous. | | Wireless to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/business-notes.html | BUSINESS NOTES. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/andover-net-team-wins-sweeps-in-match-with-exeter-team-by-9-to-0.html | ANDOVER NET TEAM WINS; Sweeps Its Match With Exeter Team by 9 to 0. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/edward-d-dowling-member-of-bar-and-brother-of-former-supreme.html | EDWARD D. DOWLING; Member of Bar and Brother of Former Supreme Court Justice. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/article-4-no-title.html | Article 4 -- No Title | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/president-shelves-project-on-tariff-request-for-power-unlikely-as-it.html | PRESIDENT SHELVES PROJECT ON TARIFF; Request for Power Unlikely, as It Might Meet Long Delay in Congress, BARGAINING DUE IN LONDON Tariff Board Report for Amer- ican Delegates Holds to Most-Favored-Nation Policy. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/olaf-college-honors-an-rigg.html | Olaf College Honors A.N. Rigg. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/united-carbon-votes-to-resume-dividends-directors-approve-3350-a.html | UNITED CARBON VOTES TO RESUME DIVIDENDS; Directors Approve $3.50 a Share on Preferred and 25 Cents Quarterly on Common. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/juliet-gilbert-weds-arthur-bach.html | Juliet Gilbert Weds Arthur Bach. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/big-debt-cut-made-by-utility-in-year-ability-in-year-utilities-power-reports-its.html | BIG DEBT CUT MADE BY UTILITY IN YEAR; Utilities Power Reports Its Consolidated Notes Reduced $16,340,161 in 1932. INCOME OFF TO $364,647 Net Compares With $4,645,893 in 1931 -- Industrial Units to Be Dropped. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/4-powers-signt-act-to-assure-europe-peace-for-decade-mussolini.html | 4 POWERS SIGN ACT TO ASSURE EUROPE PEACE FOR DECADE; Mussolini Acclaimed in Rome as He Announces Success of Collaboration Effort. SEES NEW POST-WAR ERA Bids for Aid of Other States and Especially for "Valid Contribution" by Us. DISCLAIMS A UNITED FRONT British, French and German Ambassadors Conclude Treaty at Palazzo Venezia. FOUR POWERS SIGN MUSSOLINI PACT | | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/works-list-sought-from-governors-officials-who-will-carry-out.html | WORKS LIST SOUGHT FROM GOVERNORS; Officials Who Will Carry Out Recovery Bill Want States to Follow Moses's Example. RUSH FEDERAL PROJECTS 10,000 Are Outlined for Study -- Port Authority Waives Right for 58th St. Tunnel Subsidy. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/naval-orders.html | Naval Orders. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/manchukuo-curbs-adopted-in-league-committee-approves-of-report.html | MANCHUKUO CURBS ADOPTED IN LEAGUE; Committee Approves of Report Providing Exclusion From Many World Services. RAIL DISPUTE INTENSIFIED Russia Refuses to Admit Japan's Stand That Only Manchukuo Is Responsible in Issue. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/frank-death-confirmed-injured-wife-of-american-writer-in-bolame.html | TRANK DEATH CONFIRMED.; Injured Wife of American Writer in Bolane (Italy) Hospital. | | Wireless to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/tempests-kill-5-in-lake-erie-region-lightning-causes-three-deaths.html | TEMPESTS KILL 5 IN LAKE ERIE REGION; Lightning Causes Three Deaths Up-State and in Canada -- Fishermen Rescued. MANY INJURED IN BUFFALO Twenty People Hurt in Ontario School Collapse -- Damage to Buildings Widespread. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/wheat-prices-up-heat-injures-crop-good-support-meets-declines-and.html | WHEAT PRICES UP; HEAT INJURES CROP; Good Support Meets Declines and Finish Is at the Top, 3/4 to 1 Cent Higher. CORN RISES AFTER BREAK Weather Advances Oats, December Reaching Season's Top -- Rye and Barley Improve. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/opening-of-play-angel-put-off.html | Opening of Play 'Angel' Put Off. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/lillian-lonore-engaged-to-marry-her-troth-to-r-inslee-clark-is.html | LILLIAN LONORE ENGAGED TO MARRY; Her Troth to R. Inslee Clark Is Announced by Parents at a Luncheon. MADE HER DEBUT IN 1930 She Is a Graduate of Vassar, Class of '32ahh. Clark Went to Columbia University. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/100-gain-by-mutual-benefit-life.html | 100% Gain by Mutual Benefit Life | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/buenos-aires-bond-bids-asked.html | Buenos Aires Bond Bids Asked. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/court-clears-new-book-female-novel-of-tenement-life-not-obscene-vas.html | COURT CLEARS NEW BOOK,; 'Female,' Novel of Tenement Life, Not Obscene, Vas Arrainge Rules. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/kaufmann-victor-in-one-day-golf-scores-76-to-capture-low-gross.html | KAUFMANN VICTOR IN ONE-DAY GOLF; Scores 76 to Capture Low-Gross Honors in Tourney at Westchester C.C. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/st-francis-prep-takes-city-title-brooklyn-nine-tops-fordham-prep.html | ST. FRANCIS PREP TAKES CITY TITLE; Brooklyn Nine Tops Fordham Prep, 6 to 3, to Capture C.H.S.A.A. Laurels. WINNERS BUNCH SAFETIES Score Three Runs in First Inning and Register Another Trio in Fifth Frame. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/sandeapatterson.html | SandeaPatterson. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/five-at-west-point-win-highest-standing-they-averaged-92.html | FIVE AT WEST POINT WIN HIGHEST STANDING; They Averaged 92 Per Cent or Better in Studies for Four Years. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/grandson-of-woodrow-wilson-makes-a-call-on-roosevelt.html | Grandson of Woodrow Wilson Makes a Call on Roosevelt | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/concerts-in-parks-begun-by-jobless.html | CONCERTS IN PARKS BEGUN BY JOBLESS; 375 to Play in Bands Paid by State for Series to Provide Recreation for Public. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/baer-unhurt-in-mishap-blowout-causes-car-in-which-he-is-riding-to.html | BAER UNHURT IN MISHAP.; Blow-Out Causes Car in Which He Is Riding to Turn Around Twice. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/girl-dies-in-fall-through-skylight-companion-saved-as-covering-on.html | GIRL DIES IN FALL THROUGH SKYLIGHT; Companion Saved as Covering on Which They Were Lunching on Union Sq. Roof Gives Way,. WOMEN HELP IN RESCUE Build Mound of Cushions Under Victim Clinging to Ledge in Guardian Life Building. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/col-roosevelt-is-scalded-in-persia-as-kettle-is-upset.html | Col. Roosevelt Is Scalded In Persia as Kettle Is Upset | | Wireless to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/barnard-reunion-draws-500-alumnae-miss-helen-erdaier-reelected.html | BARNARD REUNION DRAWS 500 ALUMNAE; Miss Helen Erdaier Re-elected President of Association -- $10,750 Given to School. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/conquering-the-machine.html | Conquering the Machine. | | WALTER MEADE. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/utilities-agreement-sanctioned-by-judge-middle-west-companys-way.html | UTILITIES AGREEMENT SANCTIONED BY JUDGE; Middle West Company's Way Paved for Reorganization by Chicago Federal Court. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/retaliation-tax-is-planned-by-three-westchester-towns.html | Retaliation Tax Is Planned By Three Westchester Towns | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/rollins-crew-defeated-beaten-by-browne-and-nichols-captain-falls.html | ROLLINS CREW DEFEATED.; Beaten by Browne and Nichols -- Captain Falls Into River. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/ten-shot-in-mine-riot-progressive-and-union-miners-battle-near.html | TEN SHOT IN MINE RIOT.; Progressive and Union Miners Battle Near Springfield, Ill. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/buildings-taken-for-remodeling-alterations-planned-to-raise-rental.html | BUILDINGS TAKEN FOR REMODELING; Alterations Planned to Raise Rental Income of Manhat- tan Structures. WEST 144TH ST. FLAT SOLD Six-Story Tenement Was One of Several Properties That Had Been Closely Held for Years. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/league-societies-censure-reich.html | League Societies Censure Reich. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/j-wirt-smith-46-is-dead-in-japan.html | J. WIRT SMITH, 46, IS DEAD IN JAPAN; President of American Trading Co. There, Once Associated With Rockefeller Foundation. | | Wireless to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/national-city-company-to-change-name-and-move.html | National City Company To Change Name and Move | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/assessment-cuts-asked-277-park-av-corporation-and-woolworth-sue.html | ASSESSMENT CUTS ASKED.; 277 Park Av. Corporation and Woolworth Sue Board of Taxes. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/recovery-act-aimed-at-rehabilitation-sloan-answers-critics-on-hour.html | RECOVERY ACT AIMED AT REHABILITATION; Sloan Answers Critics on Hour Question -- Other Industries Draw Up Plans. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/hoppinahall.html | Hoppin aHall. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/elizabeth-i-jay-married-in-garden-becomes-the-bride-of-stephen.html | ELIZABETH I. JAY MARRIED IN GARDEN; Becomes the Bride of Stephen Ennar in Ceremony at Pur- ent's Westbury Home. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/dr-butler-sails-hopeful-on-peace-roosevelt-has-paved-way-for.html | DR. BUTLER SAILS, HOPEFUL ON PEACE; Roosevelt Has Paved Way for New Accord, He Says on Way to Carnegie Fund Parley. PLEADS FOR WORLD COURT Our Failure to Enter It Linked With French Fear and Japanese Policy as Bar to Amity. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/reich-holds-pact-shows-peace-aim-also-believes-the-problem-of.html | REICH HOLDS PACT SHOWS PEACE AIM; Also Believes the Problem of Equality Now Reverts to 5-Power Declaration. SEES THE AIR CLEARED British Laborites Fear the Nations Assume Arms Fallacy -- Poland Rejects Treaty. | | Special Cable to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/puddlefuck-takes-five-dinghy-races-hill-sails-craft-to-victory-in.html | PUDDLEDUCK TAKES FIVE DINGHY RACES; Hill Sails Craft to Victory in All of Evening Contests at Larchmont Yacht Club. GOELLER TWICE SECOND Pilots Bobbill Jr. In Two-Hour Pro- gram -- Light Westerly Breeze Favors Craft. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/stocks-dull-in-berlin.html | Stocks Dull in Berlin. | | Wireless to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/exeter-triumphs-at-golf-beats-andover-in-both-first-and-second.html | EXETER TRIUMPHS AT GOLF; Beats Andover in Both First and Second Team Matches. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/kathleen-tildsley-dies-at-age-of-28-well-known-for-campaign.html | KATHLEEN TILDSLEY DIES, AT AGE OF 28; Well Known for Campaign Work in Behalf of Hoover and Mrs. Ruth Pratt. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/mechanaNesbit.html | MechanaNesbit. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/wooden-confident-on-new-offering-early-indications-are-seen-of.html | WOODEN CONFIDENT ON NEW OFFERING; Early Indications Are Seen of Oversubscription for Issue of $900,000,000. BOOKS TO BE KEPT OPEN Allocation of Extra $100,000,- 000 Through Small Investors Is Sought in Works Plan. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/newport-to-see-old-time-gowns-women-of-summer-colony-will-open.html | NEWPORT TO SEE OLD-TIME GOWNS; Women of Summer Colony Will Open Today Costume Show of Heirlooms. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/farish-quits-humble-oil-rl-blaffer-vice-president-succeeds-to.html | FARISH QUITS HUMBLE OIL.; R.L. Blaffer, Vice President, Succeeds to Presidency. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/vassar-students-listed-for-awards-thirty-one-are-elected-to-phi.html | VASSAR STUDENTS LISTED FOR AWARDS; Thirty-One Are Elected to Phi Beta Kappa and Fellows Are Appointed. FOUR WILL STUDY ABROAD Faculty Changes Are Announced -- Economic Problems to Be Dis- cussed at Forum Next Week. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/theatre-to-aid-legion-fund.html | Theatre to Aid Legion Fund. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/detroit-plea-to-capital-ada-roosevelt-to-aid-on-bill-for-refunding.html | DETROIT PLEA TO CAPITAL.; Asks Roosevelt to Aid on Bill for Refunding Program. | | Special to THE NEW YORK TIMES. | True | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/reform-in-new-jersey.html | REFORM IN NEW JERSEY. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/slagel-tosses-wyckoff-german-wrestler-wins-in-945-at-the-ridgewood.html | SLAGEL TOSSES WYCKOFF.; German Wrestler Wins in 9:45 at the Ridgewood Grove. | | True | | C18 192298 |

| Digital Date | Print Date | URL | Title | True | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/k-of-c-feats-tomorrows.html | K. of C. Feats Tomorrow. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/fined-in-hostetter-assault.html | Fined in Hostetter Assault. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/roads-to-plan-aid-for-new-rail-law-executives-to-meet-in-chicago.html | ROADS TO PLAN AID FOR NEW RAIL LAW; Executives to Meet in Chicago Next Week to Discuss Action Under Pending Bill. LABOR PROVISIONS TO FORE Bierrger Expected to Be Factor In Policy to Be Adopted by Coordinator | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/turkish-tariffs-eased-in-part.html | Turkish Tariffs Eased In Part. | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/gains-by-eastern-life-insurance.html | Gains by Eastern Life Insurance. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mellistons-crash-on-ocean-flight-takeoff-british-fliers-unhurt-plane.html | Mellisons Crash on Ocean Flight Take-Off; British Fliers Unhurt; Plane Is Wrecked | True | Special Cable to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/arkansas-holders-resist-refunding-wl-le-best-head-of-com.html | ARKANSAS HOLDERS RESIST REFUNDING; W.L. De Best, Head of Com-mittee, Calls for Deposits of $91,000,000 of Bonds. LOSS OF RIGHTS CHARGED Definite Security Behind Highway and Bridge Obligations Removed, It Is Said. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sales-in-new-jersey-store-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY; Store Properties Pass to New Ownership. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tax-savings-told-by-van-swerengen-legal-shifting-of-railway-stocks.html | TAX SAVINGS TOLD BY VAN SWERINGEN; Legal Shifting of Railway Stocks Among Companies Re- cited at the Morgan Inquiry. FINANCING RAMIFICATIONS Story Ranges From Chesapeake Corporation Back to Bankers' Stake in Alleghany. TAX SAVINGS TOLD BY VAN SWERINGEN | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/blasts-at-arsenal-in-japan.html | Blasts at Arsenal in Japan Hurt 59, Damage 50 Planes | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/port-richmond-nine.html | Port Richmond Nine Wins. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/paris-welcomes-tie-with-reins.html | Paris Welcomes Tie With Reins. | True | Special Cable to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/state-may-rex-hear-lehman-at-long-beach.html | State Mayors Hear Lehman at Long Beach | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jersey-city-again-wins-defeats-baltimore-53-for-fourth-victory-of-series.html | JERSEY CITY AGAIN WINS.; Defeats Baltimore, 5-3, for Fourth Victory of Series. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rw-bliss-gets-missouri-degree.html | R.W. Bliss Gets Missouri Degree. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/confidence-marks-fight-statements-both-baer-and-schmeling-and-their.html | CONFIDENCE MARKS FIGHT STATEMENTS; Both Baer and Schmeling and Their Respective Managers Predict a Victory. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-annie-e-watts.html | MRS. ANNIE E. WATTS. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/griswoldgardner.html | GriswoldGardner. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bid-farewell-to-missionaries.html | Bid Farewell to Missionaries. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/angloirish-pact-sought-free-state-delegates-to-parley-hope-to-solve.html | ANGLO-IRISH PACT SOUGHT; Free State Delegates to Parley Hope to Solve Annuities Problem. | True | Special Cable to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-new-tax-plan-scheme-is-viewed-as-detrimental-to-the-citys.html | THE NEW TAX PLAN.; Scheme Is Viewed as Detrimental to the City's Business. | True | TAXPAYER | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bay-state-timber.html | BAY STATE TIMBER. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/berlin-unmoved-by-bout-little-comment-in-german-press.html | BERLIN UNMOVED BY BOUT.; Little Comment in German Press -- Schmeling Is Favored. | True | Special Cable to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-edwin-n-chapman.html | MRS. EDWIN N. CHAPMAN. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bond-prices-rise-on-heavy-buying.html | BOND PRICES RISE ON HEAVY BUYING; Averages in Rails, Industrials, Utilities at New 1933 Peaks on Stock Exchange. GOVERNMENT ISSUES WEAK Foreign Loans Irregularly Higher -- Trading Active and Strong on the Curb. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/muldoons-estate-left-to-daughter-former-secretary-adopted-last-y.html | MULDOON'S ESTATE LEFT TO DAUGHTER; Former Secretary, Adopted Last Year, Also Gets Health Farm at Olympia. TWO HOSPITALS ADDED Mrs. J.A. Stafford's Estate Is Put at $1,688,066 -- C.D. Winslow Died Insolvent. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jewish-reporter-freed-in-berlin.html | Jewish Reporter Freed in Berlin. | True | Special Cable to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ryan-estate-upheld-on-tax-case.html | Ryan Estate Upheld on Tax Case. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/roosevelts-cotton-plan-praised.html | Roosevelt's Cotton Plan Praised. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/red-and-gun.html | Red and Gun. | True | By Vernon van Ness. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/assignments-of-rents.html | ASSIGNMENTS OF RENTS. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/favored-lists.html | "Favored Lists." | True | PER ASTRA AD ASTRA. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/perez-trevino-abandons-candidacy.html | Perez Trevino Abandons Candidacy | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/advertising-survey-lists-1932-outlay-stability-of-newspaper-as-a-na.html | ADVERTISING SURVEY LISTS 1932 OUTLAY; Stability of Newspaper as a Na- tional Medium Is Stressed by Bureau. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/seek-league-help-for-all-reich-jews-heads-of-the-american-jewish.html | SEEK LEAGUE HELP FOR ALL REICH JEWS; Heads of the American Jewish Congress Plan Appeal for Extension of Jurisdiction. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/national-advertisers-to-meet.html | National Advertisers to Meet. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/brook-club-foils-plot-to-steal-art-paintings-and-autographs-of.html | BROOK CLUB FOILS PLOT TO STEAL ART; Paintings and Autographs of Presidents Were to Have Been Taken by Gang. JOBLESS MAN GAVE TIP Ex-Employe and Another Suspect Are Seized -- Police Link Them to Two Other Robberies. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/girones-retains-ring-title.html | Girones Retains Ring Title. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/united-british-plan-at-parley-is-denied-dominion-delegates-to-the.html | UNITED BRITISH PLAN AT PARLEY IS DENIED; Dominion Delegates to the Eco- nomic Conference Said to Fear Home Nationalism. | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/germans-close-austrobavarian-frontier-to-nonnazis-despite.html | Germans Close Austro-Bavarian Frontier To Non-Nazis Despite Century-Old Tradition | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/traffic-rules-announced-extensive-police-arrangements-made-for.html | TRAFFIC RULES ANNOUNCED.; Extensive Police Arrangements Made for the Fight. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sharp-industrial-upturn-may-state-activity-in-may-ex-cceded-april.html | SHARP INDUSTRIAL UPTURN; Bay State Activity in May Ex- ceeded April by 25 Per Cent. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/polish-jew-would-drop-name-of-hitler-as-fiances-drowned.html | Polish Jew Would Drop Name Of Hitler at Fiance's Drowned | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/czechs-score-at-tennis-win-first-two-singles-matches-in-davis-cup.html | CZECHS SCORE AT TENNIS.; Win First Two Singles Matches in Davis Cup Series With Greece. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/golfer-dies-fleeing-from-storm.html | Golfer Dies Fleeing From Storm. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rev-james-e-sheehy.html | REV. JAMES E. SHEEHY. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/trullo-gains-in-handball-defending-champion-goes-to-quar-terfinals.html | TRULLO GAINS IN HANDBALL; Defending Champion Goes to Quar- ter-Finals in Title Play. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/edythe-swung-becomes-a-bride-is-wed-to-ogden-haggerty-hammond-jr.html | EDYTHE SWUNG BECOMES A BRIDE; Is Wed to Ogden Haggerty Hammond Jr. in Church of the Resurrection. BISHOP STIRES OFFICIATES,; " Bridegroom Is a Son of Former Envoy to Spain.Hill Choral Service at Wedding. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/robert-w-fleinnken-officer-of-several-coal-companies-of-pittsburgh.html | ROBERT W. FLEINNKEN.; Officer of Several Coal Companies of Pittsburgh. | True | Special to THE NEW YORK TIMES J | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nicaraguans-phone-here-government-officials-open-service-between.html | NICARAGUANS PHONE HERE; Government Officials Open Service Between Managua and Washington | True | Wireless to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/federation-approves-bill.html | Federation Approves Bill. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nd-baker-to-form-rubber-trade-code-manufacturers-pick-former.html | N.D. BAKER TO FORM RUBBER TRADE CODE; Manufacturers Pick Former War Secretary to Work Out Operating Plan. HOPE TO END PRICE CUTS Makers of Tires Feel That Rises on Top of Recent Higher Rates Are Justified. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/le-gallienne-plans-tour-her-civic-repertory-group-will-be-here-only.html | LE GALLIENNE PLANS TOUR; Her Civic Repertory Group Will Be Here Only Short Time Next Year. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rock-island-files-bankruptcy-plea-acts-under-new-law-after-denial.html | ROCK ISLAND FILES BANKRUPTCY PLEA; Acts Under New Law After Denial of Further R.F.C. Loan to Meet $2,259,710 Due. REORGANIZATION PLANNED Court in Chicago Orders Pres- ent Management to Continue and New Books to Be Opened. ROCK ISLAND FILES BANKRUPTCY PLEA | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/chain-store-inquiry-urged-by-retailers-petition-to-roosevelt-asks.html | CHAIN STORE INQUIRY URGED BY RETAILERS; Petition to Roosevelt Asks a Federal Investigation and 'Fair-Competition' Code. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/read-leads-field-in-bankers-golf-cards-75-for-low-gross-score-in.html | READ LEADS FIELD IN BANKERS' GOLF; Cards 75 for Low Gross Score in Twelfth Annual Tourney at Hudson River C.C. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/chain-stores-show-marked-recovery-business-of-most-of-them-now.html | CHAIN STORES SHOW MARKED RECOVERY; Business of Most of Them Now Only Slightly Below That for 1932. PENNEY SALES $1,797,402 Company Reports Sales for May of $14,432,845, Against $12,645,443 Last Year. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-milk-regulations-dealers-must-report-to-the-state-in-detail.html | NEW MILK REGULATIONS.; Dealers Must Report to the State in Detail Each Month. | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/use-of-the-colony-club-womens-organization-among-many.html | Use of the Colony Club; Women's Organization Among Many to Get Slate Licenses -- Big Hotels Also Listed. NEW RACKET IS REPORTED Importers Ask Fees for Aiding in Revising Applications -- Hearing Is Held on Beed Rates. | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 192298 |

| Digital Date | Print Date | URL | Title / Description | | True | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yale-even-choice-after-fast-trial-harvards-scouts-time-fah-varsity-four.html | YALE EVEN CHOICE AFTER FAST TRIAL; Harvard's Scouts Time Eli Varsity's 4-Mile Test Up -stream in 20:12. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/english-cricket-results.html | English Cricket Results. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/a-heavy-weight-fight.html | A Heavy-weight Fight. | | True | Reg. U.S. Pat Off By John Kieran. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/union-to-honor-culver-80-track-life-winner-in-1875.html | Union to Honor Culver, 80; Track Title Winner in 1875 | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/revolt-shows-form-of-government-unchanged.html | Revolt Shows Form of Government Unchanged | | True | By Arthur Krock. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/children-and-movies-problem-of-providing-suitable-films-is-complex.html | CHILDREN AND MOVIES; Problem of Providing Suitable Films Is Complex. | | True | FRANCES A. LESSER. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/army-challenged-on-camp-kit-price-bevier-offers-to-provide-goods-at.html | ARMY CHALLENGED ON CAMP KIT PRICE; Bevier Offers to Provide Goods at 10% Less Than Quarter- master Could Buy Them. SUBCOMMITTEE IS NAMED Senators Will Investigate Cost of Identical Articles, Figuring in Forest Camp Inquiry. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tulane-university-honors-border.html | Tulane University Honors Hester. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/broken-promises-our-covenants-becoming-a-world-wide-laughing-stock.html | BROKEN PROMISES; Our Covenants Becoming a World- Wide Laughing Stock | | True | A SUBSCRIBER. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/interest-on-federal-bonds-ends-as-they-mature-on-call.html | Interest on Federal Bonds Ends as They Mature on Call | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/woman-shot-dead-in-jersey-city.html | Woman Shot Dead in Jersey City. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/canadian-general-electric-cut.html | Canadian General Electric Cut. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/druggists-adopt-code-conference-here-approves-fair-practice-measure.html | DRUGGISTS ADOPT CODE; Conference Here Approves Fair Practice Measure. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/postal-receipts-rose-in-may.html | Postal Receipts Rose In May. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kentuhubbard.html | KentuHubbard. | | True | Roork] to THE NEW YORK Tnifa. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/prof-koehler-arrives-head-of-berlin-institute-on-way-to-chicago.html | PROF. KOEHLER ARRIVES; Head of Berlin Institute on Way to Chicago Meeting. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/indiana-wet-victory-grows.html | Indiana Wet Victory Grows. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/germany-to-halt-payment-on-debts-moratorium-on-transfers-to-be.html | GERMANY TO HALT PAYMENT ON DEBTS; Moratorium on Transfers to Be Decreed, but It Will Be Kept Elastic. NEW PROCEDURE IS GOAL Bankers Here Feel That Move Is Unnecessary -- German Bonds Fluctuate Little. | | True | Special Cable to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bridge-toll-handicaps.html | Bridge Toll Handicaps. | | True | HOWARD W. STARR. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-kurotok-gains-at-tennis.html | Dr. Kurotok Gains at Tennis. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/reich-keeps-games-giving-way-on-jews-satisfies-olympic-committee-by.html | REICH KEEPS GAMES, GIVING WAY ON JEWS; Satisfies Olympic Committee by Promising Not to Exclude Them From Its Own Teams. BACKS DOWN COMPLETELY Sheriff's Insistence Carries the Day -- League Societies Score Anti-Semitism. OLYMPIC CONTESTS ARE KEPT BY BERLIN | | True | By John MacCormac.WIRELESS To the New York Times.by John MacCormac. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/western-electric-co-offers-stock-trade.html | WESTERN ELECTRIC CO. OFFERS STOCK TRADE; Five of Its Shares to Be Ex- changed for One of A.T. & T. Until July 10. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/europe-shows-downs-trend-to-lowpriced-autos-factory-output-is.html | EUROPE SHOWS TREND TO LOW-PRICED AUTOS; Factory Output Is Designed to Fit Reduced Pocketbook of the Public. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/slump-manmade-bishops-declare-seven-catholic-leaders-trace-our.html | SLUMP MAN-MADE BISHOPS DECLARE; Seven Catholic Leaders Trace Our 'Tragic Condition' to Greed and Selfishness. UNJUST 'TAXES ASSAILED' 'Extravagant' School System Partly to Blame for Burden -- World Harmony Urged. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sheriff-kaltenmeter-funeral.html | Sheriff Kaltenmeter Funeral. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/marine-corps-orders.html | Marine Corps Orders. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lambs-to-test-plays-as-aid-to-idle-actors.html | LAMBS TO TEST PLAYS AS AID TO IDLE ACTORS; Members of Club Will Be Cast in the Productions Accepted for Broadway Showings. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rh-montgomerys-hosts-entertain-with-a-dinner-at-the-roof-garden-of.html | R.H. MONTGOMERY'S HOSTS; Entertain With a Dinner at the Roof Garden of St. Regis. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bayard-vickers-wedding.html | Bayard-Vickers Wedding. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-3-no-title.html | Article 3 -- No Title | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/senators-in-tie-with-athletics.html | SENATORS IN TIE WITH ATHLETICS; Ahead in 10th When Storm Ends Game and Score Reverts to a 13-13 Deadlock | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/empire-imports-set-records-in-britain-quantities-of-24-foodstuffs.html | EMPIRE IMPORTS SET RECORDS IN BRITAIN; Quantities of 24 Foodstuffs and Tobacco Taken in 1932 Were the Largest Ever Bought. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/roosevelt-backs-bank-compromise-senators-propose-delay-in-the.html | ROOSEVELT BACKS BANK COMPROMISE; Senators Propose Delay in the Vandenberg Insurance Pro- visions Until Jan. 1. HOUSE MOOD IS UNCERTAIN But Senate Confirees Would Drop Deposit Guarantee Rather Than Jeopardize the Bill. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/darby-petroleum-readjustment.html | Darby Petroleum Readjustment. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/davis-now-pushes-arms-cuts-in-paris-backed-up-by-british-he-will.html | DAVIS NOW PUSHES ARMS CUTS IN PARIS; Backed Up by British, He Will Seek Some Concession by Daladier Today. SEES PARLEY AT A CRISIS But French Premier Who Is Now in Delicate Position Is Expected to Resist Pressure. | | True | By Herbert L. Matthews.wireless To the New York Times. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/herbert-hoovers-comment.html | Herbert Hoover's Comment. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/james-ryrie.html | JAMES RYRIE. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/apache-woman-dies-at-1110.html | Apache Woman Dies at 110 | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bank-clearances-continue-better-nations-total-only-slightly-under.html | BANK CLEARANCES CONTINUE BETTER; Nation's Total Only Slightly Under That of a Year Ago for 21 Cities. NEW YORK CITY OFF 2.3% St. Louis, Minneapolis, Louisville Report Gains -- Jan's Daily Aver- age Is 0.3% Lower. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/14ft-tee-off-today-in-us-open-play-sereens-defending-champion.html | 14f TEE OFF TODAY IN U.S. OPEN PLAY; Sereens, Defending Champion, Favorite to Win Tourney at North Shore. HEAT CURTAILS PRACTICE Fiecher, Amateur Star, Returns Best Score, 70, as Mercury Approaches 100. | | True | By William D. Richardson.special to The New York Times. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jewish-relief-gets-1000-ah-houghtons-donation-to-fund-for-germany.html | JEWISH RELIEF GETS $1,000; A.B. Houghton's Donation to Fund for Germany Is Announced. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/gillespiechase-engagement.html | Gillespie-Chase Engagement. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/shermananpitz.html | ShermananPitz. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mcbride-pledges-new-fight.html | McBride Pledges New Fight. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/er-black-jr-to-join-chase-bank.html | E.R. Black Jr. to Join Chase Bank | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/columbia-criticized-by-head-of-st-johns-father-ryan-says-dr-butler.html | COLUMBIA CRITICIZED BY HEAD OF ST. JOHN'S; Father Ryan Says Dr. Butler Made No Reference to God in Commencement Speech. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mitchell-comment-on-wife-stirs-row-senator-threatens-to-find-out-if.html | MITCHELL COMMENT ON WIFE STIRS ROW; Senator Threatens to 'Find Out' if Prosecution Asked Her on Her Testimony. INITIATIVE HIS, JUDGE SAYS Banker Denies Deciding Not to Report $666,666 Payment Before Board Acted. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-surber-triumphs-defeats-miss-smith-to-reach-new-jersey.html | MISS SURBER TRIUMPHS; Defeats Miss Smith to Reach New Jersey Semi-Finals. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/fm-gunther-to-sail-for-europe-tonight-institute-head-departing-on.html | F.M. GUNTHER TO SAIL FOR EUROPE TONIGHT; Institute Head Departing on the Bremen -- Tilden and Naeselein, Tennis Players, on Liner. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/tigers-down-indians-31-win-fourth-in-row-from-cleve-land-owen.html | TIGERS DOWN INDIANS, 3-1; Win Fourth In Row From Cleve- land -- Owen Drives Homer. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sellers-market-backs-says-union-ar-pictures-on-strike-flee-from.html | SELLERS' MARKET BACK, SAYS SESSON; He Tells Advertisers' Club Business Upturn Caused Reversal in Buying. WARNS OF INFLATION Organization Pays Tribute to the Memory of Cyrus H.K. Curtis -- Auchincloss Honored | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wheat-agreement-believed-nearer-delegates-of-the-united-states.html | WHEAT AGREEMENT BELIEVED NEARER; Delegates of the United States, Canada, Australia and Argen- tina Talk in London. CURB ON CROPS IS AIM Action Over Two-Year Period, It Is Held, Would Wipe Out the 400,000,000-Bushel Surplus. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/insull-collateral-sale.html | Insull Collateral Sale Deferred. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/snub-by-toscanini-worries-germans-refusal-to-conduct-festival.html | SNUB BY TOSCANINI WORRIES GERMANS; Refusal to Conduct Festival Brings Realization of Force of World Condemnation. RADIO BAN ON HIM ENDED Barring of His Works From the Air Laid to False Report on Anti- Nazi Protest. | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kent-crew-sails-to-row-in-henley.html | KENT CREW SAILS TO ROW IN HENLEY; Unbeaten Eight Carries Letter From President Roosevelt Wishing It Success. FATHER SILL LEADS PARTY Headmaster and Coach Hopeful of 'Fine Showing' in Thames Challenge Cup Event. | | True | By Robert F. Kelley. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/exchange-seat-price-up.html | EXCHANGE SEAT PRICE UP.; Sale Arranged for $195,000, High- est Figure Since Sept. 17, 1931. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/braves-subdue-phillies-cantwell-allows-only-six-hits-as-boston.html | BRAVES SUBDUE PHILLIES; Cantwell Allows Only Six Hits as Boston Triumphs by 3 to 1. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/city-college-row-halted-by-police-pacifists-on-strike-flee-from.html | CITY COLLEGE ROW HALTED BY POLICE; Pacifists on Strike Flee From 'Brutality' and Are Chided at Meeting by Gottschall. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/charles-hubbell.html | CHARLES HUBBELL. | | True | Special to THE N12w YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/italian-line-plans-single-head-here-arnoldo-pulacco-to-come-from.html | ITALIAN LINE PLANS SINGLE HEAD HERE; Arnoldo Pulacco to Come From Trieste to Supplant Board of Three Directors. CHANGE LIKELY BY JUNE 15 Captain Cosulich to Return to Italy -- Status of His Two Associates Is Doubt. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-belmont-hails-prospect-of-youth.html | MRS. BELMONT HAILS PROSPECT OF YOUTH; In N.Y.U. Studies She Urges That Service in New Era Be 'Unafraid and Joyous.' GETS DOCTOR'S DEGREE Lehman and Six Others Also Receive Honors -- Tributes Paid to Dr. Brown. CHANCELLOR HONORED. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/matters-is-down-en-route-to-chita-soviet-sends-aid.html | MATTERS IS DOWN EN ROUTE TO CHITA; SOVIET SENDS AID; After Day of Silence Texan Is Located 750 Miles From Starting Point. LAST SEEN AT NOVOSIBIRSK Mechanic Leaves There by Air for Proskeleff, 350 Miles Further East. GASOLINE FEED WAS SLOW Flier Had Been Compelled, He Said at Omsk, to Pump Fuel From Tanks. MATTERN IS DOWN EN ROUTE TO CHITA MATTERN'S MOTHER CHEERED BY NEWS OF FLIGHT. | | True | Special Cable to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wet-leaders-hail-victory-in-indiana-farley-and-shouse-declare-in.html | WET LEADERS HAIL VICTORY IN INDIANA; Farley and Shouse Declare in Capital It Will Speed Re- peal in Other States. DRYS PLEDGE NEW FIGHT McBride Tells Anti-Saloon Heads at Birmingham That Test Was Not Significant. | | True | Special to THE NEW YORK TIMES. | C18 192298 |

| Digital Date | Print Date | URL | Description | Headline | True | Source/Note | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/obrien-demands-economy-next-year-as-tax-fight-gains.html | O'BRIEN DEMANDS ECONOMY NEXT YEAR AS TAX FIGHT GAINS; Tells Bureau Heads 'to Cut to Bone and Then Scrape Bone' -- Asks Estimates Saturday. AUTO LEVY TEST READY West Side and Jamaica Trade Groups Order Suits to Block City License Plan. TAXI FARE RISE DROPPED Plan Is a 'Typographical Error,' Mahon Says -- Berry in Confer With Bankers Today. O'BRIEN DEMANDS ECONOMY IN 1934 | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/theall-pleads-guilty-in-theft.html | Theall Pleads Guilty in Theft. | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/bridge-plan-outlined-lindenthal-puts-hudson-river-span-project-at.html | BRIDGE PLAN OUTLINED; Lindenthal Puts Hudson River Span Project at $88,000,000. | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/gold-star-mothers-sail.html | Gold Star Mothers Sail. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/price-trend-upward-in-commodity-markets-but-raw-sugar-futures-break.html | Price Trend Upward in Commodity Markets, But Raw Sugar Futures Break Sharply | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/c-nton-o-baird.html | C' NTON O. BAIRD. | | True | Special to THIS New YORK TIMES ; | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/polydorus-lengths-favorite-takes-command-at-head-of-first.html | POLYDORUS FIRST BY FOUR LENGTHS; Favorite Takes Command at Head of Stretch to Win at Washington Park. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/french-envoy-sees-roosevelt-on-debt-also-gets-presidents-views-on.html | FRENCH ENVOY SEES ROOSEVELT ON DEBT; Also Gets President's Views on Parley and Arms Issues for Report to Paris. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/our-program-set-for-london-parley-currency-stabilization-tariff-and.html | OUR PROGRAM SET FOR LONDON PARLEY; Currency Stabilization, Tariff and Quota Changes and Price Rises Sought. DELEGATES LAND TODAY United States Held to Be in a Strategic Position to Get Con- ference Objectives. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/washington-pleased-by-welles-in-cuba-reports-there-of.html | WASHINGTON PLEASED BY WELLES IN CUBA; Reports There of Dissatisfaction With Envoy Are Branded as Untrue. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/to-seek-clothing-code-earl-d-howard-is-named-to-ap-ply-recovery.html | TO SEEK CLOTHING CODE.; Earl D. Howard Is Named to Ap- ply Recovery Bill to the Industry. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/f-t-suff-is-dead-prominent-mason-past-grand-commander-of-knights.html | F. T. SUFF IS DEAD; PROMINENT MASON; Past Grand Commander of Knights Templar in the State of New York. HEADED OLD FIRM IN TROY In Jewelry Business Nearly Half Century a Helped Found a Chris- tian Science Church. | | True | Special to THE NEW YORK TIMES. I | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/cardinal-confers-degrees-on-girls.html | CARDINAL CONFERS DEGREES ON GIRLS; He Urges 38 Graduates at Sacred Heart Academy to Uphold Church Doctrine. DR. C.D. McGINNIS TALKS Says Inertia of Catholicism in Nation Hinders Growth of Christian Culture. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/our-envoy-to-canada-seco-king.html | Our Envoy to Canada Seco King. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/hempstead-bank-open-fe-quigley-with-first-national.html | HEMPSTEAD BANK OPEN; F.E. Quigley With First National There -- New Licenses Issued. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/new-eviction-rules-fixed-to-end-abuses.html | NEW EVICTION RULES FIXED TO END ABUSES; Marshals Ordered by O'Brien to Notify Relief Bureau of All Cases 24 Hours in Advance. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/utility-reports-2891003-income.html | UTILITY REPORTS $2,891,003 INCOME; American Water Works Group Nets 96c a Share, Against $2.66 in Previous Period. EARLY GAIN IS PREDICTED Porter Cites Increase in Water Pumped and in Electric Power Output in Territory. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/members-grow-restive-some-tell-him-that-stay-past-saturday-would.html | MEMBERS GROW RESTIVE; Some Tell Him That Stay Past Saturday Would Endanger Program. INDUSTRY BILL IS SPEEDED Leaders Seek a Vote Tonight -- New Filibuster by Long Is Headed Off. BORAH DISPUTES WAGNER Assails 'Repeal' of Trust Laws -- Republicans Map Move for Sales Tax Proposal. ROOSEVELT SPEEDS CONGRESS WIND-UP | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/stock-and-bond-prices-advance-again-in-large-dealings-commodities.html | Stock and Bond Prices Advance Again in Large Dealings -- Commodities Also Move Higher. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/prince-takes-office-as-hesses-governor.html | PRINCE TAKES OFFICE AS HESSE'S GOVERNOR; But Speakers at Inauguration of Philip Avoid Monarchism -- Goering Is Acclaimed. | | True | Special Cable to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/bank-of-us-defense-loses-special-pleas-contentions-of-individual-de.html | BANK OF U.S. DEFENSE LOSES SPECIAL PLEAS; Contentions of Individual De- fendants in Amusement Case Mostly Rejected. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/voltaire-association-founded.html | Voltaire Association Founded. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/evalee-hanover-wins-goshen-trot.html | EVALEE HANOVER WINS GOSHEN TROT; Beats Gay Hanover, Favorite, in Opening Event of Bay State Circuit Meet. CINDY M, IR. HOME FIRST Handily Defeats Rose Marie Abbe, 1-2 Choice, in Two of Three Heats in 2:13 Pace. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/warren-william-alino-macmahon-and-guy-kibbee-in-a-musical.html | Warren William, Aline MacMahon and Guy Kibbee in a Musical Conception of "The Gold Diggers." | | True | By Mordaunt Hall. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/hotel-on-times-sq-rents-floor-to-chain.html | HOTEL ON TIMES SQ. RENTS FLOOR TO CHAIN; Beauty Parlor Takes Quarters in the Cadillac -- Newspaper Representatives Moving. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/girl-holds-up-drugstore-blonde-joined-later-by-two-men-accomplices.html | GIRL HOLDS UP DRUG STORE; Blonde Joined Later by Two Men Accomplices -- Flee With $56. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/french-market-weakens.html | French Market Weakens. | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/win-awards-at-harvard-jb-rackliffe-and-phillippe-dur-take-history.html | WIN AWARDS AT HARVARD.; J.B. Rackliffe and Phillippe Dur Take History, Literature Prizes. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/libby-hotel-holders-lose-interest-ruling-fail-to-get-200000-when.html | LIBBY HOTEL HOLDERS LOSE INTEREST RULING; Fail to Get $200,000 When the Appellate Court Limits Rate on Bonds to 6%. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/mrs-bucks-bridal-to-be-held-tonight.html | MRS. BUCK'S BRIDAL TO BE HELD TONIGHT; She Will Be Wed to Dr. Jackson A. Seward in Ceremony at Her Montclair Home. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/other-municipal-bonds.html | OTHER MUNICIPAL BONDS. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/min-decorated-by-italy-organize.html | Min Decorated by Italy Organize. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/plan-diplomats-school-masonic-clubs-to-discuss-move-to-raise-funds.html | PLAN DIPLOMATS SCHOOL.; Masonic Clubs to Discuss Move to Raise Funds for Project. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/return-of-confidence-better-price-level-held-mainly-dependent-upon.html | RETURN OF CONFIDENCE.; Better Price Level Held Mainly Dependent Upon It. | | True | L.K. VELIN. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/plan-money-circulation-test.html | Plan Money Circulation Test. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/walter-m-mullen.html | WALTER M. MULLEN. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/youth-17-kills-father-tells-police-he-shot-parent-in-selfdefense-in.html | YOUTH, 17, KILLS FATHER.; Tells Police He Shot Parent in Self-Defense in Quarrel. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/stamp-puts-hope-in-moral-values-business-men-need-more-sta-bility.html | STAMP PUTS HOPE IN MORAL VALUES; Business Men Need More Sta- bility, Sir Josiah Tells Dole University Graduates. A 'RELIGION' IS NECESSARY Minimum Level of Character in the Mass Is Held Vital to the Economic Machine. | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/business-world.html | BUSINESS WORLD | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/both-your-houses-to-continue.html | Both Your Houses' to Continue. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/extend-lincoln-building-deposits.html | Extend Lincoln Building Deposits. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/the-william-h-pecks-entertain-for-niece.html | THE WILLIAM H. PECKS ENTERTAIN FOR NIECE; Honor Miss Ruth Reeser With a Dinner in Roof Garden of the Pierre -- Others Are Hosts. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/city-asks-new-beds-on-ads-in-subway.html | CITY ASKS NEW BEDS ON ADS IN SUBWAY; Revised Forms Ready After 9 Months' Work -- Contracts to Be for Whole System. TO DEMAND PART OF GROSS Also a Monthly Guarantee -- Returns on I.R.T. Are Given for Guidance. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/germans-greatly-relieved.html | Germans Greatly Relieved. | | True | Special Cable to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/seek-loose-milk-permits-hospitals-and-institutions-must-get-city.html | SEEK LOOSE MILK PERMITS; Hospitals and Institutions Must Get City Authorization. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/harvard-scores-in-11th-cutts-alumni-hurler-forces-over-winning-run.html | HARVARD SCORES IN 11TH.; Cutts, Alumni Hurler, Forces Over Winning Run in 4-to-3 Battle. | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/call-a-spade-a-spade.html | Call a Spade a Spade. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/article-1-no-title.html | Article 1 -- No Title | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/rumanians-explain-stand-on-oil-output.html | RUMANIANS EXPLAIN STAND ON OIL OUTPUT; Hold Americans Violate Accord by Producing More Than 2,000,000 Barrels a Day. | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/bonnet-urges-end-of-economic-war-says-monetary-stability-and.html | BONNET URGES END OF ECONOMIC WAR; Says Monetary Stability and Solution of Debt Issue Must Be Attained at London. INDICATES FRENCH PLANS Finance Minister Is Held to Confirm Belief Nothing Has Been Done About Paying Us. | | True | Wireless to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/heads-film-theatre-owners.html | Heads Film Theatre Owners. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/status-of-congress-legislation.html | Status of Congress Legislation | | True | Special to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/17-sail-for-reich-to-study-cities-guests-of-oberlaender-fund.html | 17 SAIL FOR REICH TO STUDY CITIES; Guests of Oberlaender Fund, Most of Them City Officials, Leave on the Deutschland. TRIP TO LAST SIX MONTHS Metz, at Farewell Dinner, Tells Party Germany Is Happy Be- cause of New Unity. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/residence-sold-at-westport.html | Residence Sold at Westport. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/reid-co-organized-company-to-operate-and-do-other-work-for-utilties.html | REID & CO. ORGANIZED; Company to Operate and Do Other Work for Utilities. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/schmeling-baer-on-edge-for-bout-heavy-weight-rivals-ready.html | SCHMELING, BAER ON EDGE FOR BOUT; Heavy weight Rivals Ready for 15-Round Battle Tonight at Yankee Stadium. GERMAN NOW 2-1 FAVORITE Dempsey Sees Gate of at Least $300,000 -- Weather Forecast Is Partly Cloudy. | | True | By Joseph C. Nichols. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/cold-wave-grips-brazil-causes-heavy-damage-to-tobacco-and-coffee.html | COLD WAVE GRIPS BRAZIL; Causes Heavy Damage to Tobacco and Coffee Crops. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/naval-stores.html | NAVAL STORES. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/repeal-rolling-on.html | REPEAL ROLLING ON. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/brazilians-honored-at-dinner-here-delegates-to-economic-parley.html | BRAZILIANS HONORED AT A DINNER HERE; Delegates to Economic Parley Feted at Biltmore Prior to Sailing Today. | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/mr-rogers-lists-first-lady-as-new-heroine-in-aviation.html | Mr. Rogers Lists First Lady As New Heroine in Aviation | | True | WILL ROGERS. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/foreclosure-auctions-mutual-life-insurance-company-buy-s-in-building.html | FORECLOSURE AUCTIONS; Mutual Life Insurance Company Buy s in Building at 572 5th Av. | | True | By Daniel Greenwald by James R. Murphy by Allen M. Teplitz by J.J. Donovan by Reid & Kyle by Joseph P. Day by John J. Reynolds. | C18 192298 |

| Digital Date | Print Date | URL | | | | True | | Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/invasion-is-an-aid-to-unity-of-china-nankings-authority-in-north-is.html | INVASION IS AN AID TO UNITY OF CHINA; Nanking's Authority in North Is Firmly Established for First Time Since 1928. REVOLTERS ARE YIELDING Gen. Feng Gives Up Towns in the Northwest and Hostility of Commune Is Curbed. | | | True | By Hallett Abend wireless To the New York Times. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/boston-opens-bids-on-transit-bonds-halsey-stuart-co-head-syndicate.html | BOSTON OPENS BIDS ON TRANSIT BONDS; Halsey, Stuart & Co. Head Syndicate Making Best Offer for $3,000,000 Issue. AWARD IS EXPECTED TODAY 100.721 Offered on Basis of 4% Interest Rate -- Other Municipal Loans Are Announced. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wins-marksman-trophy.html | WINS MARKSMAN TROPHY.; 102d Engineers Team Scores in Matches at Peekskill Camp. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/markham-settles-annuity-lawsuit.html | MARKHAM SETTLES ANNUITY LAWSUIT; Poet Relinquishes $5,500 Claim Against Mrs. Anderson in Chicago Court. SHE WILL PAY HIM $1,127 Evidence Shows He Cashed Her Insurance Checks in Advance, Paying $12,900 for $5,6420. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/white-sox-score-gain-second-place.html | WHITE SOX SCORE, GAIN SECOND PLACE; Replace Washington as Run-ner-Up Team by Triumphing Over Browns, 4-1. GASTON WINS MOUND DUEL Victor Over Hadley as Chicago Registers Fifth Victory in Row Over St. Louis. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hawaii-law-bill-passed-by-house-it-gives-president-power-to-appoint.html | HAWAII LAW BILL PASSED BY HOUSE; It Gives President Power to Appoint a Non-Resident as Governor of Islands. SNELL ATTACKS MEASURE Blumen Makes Personal Reply and Is Forced to Take His Seat on Point of Order. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rights-1-for-5-offered.html | RIGHTS, 1 FOR 5 OFFERED; Commercial Alcohol Common Stocks Be Sold at $20 a Share. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/zerk-loses-proxy-fight.html | ZERK LOSES PROXY FIGHT.; Stewart-Warner Management Up- held by Stockholders. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/a-tribute-to-roosevelt.html | A TRIBUTE TO ROOSEVELT.; Delaware Yachtsmen Make Presi- dent Honorary Member. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/2500-see-shikat-pin-grubmeier-in-2312-philadelphians-applies-a-body.html | 2,500 SEE SHIKAT PIN GRUBMEIER IN 23:12; Philadelphians Applies a Body Slam to Triumph on Mat at St. Nicholas Arena. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sir-walter-m-fletcher.html | [SIR WALTER M. FLETCHER; Noted British Physician Received U. of P. Honor In 1930. | | | True | I Wireless to THB NEcw YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/somerset-gets-272-runs-west-index-scores-37-for.html | SOMERSET GETS 272 RUNS.; West Index Scores 37 for No Wickets as Cricket Match Opens. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/denies-link-in-attack-whitney-warrens-representative-testifies.html | DENIES LINK IN ATTACK; Whitney warren's Representative Testifies on Balustrade Smashing. | | | True | Wireless to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/weaver-newark-conquers-albany-blanks-home-team-2-to-0-on-four-hits.html | WEAVER, NEWARK, CONQUERS ALBANY; Blanks Home Team, 2 to 0, on Four Hits to Gain Twelfth Victory of Season. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/george-w-young.html | GEORGE W. YOUNG. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/i-capt-n-b-marshall.html | i CAPT. N. B. MARSHALL. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nitchman-valedictorian-at-union.html | Nitchman Valedictorian at Union. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/school-collapses-on-pupils.html | School Collapses on Pupils. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/morris-plan-group-to-convene.html | Morris Plan Group to Convene. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/money-and-credit-wednesday-june-7-1953.html | MONEY AND CREDIT Wednesday, June 7, 1953. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/compromise-near-on-veterans-cuts-house-group-says-revised-wha.html | COMPROMISE NEAR ON VETERANS' CUTS; House Group Says Roosevelt Backs Plan to Restore 154,000 to the Rolls. DOUGLAS DENIES ACCORD Confrees Insist on Addition of 'Presumptive' Cases -- Presi- dent Bars Senate Plan. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-l-s-ebright-an-e-boston-at-ohio-execu-tive.html | MRS. L. S. EBRIGHT, MIGNLEY AIDE, DIES; Served as Hostess at Ohio Execu- tive Mansion While Late President Was Governor. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/rutgers-protests-cut-in-jersey-aid-trustees-ask-legislature-to.html | RUTGERS PROTESTS CUT IN JERSEY AID; Trustees Ask Legislature to Reconsider Plan to Slash Appropriations 20%. EXPRESS 'GRAVE ALARM' 200 Couples Attend Senior Ball -- 88 In University's Pharmacy Class Graduated In Newark. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kuzzrok-tennis-victor-gains-fifth-round-in-brooklyn-tourney-by.html | KUZZROK, TENNIS VICTOR; Gains Fifth Round in Brooklyn Tourney by Defeating Sims. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dollar-is-lowest-since-quitting-gold-falls-to-17.html | DOLLAR IS LOWEST SINCE QUITTING GOLD; Falls to 17.6% Discount in Terms of French Franc -- Sterling at $4.08 3/4. SMALL DEMAND A FACTOR Reports in London of Plan Here for Bullion Market Prompt Sales of American Unit. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the-fin.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/air-corps-duties-given-to-woodring-assistant-secretary-ship-for.html | AIR CORPS DUTIES GIVEN TO WOODRING; Assistant Secretary-ship for Avia- tion, Vacated by Davison, Is Dropped -- Morale Stressed. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/cyrus-hk-curtis.html | CYRUS H.K. CURTIS. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/walkers-are-going-to-london.html | Walkers Are Going to London. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sharpest-advance-in-electric-power-index-since-the-upturn.html | Sharpest Advance in Electric Power Index Since the Upturn. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-knapp-advances-eliminates-miss-ball-6-and-5-in-golf.html | MISS KNAPP ADVANCES; Eliminates Miss Ball, 6 and 5, in Golf at Women's National. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bar-rise-for-veterans-economy-league-and-state-churn-her-oppose.html | BAR RISE FOR VETERANS; Economy League and State Churn- her Oppose Connally Plan. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/baby-slapped-for-crying-dies.html | Baby, Slapped for Crying, Dies. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/machado-offers-reforms-for-cuba-suggests-speedy-choice-of-a-vice.html | MACHADO OFFERS REFORMS FOR CUBA; Suggests Speedy Choice of a Vice President, Which Is Held Significant. WOULD REVISE CHARTER Constitutional Assembly and Early Reorganization of Parties Proposed. MACHADO OFFERS REFORMS FOR CUBA | | | True | By J.d. Phillips wireless To the New York Times.by J.d. Phillips. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/steel-industry-weighs-10-wage-increase-for-july-1-output-up-to-44.html | Steel Industry Weighs 10% Wage Increase For July 1; Output Up to 44% of Capacity | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/see-arms-failure-accepted.html | See Arms Failure Accepted. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/henry-g-campbell.html | HENRY G. CAMPBELL. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-treasurys-offer.html | THE TREASURY'S OFFER. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/to-test-legality-of-voting-trust.html | To Test Legality of Voting Trust. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/woman-jeweler-robbed-luping-hold-up-man-and-com-panion-take-3000.html | WOMAN JEWELER ROBBED; Luping Hold-Up Man and Com- panion Take $3,000 in Rings. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/stocks-in-london-paris-and-berlin-irregularity-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Irregularity on the English Exchange Attributed to Various Influences. FRENCH ISSUES WEAKEN Affected by European Political Conditions -- German Market for Shares Dull. | | | True | Special Cable to THE NEW YORK TIMES. | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/drinks-of-world-on-tap-at-parley.html | DRINKS OF WORLD ON TAP AT PARLEY; London Caterers Get Lists of Choices From Consulates of Sixty -six Nations. | | | True | Wireless to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-mayors-new-taxes.html | THE MAYOR'S NEW TAXES. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/equipoise-to-run-in-west-whitney-horse-nominated-for-three.html | EQUIPOISE TO RUN IN WEST; Whitney Horse Nominated for Three Arlington Park Stakes. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/theatre-building-planned-on-madison-av-blockfront.html | Theatre Building Planned on Madison Av. Blockfront | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/henry-dietrich.html | HENRY DIETRICH. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dudley-unewell.html | DudleyuNewell. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/poland-cold-to-pact.html | Poland Cold to Pact. | | | True | Wireless to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-units-created-after-icc-ruling-they-were-formed-to-meet.html | NEW UNITS CREATED AFTER I.C.C. RULING; They Were Formed to Meet Objections to Merger, Rail- road Man Tells Senators. MORGAN DEAL DESCRIBED Banker and Guaranty Company Took $48,000,000 Chesa- peake Bonds at 90 1/2. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yale-tennis-squad-picked.html | Yale Tennis Squad Picked. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/shots-at-venizelos-laid-to-royalists-athens-crowds-hail-former.html | SHOTS AT VENIZELOS LAID TO ROYALISTS; Athens Crowds Hail Former Premier After Attempt on His Life. | | | True | Wireless to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-moderator-greeted-dr-mcdowell-presbyterian-head-welcomed.html | NEW MODERATOR GREETED; Dr. McDowell, Presbyterian Head, Welcomed at Reception Here. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/drive-on-hoarding-frees-much-gold-reserve-banks-get-deposits.html | DRIVE ON HOARDING FREES MUCH GOLD; Reserve Banks Get Deposits After Federal Agents Question Suspects. 600 INTERVIEWED HERE Only One Person Said to Have Withheld Large Sum Refused to Surrender His Holdings. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/roper-seeks-aid-of-industry-heads-he-is-forming-a-longrange.html | ROPER SEEKS AID OF INDUSTRY HEADS; He Is Forming a 'Long-Range Planning Committee' to Ad- vise the Administration. | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/michael-p-doherty-i.html | MICHAEL P. DOHERTY. I | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/track-entry-blanks-issued.html | Track Entry Blanks Issued. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/defends-large-salaries-office-association-hears-attacks.html | DEFENDS LARGE SALARIES; Office Association Hears Attacks Condemned at Meeting. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lehman-bids-cities-rush-public-works.html | LEHMAN BIDS CITIES RUSH PUBLIC WORKS; Urges Mayors at Long Beach Conference to Seek Share of Federal $3,000,000,000. TELLS OF STATE SURVEY Advises Haste in Lining Sound Project -- Hennessey and Tremaine Also Speak. LEHMAN BIDS CITIES RUSH PUBLIC WORKS | | | True | Special to THE NEW YORK TIMES | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coffee-man-dies-in-plunge.html | Coffee Man Dies In Plunge. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/albany-port-tonnage-rises.html | Albany Port Tonnage Rises. | | | True | | C18 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mayor-orders-bureau-heads-to-explain-work-on-radio.html | Mayor Orders Bureau Heads To Explain Work on Radio | | | True | | C18 192298 |

| Digital Date | Print Date | URL | Description | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/fordsboor-land.html | FordsBoor land. | | True | Special to THE NEW YORK Times. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/suggesting-a-new-tax.html | Suggesting a New Tax. | | True | R.C. O'BRIEN. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/3816-weapons-seized-in-year-to-be-cast-in-sea-by-police.html | 3,816 Weapons Seized in Year To Be Cast in Sea by Police | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/miss-brooks-wins-new-jersey-title-triumphs-in-womens-closed.html | MISS BROOKS WINS NEW JERSEY TITLE; Triumphs in Women's Closed Golf Event With 54-Hole Total of 256. MISS GLUTTING RUNNER-UP Defending Champion Scores 84 on Last Round, but Trails Victor by Stroke. | | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/killed-in-powder-blast-jersey-fireworks-manufacturer-hurled.html | KILLED IN POWDER BLAST; Jersey Fireworks Manufacturer Hurled Through Wall Of Plant | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/cubs-take-third-from-pirates-72-pace-third-streak.html | CUBS TAKE THIRD FROM PIRATES, 7-2; Babe Herman, With 2 Triples and Double for Perfect Day, Sets the Pace. EXTENDS GREAT STREAK Increases His Total to 12 Hits in Last 18 Times at Bat -- Losers Use Four Pitchers. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/about-the-elder-morgan.html | About the Elder Morgan. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/witthaus-funeral-to-be-held-today.html | WITTHAUS FUNERAL TO BE HELD TODAY; Services to Take Place at 2 P. M. at Lutheran Church : of the Advent Here. LONG A FRIEND OF POOR J Conducted Free First Aid Station In Queens Many YearsmHad Large Collection of Curios. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/miss-silleck-a-victor-defeats-mrs-arnell-to-advance-in-connecticut.html | MISS SILLECK A VICTOR; Defeats Mrs. Arnell to Advance in Connecticut Title Golf. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/recovery-is-near-belgian-here-says.html | RECOVERY IS NEAR, BELGIAN HERE SAYS; Minister of State Warns It Must Be "Slow and Sound" to Be Effective. PUTS HOPE IN ROOSEVELT World Is Watching His 'Daring' Program, He Finds -- Praises Leadership of President. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/yale-nine-beats-ny-ac-by-53.html | YALE NINE BEATS N.Y.A.C. BY 5-3; Gets Eleven Hits Off Sawyer in Six Innings to Score at New Haven. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/paramount-public-ordered-to-show-cause-why-receivers-should.html | Paramount Public Ordered to Show Cause Why Receivers Should Not Be Removed | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/storm-causes-record-heat-of-89-in-city-neartornado-in-jersey-causes.html | Storm Eases Record Heat of 89 in City; Near-Tornado in Jersey Causes Wide Loss | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/27-women-get-medical-degrees.html | 27 Women Get Medical Degrees. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/extra-session-likely-if-state-gets-fund.html | EXTRA SESSION LIKELY IF STATE GETS FUND; Lehman May Call Legislature to Allot $350,000,000 Under Federal Bill. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/r-b-robinette-prominent-business-man-of-cleve-land-victim-of-heart.html | R. B. ROBINETTE.; Prominent Business Man of Cleve- land Victim of Heart Attack. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/coal-output-up-sharply-in-may.html | Coal Output Up Sharply In May. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/charles-w-gibbs.html | CHARLES W. GIBBS. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/tributes-praise-career-op-curt5-president-roosevelt-is-among-those.html | TRIBUTES PRAISE CAREER OP CURTIS; President Roosevelt Is Among Those Sending Condolences to the Publisher's Family. NATION'S LOSS IS CITED Philadelphia's Flags at Half-Staff aFuneral to Be Held at Country Home Tomorrow. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/racing-waits-on-betting-bill.html | Racing Waits on Betting Bill. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/seminary-graduation-tonight.html | Seminary Graduation Tonight. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/article-2-no-title.html | Article 2 -- No Title | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/gandhi-has-relapse-physician-finds-him-suddenly.html | GANDHI HAS RELAPSE.; Physician Finds Him Suddenly Worse After Recent Fast. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/couzens-departs-to-london-parley.html | COUZENS DEPARTS TO LONDON PARLEY; Says He Will Be Back Before Resumption of the Morgan Inquiry in the Fall. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/youth-to-die-for-killing.html | YOUTH TO DIE FOR KILLING; Barney Mullen, 18, Sentenced in Brooklyn Hold-Up Murder. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/to-pick-muscle-shoals-federal-authority.html | TO PICK ENGINEER FOR MUSCLE SHOALS; Federal Authority Considers H.L. Cooper, M.L. Cooke and J.L. Savage for Post. COOPER BUILT WAR PLANT Cooke Is a Trustee of New York Power Authority, Savage an In- terior Department Official. | | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/oldmauquit-theatre-to-play.html | OLD,NQUIT THEATRE TO PLAY 10 WEEKS; 'Adam the Creator' to Be Among New Productions of Summer Season. RUTH ST. DENIS TO ACT Will Return to Stage at Maine Resort -- Greenwich Theatre to Open Next Monday. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/lehigh-elects-meissner.html | Lehigh Elects Meissner. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/reorganization-meeting-delayed.html | Reorganization Meeting Delayed. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/increase-in-travel-by-air.html | Increase in Travel by Air. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/n-c-wolff-gets-license-to-wed.html | N. C. Wolff Gets License to Wed. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/ridder-misquoted-in-berlin-he-says-publisher-returns-denying-he.html | RIDDER MISQUOTED IN BERLIN, HE SAYS; Publisher Returns, Denying He Told Hitler There Was No Real Press Freedom Here. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/joseph-s-hill-1.html | JOSEPH S. HILL. I | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/for-reorganization-sale-delaware-court-acts-on-assets-of.html | FOR REORGANIZATION SALE; Delaware Court Acts on Assets of Appalachian Gas. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/mr-cary-honored-by-hospital-college-portrait-of-pioneer-leader-of.html | MR. CARY HONORED BY HOSPITAL COLLEGE; Portrait of Pioneer Leader of Homeopathic Institution Is Given on Alumni Day. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/ruth-cards-75-at-rye.html | Ruth Cards 75 at Rye. | | True | Special to THE NEW YORK TIMES | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/welding-machine-order-westinghouse-electric-to-supply.html | WELDING-MACHINE ORDER.; Westinghouse Electric to Supply Carload to Chicago Concern. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/two-tie-with-157-for-medal-honors.html | TWO TIE WITH 157 FOR MEDAL HONORS; Startley and Wiedenmayer Set Pace in Qualifying Play of Jersey Amateur Golf. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/cotton-up-again-mills-kept-active-prices-decline-early-when-crop.html | COTTON UP AGAIN; MILLS KEPT ACTIVE; Prices Decline Early When Crop Weather Is Reported Best of the Season. GAINS ARE 5 TO 8 POINTS World Consumption Continues Ahead of a Year Ago -- First Blooms on Plant. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/mgr-robert-lageux.html | MGR. ROBERT LAGEUX. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/to-play-benefit-match.html | TO PLAY BENEFIT MATCH; Pro Golfers Will Meet Amateurs at Metropolis Tuesday. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/railway-statements.html | RAILWAY STATEMENTS. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/stocks-of-zinc-off-here-first-decline-since-october-1932-output-up.html | STOCKS OF ZINC OFF HERE.; First Decline Since October, 1932 -- Output Up Slightly in May. | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/aaaaaaaaaa-other-weddings.html | aaaaaaaaaa Other Weddings | | True | | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/trial-set-in-poughkeepsie-murder.html | Trial Set in Poughkeepsie Murder. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/baldwin-looms-for-fusion-slate.html | BALDWIN LOOMS FOR FUSION SLATE; Coalition Leaders Favor His Candidacy for Presidency of Board of Aldermen. COMMEND HIS TAX FIGHT See Him as Strong Position as O'Brien Admits New Levy Won't Go to Unemployed. | | True | Special to THE NEW YORK TIMES. | C1B 192298 |
| 1953-06-08 | 1953-06-08 | https://www.nytimes.com/1933/06/08/archives/cooper-union-gives-diplomas-tonight.html | COOPER UNION GIVES DIPLOMAS TONIGHT; Cutting Will Address Class of 354 and Present Degrees at 74th Commencement. PRIZE WINNERS LISTED Lawrence Oswald, Lester Beuser and Margaret Cataliato Will Be the Class Speakers. | | True | | C1B 192298 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/44-to-get-law-degrees-mercer-beasley-school-to-hold-newark.html | 44 TO GET LAW DEGREES; Mercer Beasley School to Hold Newark Exercises Tonight. | | True | Special to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/hay-aclancy.html | HayaClancy. | | True | Special to THE NEW YORK TIMES. I | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/book-notes.html | BOOK NOTES | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/herbert-j-fleming.html | HERBERT J. FLEMING | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/william-h-manee.html | WILLIAM H. MANEE | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/55-increase-by-studebaker.html | 55% Increase by Studebaker. | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/death-parts-twins-104-years-old.html | Death Parts Twins 104 Years Old. | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/revolt-imperils-auto-tax-but-in-estimate-board-likely-today-when.html | REVOLT IMPERILS AUTO TAX; But in Estimate Board Likely Today When New Levies Come Up. NEW REVENUES DEMANDED Bankers Make It Clear Credit Is Granted Only on O'Brien's Promise to Act. NO MORE FUNDS OFFERED Aldrich Compels Berry to Correct Statement Needs for Year Are Met. CITY GETS RENEWAL ON NEW TAX PLEDGE | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rothenbergialodig-i.html | Rothenbergialodig. I | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mitchell-ends-testimony-after-nearly-four-days-on-stand.html | Mitchell Ends Testimony After Nearly Four Days on Stand | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/southampton-dar-meet-sixty-members-at-installation-and-luncheon.html | SOUTHAMPTON D.A.R. MEET; Sixty Members at Installation and Luncheon. | | True | Special to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/coaches-act-as-golfers-scorers-zapple-follows-hagen-and-dutra.html | Coaches Act as Golfers' Scorers; Zapple Follows Hagen and Dutra | | True | Special to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/actress-ends-life-hatted-broadway-miss-jerry-rogers-leaps-from.html | ACTRESS ENDS LIFE, 'HATED' BROADWAY; Miss Jerry Rogers Leaps From Hotel Window -- Notes Tell of Her Unrequited Love. | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/helianthus-first-by-five-lengths.html | HELIANTHUS FIRST BY FIVE LENGTHS; 8-5 Favorite Leads Eva R., With War Next at Finish in Belmont Feature. PARRY, 11 TO 5, TRIUMPHS Provides Surprise by Beating Pilate, 8-to-5 Choice, in His Friar Rock Handicap | | True | By Bryan Field. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rail-bond-exchange-to-be-underwritten.html | RAIL BOND EXCHANGE TO BE UNDERWRITTEN; Syndicate to Take Amount Equal to Undeposited Part of Maturing Issue for Great Northern. | | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/giants-3-homers-down-phillies.html | GIANTS' 3 HOMERS DOWN PHILLIES, 7-6; Terrymen Rally to Win After Trailing, 6-1, and Retain Hold on First Place. GET FIVE RUNS IN THIRD Peel's Circuit Smash Yields 4 and Terry's Ties Score -- Ott's Clout Decides Game. | | True | By James P. Dawson. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/business-world.html | BUSINESS WORLD | | True | | C1B 193119 |

| Digital Date | Print Date | URL | Headline | | Registration | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lounge-sifts-rail-stocks-drop-drop-scide-source-of-decline-in-chicago.html | EXCHANGE SETS RAIL STOCKS' DROP; Sesde Source of Decline In Chicago & North Western on Reorganization Rumor. REPORT DENIED BY ROAD Common and Preferred Rebound, but Lose 1 1/8 and 2 1/4 Points, Respectively, on Day. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/teagle-and-sloan-for-control-board-gerard-swope-also-reported.html | TEAGLE AND SLOAN FOR CONTROL BOARD; Gerard Swope Also Reported Invited to Serve Under Recovery Measure. PASSAGE OF ACT AWAITED Petroleum Institute Meeting Called for Chicago to Prepare Code. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/screen-notes.html | SCREEN NOTES. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tea-at-st-pauls-aids-the-jobless-historic-lawn-on-broadway.html | TEA AT ST. PAUL'S AIDS THE JOBLESS; Historic Lawn on Broadway Decorated With Settings of a Long Island Fete. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/approve-rail-bill-drop-veto-merger.html | APPROVE RAIL BILL, DROP WIRE MERGER; Conferees Hold That Telegraph Consolidation Would Be Opposed in Congress. LABOR CLAUSE IS RETAINED House Language Is Accepted in Giving Railway Unions a Voice In Changes of Wages. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/west-indies-scores-482-loses-only-six-wickets-against-somerset.html | WEST INDIES SCORES 482,; Loses Only six Wickets Against Somerset -- Hindley Has 224 | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/first-stock-offer-under-new-law-equity-corporation.html | FIRST STOCK OFFER UNDER NEW LAW; Equity Corporation, Headed by Son-in-Law of J.D. Rockefeller Jr. TOO EARLY FOR FILING Tender for Shares of Subsidiary Gives Costs, Salaries and Other Data. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dubin-is-convicted-as-a-racketeer.html | DUBIN IS CONVICTED AS A RACKETEER; Former Head of Button Makers' Association Is Jailed Pending Sentence June 20. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-gardens-home-bought.html | Kew Gardens Home Bought. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/decrease-in-total-reserve-bank-credit-shown-in-report-for-week-to.html | Decrease in Total Reserve Bank Credit Shown in Report for Week to June 7 | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tone-stronger-in-paris.html | Tone Stronger In Paris. | True | Wireless to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/brazil-to-release-blocked-dollars-agreement-reached-for-the.html | BRAZIL TO RELEASE BLOCKED DOLLARS; Agreement Reached for the Payment of $25,000,000 to Firms Here. BOOM TO TRADE IS SEEN Arrangement Hailed as Restoring Normal Relations With the Southern Republic. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mercury-soars-to-92-here-two-drowned-heat-records-set-as-the-nation.html | Mercury Soars to 92 Here; Two Drowned; Heat Records Set as the Nation Swelters | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tigers-prevail-in-11th-win-by-32-from-white-sox-who-drop-to-third.html | TIGERS PREVAIL IN 11TH,; Win by 3-2 From White Sox, Who Drop to Third Place. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mobile-vessel-afire-off-bay-state-coast-three-coast-guard-steamers.html | MOBILE VESSEL AFIRE OFF BAY STATE COAST; Three Coast Guard Steamers Go to Aid Cotton Freight Headed for Boston. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-helen-greeff-has-a-quiet-bridal-only-near-relatives-and-close.html | MISS HELEN GREEFF HAS A QUIET BRIDAL; Only Near Relatives and Close 12 Friends at Her Marriage ' to A. Carl Stelling. IS ESCORTED BY BROTHER I Ceremony In Chapel of 5th Avenue Presbyterian Church Followed by Colony Club Reception. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rosoff-ash-contract-weighed-by-court.html | ROSOFF ASH CONTRACT WEIGHED BY COURT; Uncertny or Declares the Terms Fixed by City. Wire to Shut Out Competition. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bryant-park-work-is-speeded-by-city.html | BRYANT PARK WORK IS SPEEDED BY CITY; Federal Hall Demolition Got to Be Charged to Bicentennial Group and Sears, Roebuck. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/french-professor-is-freed.html | French Professor Is Freed. | True | Wireless to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/a-cyclic-statesman.html | A CYCLIC STATESMAN. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lack-of-wind-halts-dinghy-races.html | Lack of Wind Halts Dinghy Races | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/shot-down-by-gang-kraemer-is-seized.html | SHOT DOWN BY GANG, KRAEMER IS SEIZED; Escaped Cracksman of the Old Whittemore Ring Wounded in a Flat Here, HIS COMPANION IS SLAIN Notorious Criminal Is Believed to Have Been Attacked by Schultz Thugs in Gordon Ally. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/press-advertising-rose-20-in-april.html | PRESS ADVERTISING ROSE 20% IN APRIL; Commerce Department Points to Linage Advance as Evidence of Upturn. INDUSTRIAL GAINS IN MAY Production and Distribution Were Higher Than Year Before for First Time Since 1929. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/naval-stores.html | NAVAL STORES. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/italy-honors-georgetown-head.html | Italy Honors Georgetown Head. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/benefit-june-festival-planned.html | Benefit June Festival Planned. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/government-gets-air-liners-for-officials-special-use.html | Government Gets Air Liners For Officials' Special Use | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rail-man-denies-control-by-banks.html | Rail Man Denies Control by Banks | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/our-delegates-to-pay-5-a-day-at-claridges-meals-included.html | Our Delegates to Pay $5 a Day At Claridge's, Meals Included | True | Wireless to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/barcelona-is-worried.html | Barcelona Is Worried. | True | Wireless to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-sits-for-13-hours-but-night-session-ends-with-no-decision.html | SENATE SITS FOR 13 HOURS; But Night Session Ends With No Decision Made on Taxes. LICENSE CLAUSE ADOPTED Bereft Wins Monopoly Point -- Robinson and Long Have a Bitter Exchange. EMBARGO POWER GIVEN President Could Use Import Fee if Foreign Goods Were Retarding Recovery. CONGRESS SPEEDS FINAL MEASURES | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/arms-cut-pressed-by-three-powers-talks-to-be-continued-by-the.html | ARMS CUT PRESSED BY THREE POWERS; Talks to Be Continued by the United States, Britain and France During Pause in Parley. PARIS MORE CONCILIATORY Daladier Is Said to Realize a 'Blank Check' for Security Cannot Be Obtained. ARMS CUT PRESSED BY THREE POWERS | True | By Herbert L. Matthews wireless To the New York Times. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sturdy-captures-2yearold-trot-thompsons-colt-driven-by-harry-brusie.html | STURDY CAPTURES 2-YEAR-OLD TROT; Thompson's Colt, Driven by Harry Brusie, Races Second Mile at Goshen in 2:11 1/2. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/anderson-is-upset-in-title-golf-play.html | ANDERSON IS UPSET IN TITLE GOLF PLAY; New Jersey Champion Deposed in State Tourney, Losing to Lee by 4 and 2. SHARKEY AMONG VICTORS Former Titleholder Gains Quarter-Finals -- Laucheimer and Russell Also Advance. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/drive-opens-to-reduce-drownings.html | Drive Opens to Reduce Drownings. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sherwood-brings-walker-records-submits-data-on-deals-for-former.html | SHERWOOD BRINGS WALKER RECORDS; Submits Data on Deals for Former Mayor to Federal Grand Jury Here. CALLED WILLING WITNESS Again Trailed In and Out of the City by Deputy Sheriffs With Arrest Order. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/10000-hoarders-already-found-more-than-half-in-treasury-lists-are.html | 10,000 HOARDERS ALREADY FOUND; More Than Half in Treasury Lists Are Located Voluntarily. THREE DEFY ORDER Attorney General Will 'Cheerfully Make Example of Some Persons' if They Force It. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/goodwin-with-76-takes-golf-medal-state-champion-leads-macbie-by-a.html | GOODWIN, WITH 76, TAKES GOLF MEDAL; State Champion Leads Macbie by a Stroke in Invitation Play at Gedney Farms. | True | By Lincoln A. Werden special To the New York Times. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-john-effinger-educator-dies-of-arts-and-sciences-at-the.html | DR. JOHN EFFINGER, EDUCATOR, DIES; 62; Dean of Arts and Sciences at the University of Michigan Since 1915. HEADED NATIONAL GROUP Was President of Association of American Colleges in 1920s Edited French Books. | True | Special to THE Nte Yrom TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/reds-down-pirates-82-riney-shows-old-mastery-while-teammates-hit.html | REDS DOWN PIRATES, 8-2; Riney Shows Old Mastery, While Teammates Hit Freely. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stocks-in-london-paris-and-berlin-quotations-are-irregular-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Are Irregular in Quiet Dealings on the English Exchange. FRENCH MARKET FIRMER Buying Stimulated by Drop in Dollar -- Dull Session on the German Boerse. | True | Special cable to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/the-rupperts-influence-on-nurse-joe-mccarthy.html | The Ruppert Influence on Merse Joe McCarthy. | True | Reg. U.S. Pat. Off.By John Kieran. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bill-aids-delaware-river-tunnel.html | Bill Aids Delaware River Tunnel. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/prices-of-castiron-pipe-raised.html | Prices of Cast-Iron Pipe Raised. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-robert-w-faulks.html | MRS. ROBERT W. FAULKS. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/straus-bids-paris-act-on-our-offers.html | STRAUS BIDS PARIS ACT ON OUR OFFERS; Says We Await Moves to Make Roosevelt's Tenders of Cooperation Reality. SUBMITS HIS CREDENTIALS New Envoy Tells Lebrun That Our Deep Friendship for French Calls for Deep Understanding. | True | Wireless to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/oline-to-receive-2020559-in-deal-second-and-third-national.html | OLINE TO RECEIVE $2,026,559 IN DEAL; Second and Third National Investors Approve Purchase of Their Own Stocks. WILL NOT RETIRE SHARES Trusts Plan to Distribute Them to Public, to Recover Cash and Realize Profit. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/many-store-sites-rented-business-leasing-is-featured-by-demand-for.html | MANY STORE SITES RENTED; Business Leasing Is Featured by Demand for Retail Locations. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/may-soo-traffic-double-tonnage-in-both-canals-rose-by-2000000-over.html | MAY 'SOO' TRAFFIC DOUBLE,; Tonnage in Both Canals Rose by 2,000,000 Over Year Ago. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/british-insurance-shows-some-gains-two-companies-report-large.html | BRITISH INSURANCE SHOWS SOME GAINS; Two Companies Report Large Receipts for Year in Most Departments. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/red-and-gun.html | Red and Gun | True | By Vernon van Ness. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/night-yawl-dorade-nearing-irish-coast-famous-yacht-which-left-city.html | SIGHT YAWL DORADE NEARING IRISH COAST; Famous Yacht, Which Left City Island May 20, Reported by Steamship. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tydings-writes-book-on-way-to-end-crisis-captain-tariff-is-among.html | TYDINGS WRITES BOOK ON WAY TO END CRISIS;' Captain Tariff Is Among Senator's 'Four Horsemen' of the Depression. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/will-rogers-sees-war-debts-being-ignored-on-all-sides.html | Will Rogers Sees War Debts Being Ignored on All Sides | True | WILL ROGERS. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/five-sports-rejected-nations-will-study-proposal-to-add-basketball.html | FIVE SPORTS REJECTED; Nations Will Study Proposal to Add Basketball to Olympics. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/36-states-enter-chicago-meet.html | 36 States Enter Chicago Meet. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rye-school-graduation-today.html | Rye School Graduation Today. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/home-relief-unit-ousts-9-employes.html | HOME RELIEF UNIT OUSTS 9 EMPLOYES; Action Follows Discovery 76 Persons Obtained Jobs by Irregular Means. | True | Special to THE NEW YORK TIMES. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/george-donnelly-buried-500-at-services-fop-man-who-intervened-in.html | GEORGE DONNELLY BURIED,; 500 at Services fop Man Who Intervened in Walker Inquiry. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/call-for-a-new-deal.html | Call for a New Deal | True | EDWARD JANESCH. | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/straus-co-case-argued-on-appeal-appointment-of-receivers.html | STRAUS & CO. CASE ARGUED ON APPEAL; Appointment of Receivers Is Attacked and Defended in Appellate Division. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/comstock-elected-by-merchants-group-will-succeed-thomas-j-watson.html | COMSTOCK ELECTED BY MERCHANTS GROUP; Will Succeed Thomas J. Watson -- Lincoln Cromwell Named First Vice President. | True | | C3B I95119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/moderick-examined-on-bank-of-us-data-stockholders-seek-to-prove.html | MODERICK EXAMINED ON BANK OF U.S. DATA; Stockholders Seek to Prove Appraised Value of Its Loans Is Far Too Low. | True | | C3B I95119 |

| Digital Date | Print Date | URL | Description | | True | Notes | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/w-irving-osborne-lawyer-banker-and-industrialist-of-chicago-was-73.html | W. IRVING OSBORNE.; Lawyer, Banker and Industrialist of Chicago Was 73.' | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/experts-watch-dollar-abroad-and-stock-market-rises.html | Experts Watch Dollar Abroad and Stock Market Rises. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wounded-in-gang-duel-waxey-gordon-aide-routs-gunmen-in-pistol.html | WOUNDED IN GANG DUEL; Waxey Gordon Aide Routs Gunmen in Pistol Battle in Newark | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/statistician-sails-for-london.html | Statistician Sails for London. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rochester-bonds-sold-at-premium.html | ROCHESTER BONDS SOLD AT PREMIUM; Guaranty Trust Group Gets $3,000,000 Issue at Bid of 100.0899 for 4.34s. TWO OTHER TENDERS MADE Awards and Offerings of Municipal Loans in Various Sections Are Also Announced. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sisters-hurd-wins-with-72-sets-new-course-record-in-capturing-ida-s.html | MRS. HURD WINS WITH 72.; Sets New Course Record in Capturing Ida A. Dixon Cup. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rejects-bolivian-plea.html | REJECTS BOLIVIAN PLEA.; Argentina Upholds Closure of the Whole Pilcomayo River Border. | | True | Special Cable to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/regional-planners-hail-4-year-gains-about-10-of-the-40-year.html | REGIONAL PLANNERS HAIL 4-YEAR GAINS; About 10% of the 40-Year Program Carried Out or Adopted, Survey Shows. LEHMAN PLEDGES HIS AID Representatives of New Jersey and Connecticut, at Dinner, Praise Group's Work. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/city-college-gives-way.html | City College Gives Way. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charles-wilson-gives-reception.html | Charles Wilson Gives Reception. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/grains-weakened-by-drop-in-stocks.html | GRAINS WEAKENED BY DROP IN STOCKS; Wheat Ends 5/8 to 3/4c Off — Bullish Views Tempered by Better Field News. CROP REPORT DUE TODAY Corn Loses 1/2 to 5/8c From Steady Pressure — Oats and Barley Seg - Rye Points Higher. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/early-military-schools.html | Early Military Schools. | | True | JOSEPH I. CULVER. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/harvard-receives-new-athletic-cup.html | HARVARD RECEIVES NEW ATHLETIC CUP; Vanderveer Trophy to Go to the Outstanding Oarsman Among the Freshmen. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/minority-opposes-cities-relief-bill.html | MINORITY OPPOSES CITIES RELIEF BILL; House Judiciary Committee Splits on Bankruptcy Act for Municipalities. MEASURE REACHES SENATE Mays or Curley, After White House Conference, Says Roosevelt Will Urge Enactment. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/picks-rp-skinner-for-turkish-envoy.html | PICKS R.P. SKINNER FOR TURKISH ENVOY; Roosevelt Names a Republican — Francis White Minister to Czechoslovakia. HOOVER AIDE NOMINATED Choice of Newton for Home Loan Board Fulfills Promise to the Ex-President. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/men-behind-the-guns.html | MEN BEHIND THE GUNS.; In All Wars It Is the Human Element That Wins. | | True | PHELPS PHELPS. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/w-b-brinkmann-dies-sandy-hook-pilot.html | W. B. BRINKMANN DIES; SANDY HOOK PILOT; Safely Navigated Giant Liners Into and Out of This Port for Last 35 Years. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/askeyharley.html | Askey/Harley. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/young-musicians-get-final-awards.html | YOUNG MUSICIANS GET FINAL AWARDS; Many in City-Wide Contests Will Receive Medals of Gold and Caps. PRIZES FOR ENSEMBLES Music Week Association Gives Names of Winners in This Season's Competition. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/advertisers-reject-commission-report.html | ADVERTISERS REJECT COMMISSION REPORT; National Group Decides That Data of Young Body Fail to Uphold Conclusions. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/washington-betting-legal.html | Washington Betting Legal. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/most-commodities-at-higher-levels.html | MOST COMMODITIES AT HIGHER LEVELS; Futures on Exchanges Here Move in Sympathy With Other Markets. RAW HIDES THE EXCEPTION Heavy Wave of Profit-Taking Sends Prices 25 to 35 Points Lower. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sues-gen-thord-gray.html | SUES GEN. THORD-GRAY.; Wife Charges Greenwich Man With Intolerable Cruelty. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tompkins-85-wins-at-golf.html | Tompkins's 85 Wins at Golf. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lumber-index-up-sharply-output-at-high-level.html | Lumber Index Up Sharply — Output at High Level | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/viewed-here-as-parley-tactics.html | Viewed Here as Parley Tactics. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/state-may-force-utility-rate-cuts.html | STATE MAY FORCE UTILITY RATE CUTS; Commission Warns It Will Fix Emergency Schedules Where Conditions So Warrant. DIVIDEND OF 92% SHOWN Returns of 7 Up-State Concerns Produced at Hearing — Fight on Introduction Fails. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rotary-president-will-arrive-today.html | ROTARY PRESIDENT WILL ARRIVE TODAY; Clinton Anderson Due on the Aquitania — Lord Belhaven and Stenton on Liner. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | | True | Wireless to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/prof-baur-weds-abroad.html | PROF. BAUR WEDS ABROAD.; Yale Archaeologist and Hedwig Piltz Married in Berlin. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/panorama-traces-events.html | PANORAMA' TRACES EVENTS SINCE WAR; George Seldes, in New Book, Relates a Hectic Sequence of Rises and Falls. ROOSEVELT MAN OF HOUR He Has the Opportunity to Lead Now 'if Ever a Man Had,' Author Declares. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gordonandandless.html | Gordon&Andless. I | | True | Special to THE NEW YORK TIMES.' | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fight-on-tax-bill-gains-momentum.html | FIGHT ON TAX BILL GAINS MOMENTUM; Merchants, Broadway and 5th Av. Associations Add to Flood of Protests. JERSEY PLANS REPRISALS State Auto Bureau Head Sends Telegram of Warning — Club to Seek Injunction at Once. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roosevelt-offers-new-veteran-plan.html | ROOSEVELT OFFERS NEW VETERAN PLAN; Compromise Program Ready for House Leaders, and an Early Accord Is Seen. COST PUT AT $77,000,000 154,000 'Presumptive' Cases Would Remain on the Rolls Pending Re-examination. ROOSEVELT OFFERS NEW VETERAN PLAN | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/thomas-j-gorman.html | THOMAS J. GORMAN. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/more-than-four-powers.html | MORE THAN FOUR POWERS | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/the-fight-by-rounds.html | The Fight by Rounds | | True | By Joseph C. Nichols. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/financial-notes.html | FINANCIAL NOTES | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/governor-insists-health-work-go-on.html | GOVERNOR INSISTS HEALTH WORK GO ON; Tells Tuberculosis Meeting That Depression Must Not Hinder State Program. HAILS 25 YEARS' PROGRESS He Upholds Recommendation of Predecessor for Creation of County Groups. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/germany-cancels-frontier-closing-austria.html | GERMANY CANCELS FRONTIER CLOSING; Austria, Therefore, Revokes Retaliatory Measures — Considers Dissolving Nazis. | | True | Wireless to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/money-and-credit-thursday-june-8-1953.html | MONEY AND CREDIT Thursday, June 8, 1953. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gov-ritchie-uncle-buried.html | Gov. Ritchie's Uncle Buried. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sydney-b-sullivan-wed.html | SYDNEY B. SULLIVAN WED.; 1 Daughter of Mark Sullivan Is Bride of Jameson Parker. 1 | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/france-lag-in-raw-materials-is-heavily-imperiling-stocks-hard-to.html | FRANCE LAGING IN RAW MATERIALS; Is Heavily Imperiling Stocks Hard to Obtain if She Were Isolated or at War. INDUSTRY IS LESS ACTIVE But Imports for 4 Months Show Increase Over 1932, Including Metals for Munitions. | | True | Wireless to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-mattie-clarke-hotel-manager-dies.html | MISS MATTIE CLARKE, HOTEL MANAGER, DIES; At One Time She Was Hostess of the Summit House Atop Mount Washington. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/reception-honors-steinhardts.html | Reception Honors Steinhardts. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senators-hold-up-sea-safety-treaty-foreign-relations-committee-will.html | SENATORS HOLD UP SEA SAFETY TREATY; Foreign Relations Committee Will Not Study Convention Before Next Session. FURUSETH OPPOSED PACT Seamen's Leader Objected to Part Affecting Sailors — Treaty Went Into Force Jan. 1. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/athletics-attack-upsets-yanks.html | ATHLETICS' ATTACK UPSETS YANKS, 14-10; Foxx's Three Homers, With One Wednesday, Set Modern Mark for Consecutive Times Up. RUTH DRIVES HIS TWELFTH Gehrig Clouts No. 11 to Tie Season's Total for Foxx — 12,000 See Gomez Shelled From Box. | | True | By John Drebinger special To the New York Times. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/social-activities-in-newyork-and-elsewhere.html | Social Activities in New York and Elsewhere | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hartmandunn.html | Hartman/Dunn. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/to-call-detroit-bankers-judges-order-inquiry-by-oneman-grand-jury.html | TO CALL DETROIT BANKERS; Judges Order Inquiry by One-Man Grand Jury. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/cornell-confers-medical-degrees-in-absentia.html | CORNELL CONFERS MEDICAL DEGREES; Dr. Flexner Tells Class of 57 Man Is No Longer Chief Subject of Research. ALL LIFE NOW STUDIED Imagination's Role in Scientific Discovery Stressed — Exercises at New East Side Center. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gets-9-months-in-bank-fraud.html | Gets 9 Months in Bank Fraud. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bergronandbotford.html | Bergron&Botford. , | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/50c-quarterly-dividend-by-bank.html | 50c Quarterly Dividend by Bank. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/others-ready-to-step-in-city-college-students-should-obey-rules-or.html | OTHERS READY TO STEP IN.; City College Students Should Obey Rules or Leave. | | True | BENNO LEWINSON. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/george-w-adams.html | GEORGE W. ADAMS. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/properties-bid-in-at-forced-sales.html | PROPERTIES BID IN AT FORCED SALES; Auction List Contains Eighteen Defaulted Parcels in the Bronx and Manhattan. PLAINTIFFS GUARD LIENS Mortgagees Protect Their Interests by Taking Over All Offerings, Including a Fifth-Av. Corner. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mary-lewis-in-hospital.html | MARY LEWIS IN HOSPITAL.; Operatic Star Undergoes an Operation for Appendicitis. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/walter-j-ones-whipple-member-of-noted-family.html | WALTER JONES WHIPPLE.; Member of Noted Family Was in Insurance Business Here. | | True | Special to THE NEW YORK TIMES. | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mitchell-salary-doubled-in-slump.html | MITCHELL SALARY DOUBLED IN SLUMP; He Admits $100,000 Rise and Also That He Applied None of It to Repay $666,666. TELLS PLEDGE TO MORGAN Loan 'Debt of My Family as Long as There Is Any' — Tax Expert Backs Story. | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/business-notes.html | BUSINESS NOTES | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | | True | | CHURCH9319 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/cotton-lowered-by-rumors-of-tax-fears-of-processing-levies-in-farm.html | COTTON LOWERED BY RUMORS OF TAX; Fears of Processing Levies in Farm Act Cause Sales by Mill Interests. LOSSES 13 TO 15 POINTS Decline of Dollar in the Foreign Exchange Market Fails to Spur Buying, as Before. | | True | | CHURCH9319 |

| Digital Date | Print Date | URL | Description | | True | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/on-the-stage2.html | On the Stage.(2) | | True | B.C. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/leather-demand-rises-reports-of-improvement-made-to-convention-in.html | LEATHER DEMAND RISES.; Reports of Improvement Made to Convention in Atlantic City. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/miss-walters-dies-a-welfare-leader-wife-of-former-instructor-at.html | MRS. WALTERS DIES; A WELFARE LEADER; Wife of Former Instructor at Columbia Was Active in Scientific Field. FROM NOTED OHIO FAMILY Einstein and Millikan Interested in Laboratory to Be Named for Her In California. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/british-view-is-hopeful.html | British View Is Hopeful. | | True | Special Cable to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/dry-chief-backs-light-wine-bill-delrymple-says-it-would-cripple.html | DRY CHIEF BACKS LIGHT WINE BILL; Delrymple Says It Would Cripple Bootleg Trade and Aid in Law Enforcement. NEW YORKERS ARE HEARD Growers at House Hearing Seek Assurance That Measure Would Not Close Market to Them. | | True | Special Cable to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/otis-skinner-booked-for-longwer-season-will-open-country-play.html | OTIS SKINNER HOOKED FOR LANGNER SEASON; Will Open Country Playhouse at Westport, Conn., in Bergman's 'The Nobel Prize.' | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/azana-is-dismissed-as-spains-premier-in.html | AZANA IS DISMISSED AS SPAIN'S PREMIER BY THE PRESIDENT; Alcala Zamora Withdraws His Confidence, Causing Cabinet Led by Socialists to Quit. MEETS CHURCH PRESSURE Also Feared Class Warfare and Danger to Republic if Government Remained. NEUTRAL PREMIER LIKELY Moderate Left Regime Forecast -- Lerroux Rebuffs Offer of Socialist Cooperation. AZANA'S CABINET IS OUSTED IN SPAIN | | True | By Frank L. Kluckhohn.special Cable To the New York Times.by Frank L. Kluckhohn. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/building-plans-increase-but-while-number-is-larger-aggregate-cost.html | BUILDING PLANS INCREASE.; But While Number Is Larger, Aggregate Cost Is Less Than Year Ago | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/238-teachers-get-rutgers-degrees.html | 238 TEACHERS GET RUTGERS DEGREES; School of Education Holds First Separate Graduation Exercises at University . HARVARD DEAN HONORED Henry W. Holmes Receives Doctor of Laws Award -- Reception Held in Gymnasium. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/900-guests-at-the-wedding.html | 900 Guests at the Wedding. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/children-to-benefit-mr-kisco-estates-to-open-today-for.html | CHILDREN TO BENEFIT.; Mt. Kisco Estates to Open Today for Westchester Charities. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/long-beach-scofie-2000000-fund.html | Long Beach Scofie $2,000,000 Fund | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rudolph-weber-75-illustrator-dead.html | RUDOLPH WEBER, 75, ILLUSTRATOR, DEAD; Became Noted for Scientific DrawingsFormerly an Art Teacher at Princeton. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/home-loan-bill-cut-to-20000-houses-house-and.html | HOME LOAN BILL CUT TO $20,000 HOUSES; House and Senate Conferees Agree on Loan Limit of $0 Per Cent. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/dollar-tumbles-in-renewed-drive.html | DOLLAR TUMBLES IN RENEWED DRIVE; Falls to 81.1 Cents in Terms of France's Gold Money -- Sterling at $4.10. AMERICAN BUYING CEASES Speculative Sales Spurred by Report Washington Approves Cheaper Currency. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/lawyer-is-freed-of-charge.html | Lawyer Is Freed of Charge. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/article-3-no-title.html | Article 3 -- No Title | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/report-of-memphis-meeting.html | Report of Memphis Meeting. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mrs-michael-grenthal-mother-of-former-assemblyman.html | MRS. MICHAEL GRENTHAL.; Mother of Former Assemblyman and Wife of Manufacturer. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/committee-to-draft-code-for-retailers.html | COMMITTEE TO DRAFT CODE FOR RETAILERS; Dry Goods Group to Meet Here Tuesday -- Tobacco and Silk Trades Plan Programs. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rise-of-baier-rapid.html | RISE OF BAIER RAPID.; Conqueror of Scheneling Has Boxed for Only Four Years. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/51-at-all-hallows-get-diplomas-today.html | 51 AT ALL HALLOWS GET DIPLOMAS TODAY; Debate to Feature Institute's Commencement at Town Hall -- Six Win Honors. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mosler-company-upheld.html | MOSLER COMPANY UPHELD; Highest Court Refuses to Review 14-Year Patent Case. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/text-of-statements-on-city-s-loans-and-new-taxes.html | Text of Statements on City's Loans and New Taxes | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/three-shows-to-close-on-july-1.html | Three Shows to Close on July 1. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/two-navy-fliers-killed-plane-hits-high-tension-wires-at-field.html | TWO NAVY FLIERS KILLED.; Plane Hits High Tension Wires at Field Near Oceanside, Cal. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/bank-of-england-adds-to-its-gold.html | BANK OF ENGLAND ADDS TO ITS GOLD; Weekly Report Shows Rise of u335,000 -- Total New u187,737,683. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/on-the-stage.html | On the Stage. | | True | s.r. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/20-of-pelham-deposits-national-bank.html | 20% OF PELHAM DEPOSITS; National Bank Unlikely to Pay More, Meeting Hears. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/find-girl-who-took-2500-policy-say-she-spent-half-of.html | FIND GIRL WHO TOOK $2,500; Policy Say She Spent Half of Father's Money on Friends. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/100000-gift-aids-blind-mc.html | $100,000 GIFT AIDS BLIND.; M.C. Miget Starts Building Fund for American Foundation. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/dull-and-uneven-in-berlin.html | Dull and Uneven In Berlin. | | True | Wireless to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/philip-leidy-weds-miss-littlefield.html | PHILIP LEIDY WEDS MISS LITTLEFIELD i aaaaaaaaa;; Premiere Danseuse of the Opera in Philadelphia Is Bride of Prominent Lawyer. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/veto-of-amended-bill-urged.html | Veto of Amended Bill Urged. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/absent-voters-rule-adopted.html | Absent Voters' Rule Adopted. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/england-in-davis-cup-lead-czechoslovakia-beats-greece.html | England in Davis Cup Lead; Czechoslovakia Beats Greece | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/wins-military-school-award.html | Wins Military School Award. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mayors-auto-hits-boy-10-in-park-av.html | MAYOR'S AUTO HITS BOY, 10, IN PARK AV.; O'Brien Delays Trip to Fight to Take Child to Hospital and Have Him Treated. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/fay-murder-trial-set-for-june-19.html | Fay Murder Trial Set for June 19. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mrs-j-h-eilbeck.html | MRS. J. H. EILBECK. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/wife-to-divorce-elliott-roosevelt.html | WIFE TO DIVORCE ELLIOTT ROOSEVELT; Second Son of the President Takes Nevada Residence to Permit Her to Sue. MARRIED 17 MONTHS AGO Bride Was Daughter of W.H. Donner -- Mrs. F.D. Roosevelt Flying East. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/prof-baker-gives-his-library-to-yale.html | PROF. BAKER GIVES HIS LIBRARY TO YALE; Drama Department Receives 2,000 Volumes From Its Retiring Head. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/injury-help-to-armour.html | INJURY HELP TO ARMOUR.; Forced to Tape Finger and Found It Aided His Putting. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/senators-triumph-after-losing-43.html | SENATORS TRIUMPH AFTER LOSING, 4-3; Find Three Red Sox Hurlers for Seventeen Drives to Take Nightcap, 12-3. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/still-cling-to-hopes-of-merger.html | Still Cling to Hopes of Merger. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/congleton-to-head-newark-bank.html | Congleton to Head Newark Bank | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/helen-jones-to-be-wed-tomorrow.html | Helen Jones to Be Wed Tomorrow. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/childs-hospital-aided-gets-half-of-100000-needed-and-will-stay-open.html | CHILD'S HOSPITAL AIDED.; Gets Half of $100,000 Needed and Will Stay Open During Summer. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/donner-family-is-silent.html | Donner Family Is Silent. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/matters-off-again-in-siberia-describes-forced-landing.html | Matters Off Again in Siberia; Describes Below Forced Landing; Round-the-World Flier Says He Was Only Half-Conscious and Does Not Know How He Avoided Crash -- Illness and Repairs Delay of Start for Krasnoyarsk. WORLD FLIER OFF FOR KRASNOYARSK. | | True | By James Mattern.copyright, 1933, By Nana, Inc., and the New York Times Company. World Rights Reserved by James Mattern. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/roosevelt-favors-the-seaway-pact.html | ROOSEVELT FAVORS THE SEAWAY PACT; Letter to La Follette Says Project Can Be Made Part of Public Works Program. ENDORSES NEW PLAN Award of Power Rights to State, Voted by House, Would Protect Public, President Asserts. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/charles-a-ball.html | CHARLES A. BALL. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/westchester-items-homes-and-sites-bought-and-department-store.html | WESTCHESTER ITEMS.; Homes and Sites Bought and Department Store Leased. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/theatre-landmark-in-foreclosure.html | THEATRE LANDMARK IN FORECLOSURE SUIT; Old Hammerstein Property at 44th and Broadway Faces Action Due to Tax Default. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/barclays-bunke-dividends.html | Barclays Bunke' Dividends. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/miss-marion-kendrick-is-engaged.html | Miss Marion Kendrick Is Engaged | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/two-concerns-raise-pay-advances-to-workers-of-10-per-cent-and-5-per.html | TWO CONCERNS RAISE PAY.; Advances to Workers of 10 Per Cent and 5 Per cent Announce. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/many-seek-security-ratings.html | Many Seek Security Ratings. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/baer-now-looks-to-title-says-he-will-win-that-championship.html | BAER NOW LOOKS TO TITLE; Says He Will 'Win That Championship' -- Takes Victory Calmly. | | True | Wireless to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/belgium-decides-not-to-pay.html | Belgium Decides Not to Pay. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/21797-for-seamens-aid-joint-committee-reports-on-six-months.html | $21,797 FOR SEAMEN'S AID.; Joint Committee Reports on Six Months' Collections at Piers. | | True | | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/48-steel-output-near-in-youngstown.html | 48% STEEL OUTPUT NEAR IN YOUNGSTOWN; 4-Point Gain for Week Likely, Due to New Business -- 12% Wage Rise for 1,000 Miners. | | True | Special to THE NEW YORK TIMES. | CIII I93119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/general-motors-reports-sales-up.html | GENERAL MOTORS REPORTS SALES UP; Customers Took $5,969 Cars in May, the Most for a Month Since July, 1931. 1933 RUNS ABOVE 1932 Purchases by Dealers and Foreign Shipments Also Ahead of April and a Year Before. | | True | | CIII I93119 |

| Digital Date | Print Date | URL | | True | Registration Number |
|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/baer-knocks-out-schmeling-in-10th-referee-stops-fight-after-the.html | BAER KNOCKS OUT SCHMELING IN 10TH; Referee Stops Fight After the German Is Battered Helpless at Yankee Stadium. RESULT A BOXING UPSET Louer Decided Pre-Battle Favorite -- Receipts $250,000 -- Charity to Benefit. | True | By James P. Dawson. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/peru-honors-war-dead-review-commemorates-defeat-by-chile-in-1880.html | PERU HONORS WAR DEAD.; Review Commemorates Defeat By Chile in 1880. | True | Special Cable to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/cooperative-suite-sold-in-fifth-avenue-building.html | Cooperative Suite Sold in Fifth Avenue Building | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/article-3-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/paramount-publico-trustees-sue-to-oust-twelve-banks-as-preferred.html | Paramount Public's Trustees Sue to Oust Twelve Banks as Preferred Creditors | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/3-year-extension-for-wabash-loans-courts-plan-for-equipment-trust.html | 3-YEAR EXTENSION FOR WABASH LOANS; Courts' Plan for Equipment-Trust Certificates Announced by Receivers' Treasurer. INTEREST TO BE CONTINUED Road to Maintain Payments on Securities Until Retirement -- Proposal Awaits Approval. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/beer-sales-here-up-13000-barrels-second-months-consumption-produced.html | BEER SALES HERE UP 13,000 BARRELS; Second Month's Consumption Produced Over $2,000,000 in Taxes, Brewers Report. 1,000 LICENSES ISSUED State Board Grants Permits to Yankee Stadium, Hotels and Eating Places. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/both-announced-of-miss-mginley-president-of-the-freshman-class-of.html | TROTH ANNOUNCED OF MISS MGINLEY; President of the Freshman Class of Vassar to Be Wed to Richard Binder). HAD HER DEBUT IN BOSTON Fiance a Grandson of the Late Gen. Adalbert Ames and a Senior at Harvard. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/planting-the-1933-class-ivy-barnard-college.html | PLANTING THE 1933 CLASS IVY BUSH AT BARNARD COLLEGE. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/girl-secretary-a-suicide-letter-indicates-her-act-was-due-to.html | GIRL SECRETARY A SUICIDE; Letter Indicates Her Act Was Due to Shattered Romance. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/plot-purchased-in-flushing.html | Plot Purchased In Flushing. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/354-are-graduated-at-cooper-union-cutting-tells-class-career-of.html | 354 ARE GRADUATED AT COOPER UNION; Cutting Tells Class Career of Roosevelt Should Be Inspiration to Youth. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/slip-in-hull-speech-featured-in-britain-secretarys-reference-to.html | ' SLIP' IN HULL SPEECH FEATURED IN BRITAIN; Secretary's Reference to 'Irish Republic' Is Suppressed by Dublin Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/oneyear-bond-issue-will-be-exchanged.html | ONE-YEAR BOND ISSUE WILL BE EXCHANGED; Staten Island Edison Makes Offer to Holders, Many of Whom Agree to Plan. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/auto-group-joins-fight-antiassociation-to-combat-oftimes-license.html | AUTO GROUP JOINS FIGHT.; State Association to Combat O'Brien's License Fee Plan. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/de-bruyn-in-coney-island-run.html | De Bruyn In Coney Island Run. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rl-harrison-estate-appraised-at-392527-will-aids-university-of.html | R.L. HARRISON ESTATE.; Appraised at $392,527 -- Will Aids University of Virginia. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/elect-michelet-track-leader.html | Elect Michelet Track Leader. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/appeals-for-toky-o-hospital.html | Appeals for Toky-o Hospital. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/oil-well-supply-thermoid-deal.html | Oil Well Supply Thermoid Deal. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/jersey-city-scores-64-downs-montreal-to-run-winning-streak-to.html | JERSEY CITY SCORES, 6-4.; Downs Montreal to Run Winning Streak to Four Straight. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/t-h-banks-dead-noted-financier-president-of-north-river-sav.html | T. H. BANKS DEAD; NOTED FINANCIER; President of North River Sav- ings Bank Started Career at Age of 17. IN MANY CORPORATIONS Former Vice Chairman of Irving Trust Co.-- Ancestor Settled at Boston in 1635. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/anderson-warns-new-deal-is-peril-chase-bank-economist-asserts.html | ANDERSON WARNS NEW DEAL IS PERIL; Chase Bank Economist Asserts Planned Economy Is Beyond Human Capability. CALLS FOR RETURN TO GOLD Stamp, at Pilgrims' Dinner in His Honor, Urges Cooperation for World Remedies. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/music.html | MUSIC | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mrs-alice-carrier-is-wed-at-capital-becomes-bride-of-edward-m-day-a.html | MRS. ALICE CARRIER IS WED AT CAPITAL; Becomes Bride of Edward M. Day, a Prominent Lawyer of Hartford. IN A HOME CEREMONY Mrs. Day Is the Former Miss Bridgeford, Member of a Louisville Family. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/brazilian-accord-made-bulke-have-grant-24000000-as-share-in-freezing.html | BRAZILIAN ACCORD MADE.; Bulke Have Grant $24,000,000 as Share in Freezing Trade Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/arms-parity-upset-by-japanese-move-sato-over-american-and-british.html | ARMS PARITY UPSET BY JAPANESE MOVE; Sato, Over American and British Protests, Assails Present Naval Treaties. INSISTS ON AIR BOMBING Tokyo Seen as Openly Seeking Fleet Parity With Us -- Conference Quits Till July 3. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/naval-orders.html | Naval Orders. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/3-in-family-slain-by-man-in-quarrel-laborer-stabs-mother-inlaw.html | 3 IN FAMILY SLAIN BY MAN IN QUARREL; Laborer Stabs Mother-in-Law, Sister-in-Law and Wife in East 110th St. Flat. THEN TRIES TO END LIFE Fleeing, He Slashes Himself as Policeman Pursues -- Support of Relatives Caused Row. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/urge-baldwin-for-mayor-seventh-district-republicans-endorse-alderman.html | URGE BALDWIN FOR MAYOR.; Seventh District Republicans Endorse Alderman. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/trullo-handball-victor-beats-lazarus-to-gain-metropolitan.html | TRULLO HANDBALL VICTOR.; Beats Lazarus to Gain Metropolitan Semi-Finals. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/japanese-ask-ban-on-indias-cotton-spinners-recommend-buy-cott-in.html | JAPANESE ASK BAN ON INDIA'S COTTON; Spinners Recommend Boycott in Retaliation for Rise in Piece-Goods Tariffs. PURCHASES FROM US GAIN Resentment Is Also Aroused by the Dumping Charge -- Increase in Duties Considered. | True | By Hugh Byas.wireless To the New York Times. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/moral-standards.html | Moral Standards. | True | THEODORE MARBURG. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/baer-knocks-out-schmeling-in-tenth-round-at-stadium.html | Baer Knocks Out Schmeling In Tenth Round at Stadium | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/wisegoldberg.html | WiseGoldberg. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/wiedersweldman.html | WiedersWeldman. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/teed-trial-set-in-westchester.html | Teed Trial Set in Westchester. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/everest-climbers-report-on-perils-talk-on-radio-to-governor-of.html | EVEREST CLIMBERS REPORT ON PERILS; Talk on Radio to Governor of Bengal, Stressing They Are Not Discouraged. ALL ARE IN GOOD HEALTH Official In Darjeeling Interested in Ice Axe Found Near Top, Believed Lost by Mallory. | True | Copyright, 1933, by Nana, Inc., and the New York Times Company. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/corn-refiners-made-high-record-in-may-basic-industries-used-880000.html | Corn Refiners Made High Record in May; Basic Industries Used 8,800,000 Bushels | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/fg-bonfils-estate-is-8200266.html | F.G. Bonfils Estate Is $8,200,266. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/choir-school-gives-music.html | CHOIR SCHOOL GIVES MUSIC DEGREES TO 30; Westminster Institution in Princeton Also Will Hold Church Song Festival. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/washington-anticipated-action.html | Washington Anticipated Action. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/the-best-laid-plans.html | THE BEST-LAID PLANS. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/leon-m-hannaford-real-estate-agent-for-central-railroad-of-new.html | LEON M. HANNAFORD.; Real Estate Agent for Central Railroad of New Jersey. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/in-good-counsel-class-32-to-be-graduated-today-at-white-plains.html | IN GOOD COUNSEL CLASS.; 32 to Be Graduated Today at White Plains -- Cardinal to Preside. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/sand-lot-teams-play-tomorrow.html | Sand Lot Teams Play Tomorrow. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/other-municipal-loans-boston-metropolitan-district.html | OTHER MUNICIPAL LOANS; Boston Metropolitan District. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/obrien-sees-peril-to-city-in-atheism-lays-lack-of-tranquility-and.html | O'BRIEN SEES PERIL TO CITY IN ATHEISM; Lays a Lack of 'Tranquillity and Mildness of Spiritual Suffering' to Godless. STRESSES CARE OF NEEDY At Brooklyn Sunday School Parade, He Finds 'Idea of March' Here Financially. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/commodity-seat-2800-sale-is-at-record-high-price-cocoa-membership.html | COMMODITY SEAT $2,800.; Sale Is at Record High Price -- Cocoa Membership $2,500. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/dean-of-cardinals-stops-cubs-2-to-1-holds-league-champions-to-3.html | DEAN OF CARDINALS STOPS CUBS, 2 TO 1; Holds League Champions to 3 Safeties and Allows No Hits for 5 Innings. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/clerk-ends-life-in-subway.html | Clerk Ends Life in Subway. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/brokers-loans-up-64000000-in-week-rise-entirely-due-to-banks-here.html | BROKERS' LOANS UP $64,000,000 IN WEEK; Rise, Entirely Due to Banks Here, Makes Total $699,000,000, Highest Since 1931. RESERVE'S CREDIT DOWN Purchase of $22,025,000 Federal Securities Offset by Drop in Other Items, Report Shows. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/to-confer-on-anthracite.html | TO CONFER ON ANTHRACITE | True | Ickes Will Take Up Imports -- Situation With Roosevelt. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/zeppelin-leaves-rio-de-janeiro.html | Zeppelin Leaves Rio de Janeiro. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/steel-merger-denied-but-cleveland-hears-deal-for-3-concerns-has.html | STEEL MERGER DENIED.; But Cleveland Hears Deal for 3 Concerns Has Been Discussed. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/ep-goodrich-gets-city-engineer-post-he-will-head-division-of-the.html | E.P. GOODRICH GETS CITY ENGINEER POST; He Will Head Division of the Sanitation Department, Taking Over Projects at Once. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/larger-oil-supply-asked-carter-company-wants-increased-barrelage.html | LARGER OIL SUPPLY ASKED; Carter Company Wants Increased Barrelage from Oklahoma City. | True | | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/wagner-and-borah-debate-industry-recovery-bill.html | Wagner and Borah Debate Industry Recovery Bill | True | By Arthur Krock. | C1B 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/marjorie-wood-is-wed-parents-announce-marriage-to-t-mckethen.html | MARJORIE WOOD IS WED.; Parents Announce Marriage to T. McKethen Took Place May 22. | True | | C1B 193119 |

| Digital Date | Print Date | URL | Title/Description | True | Special to | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mayors-weigh-economy-discussions-held-at-convention-of-state-group.html | MAYORS WEIGH ECONOMY; Discussions Held at Convention of State Group at Long Beach. | | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/2151000-awarded-for-heavy-projects-engineering-contracts-let.html | $21,511,000 AWARDED FOR HEAVY PROJECTS; Engineering Contracts Let in Week Ended June 3 Forge Ahead of Previous Week | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/sewardsback.html | SewardsBack. | True | Special to THE New YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/exchange-club-elects.html | Exchange Club Elects. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/ignoring-a-remedy-means-of-avoiding-higher-taxes-easily-available.html | IGNORING A REMEDY.; Means of Avoiding Higher Taxes Easily Available to City. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/rjr-kelsey-a-suicide-jll-broker-jumps-in-path-of-train.html | RJR. KELSEY A SUICIDE.; Jll Broker Jumps In Path of Train -- 'Best Way Out,' Note Says. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/67-receive-degrees-at-st-elizabeths-representative-mary-norton.html | 67 RECEIVE DEGREES AT ST. ELIZABETH'S; Representative Mary Norton of New Jersey Urges Class to Meet 'Opportunities.' | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/army-censorship-restored-in-cuba-overenthusiasm-at-report.html | ARMY CENSORSHIP RESTORED IN CUBA; 'Overenthusiasm' at Report President Will Resign Gives Reason. PEOPLE CELEBRATE NEWS Machado, However, Has Not Made His Complete Program Public, Although Optimism Grows. | True | Wireless to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/reich-sets-holiday-on-credits-given-before-july.html | REICH SETS HOLIDAY ON CREDITS GIVEN BEFORE JULY, 1931; Partial Transfer Moratorium, Effective July 1, Excludes Standstill Obligations. DAWES, YOUNG LOANS HIT Service to Be Suspended Till Gold Reserves Reach Level Stable Currency Requires. LITTLE EFFECT HLT HERE Washington Expected the Move -- Funds for June 15 Need Service Are Already in New York. REICH DECLARES A DEBTS HOLIDAY | | By Guido Enderis,special Cable To the New York Times.by Guido Enderis. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/saivtuel-mcknight.html | SAIVTUEL McKNIGHT. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/noiseless-trolley-is-less-noisy-shows-speed-in-brooklyn-test.html | ' Noiseless' Trolley Is Less Noisy, Shows Speed in Brooklyn Test; New Rubber-Cushioned Model, Which Is Designed to Rival Buses, Demonstrates Faster Pick-Up Than Autos -- Car Ready for Operation in Some Cities by September. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/scheneling-hurt-by-blow-admits-punch-flooring-him-was-damaging.html | SCHMELING HURT BY BLOW; Admits Punch Flooring Him Was Damaging -- Glad Bout Was Halted | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/browns-triumph-53-increase-losing-streak-of-indians-to-five.html | BROWNS TRIUMPH, 5-3.; Increase Losing Streak of Indians to Five Straight Games. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mrs-hannah-jackson.html | MRS. HANNAH JACKSON. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK,TUEG. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/better-relations-are-seen.html | Better Relations Are Seen. | True | Wireless to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/bank-bill-delay-looms-filibuster-threatened-by-vandenberg-over.html | BANK BILL DELAY LOOMS; Filibuster Threatened by Vandenberg Over Deposit Insurance. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/louis-f-becker.html | LOUIS F. BECKER. | True | Special to THE New YORK, TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/burlesque-shows-face-police-drive-obrien-is-behind-plan-for.html | BURLESQUE SHOWS FACE POLICE DRIVE; O'Brien Is Behind Plan for Clean-Up, Boken Tells 42d St. Business Group. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/hull-is-optimistic-arriving-in-london-united-states-delegation-see.html | HULL IS OPTIMISTIC ARRIVING IN LONDON; United States Delegation See No Reason for Parley Not to Be Short and Successful. DEBT DISCUSSION BARRED British Cabinet Meets Today to Decide Whether to Pay Next Week's Instalment. HULL IS OPTIMISTIC ARRIVING IN LONDON | | By Frederick T. Birchall.wireless To the New York Times,by Frederick T. Birchall. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/ridder-sees-check-on-nazi-injustice-publisher-bases-prediction-on.html | RIDDER SEES CHECK ON NAZI INJUSTICE; Publisher Bases Prediction on Visit to Berlin and an Interview With Hitler. CALLS HIM 'MAN OF PEACE' Says Chancellor Told Him He Would Not Have One Man Killed for 100,000 Square Feet of Land. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/providence-victor-142-collects-16-hits-and-turns-backthe-harvard.html | PROVIDENCE VICTOR, 14-2; Collects 16 Hits and Turns backthe Harvard Graduate | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/british-ban-finns-ships-transport-and-railway-workers-to-aid.html | BRITISH BAN FINNS' SHIPS.; Transport and Railway Workers to Aid Seamen's Strike Monday. | True | Wireless to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/page-to-coach-on-coast.html | Page to Coach on Coast. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/newport-planning-fathers-day-fete-boy-parents-at-st-georges-school.html | NEWPORT PLANNING FATHERS' DAY FETE; Boy s' Parents at St. George's School Invited to Attend Party on Wednesday. HONOR MRS. FAHNESTOCK Named Head of Entertainment Group of Women's Republican Club -- Three Yachts Arrive. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/the-veteran-racket.html | The Veteran Racket. | True | S.A. TUCKER. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/foreign-interest-cut-rate-reduced-to-25-on-demand-deposits-3-on.html | FOREIGN INTEREST CUT; Rate Reduced to .25% on Demand Deposits, .5% on Time Funds. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/fusell-blanks-bears-bisons-pitcher-holds-the-league-leaders-to.html | FUSELL BLANKS BEARS; Bisons' Pitcher Holds the League Leaders to Five Safeties. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/a-woman-lawyer.html | A Woman Lawyer. | True | A.D.S. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/the-case-of-john-doe.html | The Case of John Doe. | True | GEORGE W. SPAYTH. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/upturn-portrayed-by-van-sweringen-gain-in-railroad-earnings-cited.html | UPTURN PORTRAYED BY VAN SWERINGEN; Gain in Railroad Earnings Cited in Hopeful Forecast at the Morgan Inquiry. BANKERS' TAXES UP NEXT Pecora Gets Senate Authority -- J.P. Morgan Peels Coat With Crowd in Stifling Heat. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/further-fall-of-the-dollar.html | FURTHER FALL OF THE DOLLAR. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/french-banks-gold-increases-further-world-addition-111000000-francs.html | FRENCH BANK'S GOLD INCREASES FURTHER; World's Addition 111,000,000 Francs -- Foreign Credits Up 60,000,000. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/montclair-to-graduate-academy-will-award-32-diplomas.html | MONTCLAIR TO GRADUATE.; Academy Will Award 32 Diplomas at Commencement Today. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/jj-donohue-4th-host-at-farewell-entertains-with-dinner-before.html | J.J. DONOHUE 4TH HOST AT FAREWELL; Entertains With Dinner Before Sailing for Europe -- Miss Helen Flinn Is Honored. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/new-rochelle-bank-plan-depositors-will-hear-outline-of.html | NEW ROCHELLE BANK PLAN; Depositors Will Hear Outline of Reorganization Tonight. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/dollar-depreciates-to-new-low-level-in-terms-of-foreign-currencies.html | Dollar Depreciates to New Low Level in Terms of Foreign Currencies -- Stocks Moderately Higher. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/acquires-franklin-square-house.html | Acquires Franklin Square House. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/cardinal-to-ordain-35-young-priests-ceremony-for-graduates-of-st.html | CARDINAL TO ORDAIN 35 YOUNG PRIESTS; Ceremony for Graduates of St. Joseph's Seminary to Be Held in Cathedral Tomorrow. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/eight-project-loans-authorized-by-rfc-florida-gets-850000.html | EIGHT PROJECT LOANS AUTHORIZED BY R.F.C.; Florida Gets $850,000 for Toll Bridge, Yonkers, Texas, $500 for Canning. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/mrs-aspegren-a-hostess-gives-luncheon-in-the-japanese-garden-of.html | MRS. ASPEGREN A HOSTESS; Gives Luncheon in the Japanese Garden of Ritz-Carlton. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/james-e-doran.html | JAMES E. DORAN. | True | Special to THE NEW YORK Tam, ! | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/railway-statements.html | RAILWAY STATEMENTS. | True | Chicago, Burlington & Quincy. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/graduation-at-friends-seminary.html | Graduation at Friends Seminary. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/148-in-providence-class-industry-bill-embodies-the-popes-ideas.html | 148 IN PROVIDENCE CLASS; Industry Bill Embodies the Pope's Ideas, Graduates Are Told. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/buildings-leased-in-three-boroughs-tenants-found-for-structures.html | BUILDINGS LEASED IN THREE BOROUGHS; Tenants Found for Structures in Manhattan, Queens and Brooklyn. BEER BRINGS MANY DEALS Entire Structures Are Rented for Sale and Manufacture of Brew -- Some House Rentals Reported. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/3-held-in-attempt-on-venizelos.html | 3 Held In Attempt on Venizelos. | True | Wireless to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/listings-sought-on-stock-exchange-applications-are-received.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Applications Are Received From Many Industrial and Other Corporations. WALWORTH CO. PETITIONS 55,000 Additional Shares of Common Without Par Value Cited -- Kresge Also Files. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/maroon-scxtet-buys-ayres.html | Maroon Sextet Buys Ayres. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/ship-board-delays-hoboken-decision-action-on-theien-bid.html | SHIP BOARD DELAYS HOBOKEN DECISION; Action on Theien Bid for Lease of Old German Piers Is Postponed. MAYOR OPPOSES HIS OFFER Proposal Is Held Unsatisfactory Because It Does Not Give City Right to Tax Property. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/explorer-safe-in-china-dr-nils-ambolt-missing-since-november.html | EXPLORER SAFE IN CHINA.; Dr. Nils Ambolt, Missing Since November, Is In Turkestan. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/british-debt-move-is-expected-today-envoy-visits-roosevelt.html | BRITISH DEBT MOVE IS EXPECTED TODAY; Envoy Visits Roosevelt, but Both Are Silent Regarding London Cabinet Plans. PART PAYMENT RUMORED Paris Likely to Default Again Unless Washington Promises Revision of Terms. BRITISH DEBT MOVE IS EXPECTED TODAY | | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/english-cricket-results.html | English Cricket Results. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/george-v-likes-klieg-lights-at-london-parley-opening.html | George V likes Klieg Lights At London Parley Opening | True | Wireless to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/sylvia-sidney-and-donald-cook-in-a-pictorial-version-of-a-theodore.html | Sylvia Sidney and Donald Cook in a Pictorial Version of a Theodore Dreiser Novel. | True | By Mordaunt Hall. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/375-playground-jobs-given-by-state-here-action-aids-needy-teachers.html | 375 PLAYGROUND JOBS GIVEN BY STATE HERE; Action Aids Needy Teachers and Permits Opening of 88 More Places for Summer. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/simplicity-to-mark-c-h-k-curtis-burial-seven-pipe-organs.html | SIMPLICITY TO MARK' C. H. K. CURTIS BURIAL; Seven Pipe Organs Throughout Country Will Be Played in Simultaneous Service. | True | Special to THE NEW YORK TIMES. | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/output-off-profit-up-venezuelan-oil-concession-added-in-1932-by.html | OUTPUT OFF, PROFIT UP; Venezuelan Oil Concession Added in 1932 by Premium on Dollars. | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/engineers-public-service-to-pay-deferred-dividends.html | Engineers Public Service To Pay Deferred Dividends | True | | CHB195119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1933/06/09/archives/curb-admits-issue-of-rights.html | Curb Admits Issue of Rights. | True | | CHB195119 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/french-position-unchanged.html | French Position Unchanged. | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/-now-can-eat-any-kind-of-food-and-no-constipation-mr-darigan-finds-relief-in-kelloggs-all-bran.html | " NOW CAN EAT ANY KIND OF FOOD, AND NO CONSTIPATION"; Mr. Darigan Finds Relief in Kellogg's ALL-BRAN | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/j-john-h-madden-sr.html | J JOHN H. MADDEN SR. | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tilden-sails-on-european-trip.html | Tilden Sails on European Trip. | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tide-delays-bremers-sailing.html | Tide Delays Bremen's Sailing. | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tablet-to-honor-somers-gift-of-madison-club-to-be-placed-in.html | TABLET TO HONOR SOMERS; Gift of Madison Club to Be Placed In Alexander Hamilton School | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/armour-cards-68-to-lead-us-open-round-of-4-under-par-lowers-course.html | ARMOUR CARDS 68 TO LEAD U.S. OPEN; Round of 4 Under Par Lowers Course Record and Gives Him 5-Stroke Margin, SARAZEN HOME WITH A 74 White and McCarthy, Amateurs, and Hogan Among Six Tied for Runner-Up Honors. | | True | By William D. Richardson.special To the New York Times. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/play-starts-sunday-in-polo-tournament.html | PLAY STARTS SUNDAY IN POLO TOURNAMENT; Roslyn Meets Great Island in Westbury Event — 2 Games Scheduled Tuesday. | | True | Special To THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/taxing-electric-energy-three-per-cent-levy-on-gross-earnings-held.html | TAXING ELECTRIC ENERGY.; Three Per Cent Levy on Gross Earnings Held Concessionary. | | True | HOWARD W. STARR. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/clark-township-nj.html | Clark Township, N.J. | | True | Special to THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/175-insignia-go-to-yale-athletes.html | 175 INSIGNIA GO TO YALE ATHLETES; Major Letters Awarded to 32 Tracksmen and 4 Members of 1932 Golf Team. | | True | Special To THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/student-hurd-over-auto-death.html | Student Sued Over Auto Death. | | True | Special to THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/treasury-statement.html | TREASURY STATEMENT | | True | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-e-beaudreau.html | MRS. E. BEAUDREAU. | | True | Special to THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/says-woodin-will-go-to-detroit.html | Says Woodin Will Go to Detroit. | | True | | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mangin-advances-at-brooklyn-net.html | MANGIN ADVANCES AT BROOKLYN NET; Downs De Gray and Kynaston in Straight Sets to Gain Semi-Finals. | | True | | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/labor-conference-opened-in-geneva-the-delegates-to-league.html | LABOR CONFERENCE OPENED IN GENEVA; American Delegates to League Organization Due to Play a Prominent Part. TILT OVER FASCIST RISES But Italian Is elected President — He Denounced Technological Curb as Way Out of Slump. | | True | Wireless to THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/russian-church-in-conflict.html | RUSSIAN CHURCH IN CONFLICT HERE; Emissary From Moscow Head Comes to 'Bring Order' and End American Autonomy. COURT FIGHT IS POSSIBLE Metropolitan Platon Faces Removal — Assured Soviet Is Not Involved. | | True | | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bolan-transfers-five-more-aides-shifts-four-lieutenants.html | BOLAN TRANSFERS FIVE MORE AIDES; Shifts Four Lieutenants and a Sergeant as a Result of Complaints Against Them. | | True | | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/george-m-traber-j-plowh-a-kentfield-coct-for-which-he-worked-as-a.html | GEORGE M. TRABER. j. P1O?WH?* " a Ken'tfiefl C?Git " for Which He Worked as a BOV. | | True | Special to THE NEW YORK TIMES. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/reich-seen-victory-in-4power-treaty.html | REICH SEEN VICTORY IN 4-POWER TREATY; No Longer Fears Any Foreign Intervention Against Its Reorganization Moves. REVISION HOPE SURVIVES Paris Government Is Pleased, but the Press Is Divided as to Possible Benefits. | | True | By Otto D. Tolischus.wireless To the New York Times. | CIB 193119 |
| 1953-06-09 | 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/60460895-in-gold-still-out.html | $604,408,985 IN GOLD STILL OUT MAY 31; President's Order Brought Back $53,686,000 in May as Prosecution Threatened. MONEY CIRCULATION FELL Usual Seasonal Trend Reversed — Treasury Has $3,232,452,206 in Gold Stock. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/criticism-of-government-acts-by-berlin-officials-is-banned.html | Criticism of Government Acts By Berlin Officials Is Banned | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-minnie-doris-i.html | MRS. MINNIE DORIS. I | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-3-no-title.html | Article 3 — No Title | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/greece-roused-by-crime-troops-stand-by-as-feeling-runs-high-over.html | GREECE ROUSED BY CRIME; Troops Stand By as Feeling Runs High Over Attack on Verdelis. | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/move-to-sell-commercial-appeal.html | Move to Sell Commercial Appeal. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/says-french-guiana-needs-loan.html | Says French Guiana Needs Loan. | | True | Special Cable to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pirates-blank-reds-20-swetonic-allows-only-six-hits-to-capture.html | PIRATES BLANK REDS, 2-0,; Swetonic Allows Only Six Hits to Capture Mound Duel. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/status-of-legislation.html | STATUS OF LEGISLATION. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-setup-seen-for-drug-inc.html | New Set-Up Seen For Drug, Inc. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/roselle-nj.html | Roselle, N.J. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/axel-h-fogelberg.html | AXEL H. FOGELBERG. ! | | True | Special to THE NEW YORK TIUKJ. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/each-si-deposit-now-80c-new-rochelle-banks-11000-de-posters.html | EACH $1 DEPOSIT NOW 80C; New Rochelle Bank's 11,000 De- posters Get Reorganization Plan. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/yale-varsity-eight-holds-4-mile-trial.html | YALE VARSITY EIGHT HOLDS 4-MILE TRIAL; Elis Clocked in 20:27 on the Thames — Harvard Postpones Scheduled Speed Test. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-mary-e-p-cjarleton.html | MRS. MARY E. P. CJARLETON. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sir-arnold-wilson-wins-gets-commons-seat-in-by-election.html | SIR ARNOLD WILSON WINS; Gets Commons Seat in By-Election, but Conservative Majority Is Cut. | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/buys-4-in-great-lakes-pipe-line.html | Buys 4% in Great Lakes Pipe Line | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/4000-to-get-steel-jobs-tube-concern-to-expand-at-mckeesport-pa.html | 4,000 TO GET STEEL JOBS; Tube Concern to Expand at Mc-Keesport, Pa. — Others Add Men. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/summer-shows-at-many-resorts-several-theatrical-troupes-added-to.html | SUMMER SHOWS AT MANY RESORTS; Several Theatrical Troupes Added to the Long List Already Announced. NEW PLAYS TO BE TESTED Berkshire Playhouse, Putney (Vt.) Company and Locust Valley Red Barn Make Plans. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cities-relief-bill-passed-by-house.html | CITIES RELIEF BILL PASSED BY HOUSE; Extension of Bankruptcy Act to Municipalities Approved After a Close Fight. TIE ON ENACTING CLAUSE Chair Breaks It and Saves the Measure — Move to Include States Is Defeated. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rev-michael-muck.html | REV. MICHAEL MUCK. | | True | Special to THE New YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/margaret-h-fort-becomes-a-bride.html | MARGARET H. FORT BECOMES A BRIDE; She Is Wed to Robert E. Roy.es in Chapel of Presbyterian Church in Plainfield. ESCORTED BY HER FATHER Mary Stevens, Cornelia Robison and Ruth Roy.es Are Attendants on Reception After Ceremony. | | True | I Special to TUB N 1 2w YORK TIMBS. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/catholic-schools-have-over-2000000-federal-education-bureau-pub.html | CATHOLIC SCHOOLS HAVE OVER 2,000,000; Federal Education Bureau Pub- lishes Results of Survey of Private Schools. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/howardtownsend.html | HowardsTownsend. | | True | Special to Tax NEW YORK TLBK?. I | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/merlonsgale.html | MerlonsGale*. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/half-moon-hotel-in.html | HALF-MOON HOTEL IN FORECLOSURE SUIT; Receivers for Coney Island Hostelry Asked by Holder of $1,000,000 Mortgage. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-thomas-h-wheeler.html | MRS. THOMAS H. WHEELER | | True | Special to THE NBW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/an-office-racket.html | An Office Racket. | | True | S.S.M. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dividend-rate-raised-by-industrial-rayon-7c-quarterly.html | DIVIDEND RATE RAISED BY INDUSTRIAL RAYON; 7c Quarterly Voted as Gain in Earnings Continues — Illinois Power Defers 2 Payments. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/treat-judge-kephart-as-any-other-client.html | TREAT JUDGE KEPHART AS ANY OTHER CLIENT; Morgan Partners Report the Record on Sales to Penn- sylvania Jurist. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rhode-gold-continues-to-drop.html | REICHSBANK'S GOLD CONTINUES TO DROP; Holdings Off 21,088,000 Marks in Week to 351,241,000, Smallest This Year. EXCHANGE RESERVE RISES Up 7,410,000 Marks to Total of 84,403,000 — Note Circulation Down 96,196,000. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/subway-beggars.html | SUBWAY BEGGARS. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/boston-triumphs-in-cup-tennis.html | BOSTON TRIUMPHS IN CUP TENNIS, 6-3, Defeats Philadelphia Women to Reach Final With New York in Sears Play. | | True | Special to lux New TOR* TOt:12. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/m-f-gouverneur-inventor-63.html | M. F. GOUVERNEUR, INVENTOR, 63; DIES; Former Associate of Edison Once a Director of Richmond Federal Reserve Bank. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/96-to-get-degrees-at-stevens-today.html | 96 TO GET DEGREES AT STEVENS TODAY; Henry Leach, Editor of Forum, to Address Graduates at Hoboken Exercises. FARRELL NAMED TRUSTEE Harvey H. Davis, President, to Hold Commencement Recep- tion — Class Day Celebrated. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/to-arvanize-red-cross.html | TO 'ARVANIZE' RED CROSS,; German Government Reaches Ac- cord With Organization. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pa-rockefeller-tells-of-krueger.html | P.A. ROCKEFELLER TELLS OF KRUEGER; His Testimony as Director of International Match Filed With Referee. HAD FAITH IN PROMOTER Admits He Accepted Without Question Reports on Finances of the Company. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mackie-advances-at-gedney-farm.html | MACKIE ADVANCES AT GEDNEY FARM; Long Island Champion Beats Mayer and Graham in First Two Rounds of Golf Play. | | True | By Lincoln A. Werden.special To the New York Times. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/wages-increased-at-timber.html | Wages Increased at Timber Mills. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dartmouth-scored-in-alien-art-row.html | DARTMOUTH SCORED IN ALIEN ART ROW; American Artists' Group Puts College on 'Regret List' for Engaging Orozco, Mexican. TERMS ACTION UNFAIR Holds Citizens Should Get Chance at Work Before It Is Given to Foreigners. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/montclair-graduation.html | MONTCLAIR GRADUATION.; Academy Awards Diplomas to 37 — Prizes Presented to Students. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rumania-to-follow-britain.html | Rumania to Follow Britain. | | True | | CIB 192416 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-german-moratorium.html | THE GERMAN MORATORIUM. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/woodrowton-helen-coolidge-assistant-secretary-of-war-to-marry.html | WOODRIMTOTO HELEN COOLIDGE; Assistant Secretary of War to Marry Daughter of Bey State' Senator July 25. SHE IS PROMINENT ARTIST Her Fiance, Former Governor of Kansas, Had Quick Rise in Business and Politics. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/a-viennese-comedy.html | A Viennese Comedy. | True | H.T.S. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/girl-who-took-2500-in-defiant-in-court-calls-father-penny-pincher.html | GIRL WHO TOOK $2,500 IS DEFIANT IN COURT; Calls Father "Penny Pincher" After He Refuses to Make a Complaint Against Her. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/naval-stores.html | NAVAL STORES. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/book-notes.html | BOOK NOTES | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/upturn-continues-in-western-canada.html | UPTURN CONTINUES IN WESTERN CANADA; Wholesale Volume Satisfactory -- All Lines Except Building Improve In Ontario. CUBAN OUTLOOK BRIGHTER Higher Raw Sugar Prices Are a Factor -- Brazil Studies Steps to Stimulate Exports. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/berlin-hears-schrecling-will.html | Berlin Hears Schrecling Will Wed Actress; Report Eclipses Surprise Over His Declair | True | Wireless to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/m-bradford-dead-once-a-noted-actor.html | ; M. BRADFORD DEAD; ONCE A NOTED ACTOR; Friend of Lincoln's, Who Toured With Buffalo Bill, Wrote Poem 'Somebody's Mother.' | True | Special to THM NEW TORE TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/1000-get-beer-permits.html | 1,000 GET BEER PERMITS.; State Board Spends Issuance to Clear Up Work by June 15. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-wk-dick-in-reno.html | MRS. W. K. DICK IN RENO.; Former Madeleine Force Astor Will Ask Divorce. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/theodore-jacobus.html | THEODORE JACOBUS. | True | 1 Special to THB N12w YORE Tms. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/shift-in-accounts-paid-for-securities.html | SHIFT IN ACCOUNTS PAID FOR SECURITIES; Pecora Gets Details of Deals From T.S. Lamont, William Ewing and Harold Stanley. 'NOMINEES' HELD SHARES Davis States His Views of Inquiry's Legal Aspects and Praises Clients' Frankness. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-osborn-back-from-europe.html | Dr. Osborn Back From Europe. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rudolph-a-metz.html | RUDOLPH A. METZ.; Was Banker and Member of the New York Stock Exchange. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/news-comment-and-incidents-on-the-stock.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/moraracorbin.html | MoracaCorbin. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/church-activities-of-interest-in-city.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Bishop Perry to Report on Episcopal Missions at St. John's Cathedral June 25. MISS BOOTH TO PREACH Will Be Heard at Harlem Street Service Tomorrow -- Bishop Manning to Ordain 12. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/big-shifts-in-officers-american-agricultural-chemical-changes-all.html | BIG SHIFTS IN OFFICERS; American Agricultural Chemical Changes All Along Line. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/chase-harris-unit-sold.html | CHASE HARRIS UNIT SOLD.; British Concern Takes Over Low- don Securities Affiliate. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-grenthals-burial-tomorrow.html | Mrs. Grenthal's Burial Tomorrow. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/2803353-sought-by-municipalities.html | $29,033,353 SOUGHT BY MUNICIPALITIES; Total of Loans for Award Next Week the Largest So Far This Year. MARKET CONTINUES FIRM New Issues Taken Quickly by Investors -- New York City Bonds Improving. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/96-get-cornell-awards-53-varsity-letters.html | 96 GET CORNELL AWARDS.; 53 Varsity Letters and 43 Fresh- man Numerals Given. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/10945000-bonds-marketed-in-week.html | $10,945,000 BONDS MARKETED IN WEEK; Only State and Municipal Issues Offered -- Financing for Utilities Approaching. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-alexis-carrel-will-sail-today.html | DR. ALEXIS CARREL WILL SAIL TODAY; Rockefeller Institute Surgeon Leaving on Paris -- Judge Lineburger Also Going. BERNADOTTES ARE DUE Swedish Count and Wife Arriving on Drottningholm -- Belgian Minister Will Depart. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jp-morgan-statement-on-senates-banking-inquiry.html | J.P. Morgan's Statement on Senate's Banking Inquiry. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/catholics-qualify-support-for-reich.html | CATHOLICS QUALIFY SUPPORT FOR REICH; Pastoral Letter Explains That Any Move for Coordination Will Be Resisted. | True | Wireless to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-mackenzie-wins-golf-final.html | Miss Mackenzie Wins Golf Final. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/home-loan-bill-passed-both-house-and-senate-approve-the-200000000.html | HOME LOAN BILL PASSED.; Both House and Senate Approve the $2,000,000,000 Measure. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/5th-av-gem-shop-robbed-of-25000.html | 5TH AV. GEM SHOP ROBBED OF $25,000; Gunman Eludes Police Cordon After Entire Building at 551 Is Closed for Search. CLERK BOUND AND GAGGED Thug Uses Decoy Package to Get Employe to Open Inner Door -- Store Drew Big Crowd. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-roosevelt-here.html | MRS. ROOSEVELT HERE FROM COAST; Arrives Fresh and Smiling After Flying 6,000 Miles in Five Days. HURRIES TO HER OFFICE Scouts as Ridiculous Rumor Son Elliott Is Engaged to a Fort Worth Girl. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/home-run-tames-tigers.html | HOME RUN TAMES TIGERS; Appling Delivers Blow in 14th to Give White Sox Victory, 10-9. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/lehman-studies-buffalo-murder.html | Lehman Studies Buffalo Murder. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/may-store-sales-felt-2-per-cent.html | MAY STORE SALES FELL 2 PER CENT; Four Reserve Districts Showed Gains Over a Year Ago, but Others Had Decreases. FIVE MONTHS' LOSS 19% Reports From 211 Cities Indicated Rise Over April and March -- New York Area Declined. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-cutten-founds-a-scholarship.html | Dr. Cutten Founds a Scholarship.; Special to THE NEW YORK TIMES. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bonds-rebound-after-weakness.html | BONDS REBOUND AFTER WEAKNESS; Market on Stock Exchange, However, Fails to Regain All Early Losses. UTILITIES DROP SHARPLY German Loans Depressed by Mora- torium -- Federal List Quiet and Irregular. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-holmes-is-hostess.html | MRS. HOLMES IS HOSTESS.; Entertains at Benefit Garden Fete at Her Sands Point Estate. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/auto-deaths-decline.html | AUTO DEATHS DECLINE.; Fatalities and Injuries in May Here 24% Below a Year Ago. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elliot-roosevelt-in-reno.html | Elliot Roosevelt in Reno. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/big-snake-keeps-zoo-busy.html | BIG SNAKE INFLUX KEEPS ZOO BUSY; Record Shipments From 3 Continents Take Five Hours of Careful Unloading. 4 DEADLY GREEN MAMBAS Twelve Cobras and a Rhinoceros Viper With Horns -- Part of Lot Going to Other Cities. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/persistent-upturn-noted-in-business.html | PERSISTENT UPTURN NOTED IN BUSINESS; Weekly Review Reports Gains Seem Immune to Turns in Political Field. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/lafayette-routs-lehigh.html | LAFAYETTE ROUTS LEHIGH.; Collects 20 Hits Top 15-0 Victory -- Davis in Good Form. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/firm-gains-blames-securities-act.html | Firm Gains, Blames Securities Act. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/liner-brings-tale-of-2-shipwrecks.html | LINER BRINGS TALE OF 2 SHIPWRECKS; New York Saved 37 Passen- gers From One and Crew of Another in North Sea. FOG CAUSED SEA CRASHES Big Ship Rammed Schooner and Rescued 10 Sailors and Woman Cook When Vessel Sank. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/roosevelt-bans-tariff-power-bid.html | ROOSEVELT BANS TARIFF POWER BID; Will Not Ask Congress to Per- mit Him to Adjust Rates for Treaty Purposes. SEES NO CURB AT PARLEY President Says the Lack of Such Authority Will Not Hinder Our London Delegates. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/henry-w-littlefield-was-a-retired-manufacturer-of-structural-steel.html | HENRY W. LITTLEFIELD.; Was a Retired Manufacturer of Structural Steel. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/frank-b-keech-a-luncheon-hostess.html | MRS. FRANK B. KEECH A LUNCHEON HOSTESS; Others Entertaining at Hotels Here Include Mrs. Van Vleck and the M. van Zandts. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/winter-wheat-put-lowest-since-1904.html | WINTER WHEAT PUT LOWEST SINCE 1904; 341,017,000 Bushel Yield Is Estimated, With Much of That in Poor Condition. SPRING CROP 94% NORMAL, Decline in Rye Is Also Forecast by Agriculture Department -- Foreign Acreage Falls. WINTER WHEAT POT LOWEST SINCE 1904 | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cornelius-b-mccrillis.html | CORNELIUS B. McCRILIS. | True | Special to Tax New YORK Times*. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mary-mccornick-sues-for-film.html | Mary McCornick Sues for Film. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/no-change-on-debts-here.html | No Change on Debts Here. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/poland-assails-the-pact.html | Poland Assails the Pact. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/delayed-ten-hours-by-illness.html | Delayed Ten Hours by Illness.; MATTERN REACHES HALF-WAY POINT | True | Special Cable to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/muscle-shoals-revenue.html | Muscle Shoals Revenue. | True | HENRY WARE ALLEN. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/quick-action-needed-moses-public-works-plan-viewed-as-too-long-drawn.html | QUICK ACTION NEEDED.; Moses Public Works Plan Viewed as Too Long-Drawn. | True | E.G. DIEFENBACH. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/england-clinches-tennis-tie.html | England Clinches Tennis Tie With Italy; Czechoslovakian Devis Cup Team Advances | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/job-increase-sets-record-for-state.html | JOB INCREASE SETS RECORD FOR STATE; Factory Work Up 3.2% and Total Payrolls 5.8% in a Month, Andrews Reports. RECOVERY TREND IS SEEN Only Twice Before Were There Gains at This Season and They Marked Passing of Slumps. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/index-at-new-high-as-cotton-forwardings-top-1929-figures.html | Index at New High as Cotton Forwardings Top 1929 Figures | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/inherent-authority.html | INHERENT AUTHORITY. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/townsend-returns-home.html | TOWNSEND RETURNS HOME.; American Power Boat Association President Arrives From Europe. | True | | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ten-annual-awards-bestowed-at-yale.html | TEN ANNUAL AWARDS BESTOWED AT YALE; Porter Prize for Essay Goes to G.W. Pierson of New York -- Batavia Student Honored. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/connecticut-claims-in-fire-insurance-up.html | CONNECTICUT CLAIMS IN FIRE INSURANCE UP; But Companies in State Had $59,891,456 Drop in 1931 From Country--Wide Business. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C18 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bond-men-have-outing-municipal-club-members-turn-out-at-garden-city.html | BOND MEN HAVE OUTING.; Municipal Club Members Turn Out at Garden City Grounds. | True | | C18 192416 |

| Digital Date | Print Date | URL | Description | True | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/exchange-seat-brings-200000-best-price-since-aug-141931-and-up-5000.html | Exchange Seat Brings $200,000 Best Price Since Aug. 14,1931, and Up $5,000 in 2 Days | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/commuters-flee-shots-railway-policeman-kill-woman-and-himself-in.html | COMMUTERS FLEE SHOTS; Railway Policeman Kill Woman and Himself In Rail Station. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/mae-murray-asks-divorce-suit-accuses-prince-mdi-vast-of-mental.html | MAE MURRAY ASKS DECREE; Divorce Suit Accuses Prince Mdi- vast of Mental Cruelty | True | Special to THE NEW YORK TIMES | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/balustrade-breaker-kept-in-jail.html | Balustrade Breaker Kept In Jail. | True | Wireless to THE NEW YORK TIMES | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/kahler-hubby.html | Kahler-Hubby. | True | Special to THE NEW York T.ies. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/jersey-city-beaten-71-loses-to-montreal-as-pomoroski-pitches.html | JERSEY CITY BEATEN, 7-1; Loses to Montreal as Pomoroski Pitches Effectively. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/loss-by-british-ford-total-deficit-for-1932-is-put-at-l681826.html | LOSS BY BRITISH FORD.; Total Deficit for 1932 Is Put at L681,826. | True | Special Cable to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/foe-challenges-berwin-bergh-urges-leader-to-run-against-him-for.html | FOE CHALLENGES BERWIN.; Bergh Urges Leader to Run Against Him for Alderman. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/negotiations-are-denied.html | Negotiations Are Denied. | True | Wireless to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/daughter-to-mrs-gf-perlins-jr.html | Daughter to Mrs. G.F. Perlins Jr. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/harriman-realty-in-mortgage-suit-bank-building-is-subject-of.html | HARRIMAN REALTY IN MORTGAGE SUIT; Bank Building Is Subject of Foreclosure Action Based on Loan of $2,675,000. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/amherst-students-fined-freshmen-were-accused-of-mutt-lating-flag-as.html | AMHERST STUDENTS FINED; Freshmen Were Accused of Muti- lating Flag as Mock 'Reds.' | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dr-butlers-address.html | Dr. Butler's Address. | True | DAVID B. ROSENBERG. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/goodman-cards-66-to-lead-golf-field-omaha-amateurs-record-round.html | GOODMAN CARDS 66 TO LEAD GOLF FIELD; Omaha Amateurs Record Round Gives Him 141 for 36 Holes in National Open. ARMOUR 2 STROKES BACK Kirkwood Third With Total of 144 -- Sarazen Drops to Tie for Twentieth at 151. | True | By William D. Richardson.special To the New York Times. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/heat-of-96-kills-6-and-fells-40-here-some-relief-today-temperature.html | HEAT OF 96 KILLS 6 AND FELLS 40 HERE; SOME RELIEF TODAY; Temperature Highest in City in Nearly 3 Years -- Wave in Nation Takes 100 Lives. PUPILS FAINT IN SCHOOLS Classes and Courts Recess -- Exodus to Beaches Began -- 112 Degrees on Sidewalk. HEAT OF 96 KILLS 6 AND FELLS 40 HERE | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/curllakeoson.html | Curll&Lewson. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/atterbury-offers-railroad-remedies-proposes-ldentic-control-of.html | ATTERBURY OFFERS RAILROAD REMEDIES; Proposes Identic Control of Rates and Wages and Fed- eral Financial Aid. CONSOLIDATION NECESSARY McKee Criticizes Industrial Recovery Bill and Proposed New York City Auto Tax. | True | Special to THE NEW YORK TIMES | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/babylon-horse-show-the-exhibition-may-be-resumed-this-year-on-aug-27.html | BABYLON HORSE SHOW.; The Exhibition May Be Resumed This Year on Aug. 27. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/girl-saved-from-suicide-ferryboat-deckhand-leaps-after-her-into-east.html | GIRL SAVED FROM SUICIDE.; Ferryboat Deckhand Leaps After Her Into East River. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dr-herman-e-newman.html | DR. HERMAN E. NEWMAN.; Educator Taught Chemistry 'a)i Cincinnati for 39 Years. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/cut-in-cotton-area-seen-causing-rise-300000000-federal-fund-to.html | CUT IN COTTON AREA SEEN, CAUSING RISE; $300,000,000 Federal Fund to Withdraw Planted Fields Reported Probable. OFFERS FEW ON UP-TURN October Contracts Go Above 9 1/2 c -- Buying Helped by Rumor of Soviet Recognition. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/stocks-move-higher-at-close-of-day-after-early-unsettlement.html | Stocks Move Higher at Close of Day After Early Unsettlement -- Commodities Also Strong. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/schulmerboheine.html | Schulm&boheine. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/highway-loop-here-near-completion-regional-plan-group-reports.html | HIGHWAY LOOP HERE NEAR COMPLETION; Regional Plan Group Reports Three-Fifths of Link Virtually Ready for Operation. 30 MILES NEWLY BUILT 68.5 Miles of 117-Mile Road En- circling City Already Constructed or Approved. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/income-publicity-voted-sales-tax-proposal-again-beaten-in-last-rush.html | INCOME PUBLICITY VOTED; Sales Tax Proposal Again Beaten in Last Rush of Measure. ENTERS CONFERENCE TODAY Chance of Adjournment To- Night Hinges Largely on a Quick Compromise. RAIL BILL IS COMPLETED Both Branches Agree on Re- port -- Two Supply Bills Are Major Jobs Left in Wind-Up. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/miss-nona-martin-philadelphia-bride.html | MISS NONA MARTIN PHILADELPHIA BRIDE; Escorted by Her Grandfather, Senator McAdoo, in Wed- ding to M.K. Jordan. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/court-frees-murder-suspect.html | Court Frees Murder Suspect. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/garment-men-look-to-recovery-bill-manufacturers-see-national-code.html | GARMENT MEN LOOK TO RECOVERY BILL; Manufacturers See National Code as the Only Hope of Saving Trade's Standards. UNION CONTRACT WEIGHED New Agreement to Be Drafted Under Provisions of Measure Discussed at Conference. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/shields-back-from-paris-says-business-prompted-his-sud-den-departure.html | SHIELDS BACK FROM PARIS; Says Business Prompted His Sud- den Departure for Home. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dr-frank-lumdon-dead-in-cincinnati-nationally-known-authority-on.html | DR. FRANK LAMDON DEAD IN CINCINNATI; Nationally Known Authority on Nervous Diseases Was 80 Years of Ag1/2. WROTE ON ARCHAEOLOGY Proficer Emeritus of the Medical College in His Native City Long in Failing Health. | True | Special to THE New TORE TILSd. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/high-points-of-morgan-statement.html | High Points of Morgan Statement | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/envoy-to-germany-is-selected-lowden-rumored-to-be-choice.html | Envoy to Germany Is Selected; Lowden Rumored to Be Choice | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/government-finds-sharp-price-gain-labor-bureaus-index-for.html | GOVERNMENT FINDS SHARP PRICE GAIN; Labor Statistics Bureau's Index for Week Up to 63.8 From 63.3 in Previous Period. HIGHEST LEVEL THIS YEAR All Commodities Show Average Increase of 7% Since Low Record in March. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/vannsandt-scores-in-trot-at-goshen-pitman-drives-gleason-entry-to.html | VANSANDT SCORES IN TROT AT GOSHEN; Pitman Drives Gleason Entry to Triumph Over Calumet Dawson in 2:18 Event. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/ocalins-fees-held-tax-exempt.html | Ocalins' Fees Held Tax Exempt. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/chase-banks-sale-of-pledges-fought-continental-shares-stock-holder.html | CHASE BANK'S SALE OF PLEDGES FOUGHT; Continental Shares Stock- holder Seeks to Enjoin Auction of Collateral. $33,500,000 LOAN AT ISSUE Court Asked Also to Set Aside Notes -- Crawford Group Is Believed Interested. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dezmelljdillon-dead-1-assasasasas-i-former-correspondent-of-the.html | DE J MELL DILLON, WAR WRITER, DEAD; '. -assasasasas I Former Correspondent of The ' London Telegraph Noted as j Scholarly Journalist. ( ADVISER TO COUNT WITTE I His Book on P1/2ti Peace Conference Criticized Whom as Stubborn as Attended Many Universities. | True | Wireless to Tao NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/britain-prepares-new-debt-offer-london-hears-cabinet-plans-payment.html | BRITAIN PREPARES NEW DEBT OFFER; London Hears Cabinet Plans Payment of Only Part of Next Instalment. PARLEY GROUPS HOPEFUL Washington Reminds Debtors in Secret Notes of Amounts Due Next Thursday. BRITAIN PREPARES NEW DEBT OFFER | True | By Frederick T. Birchall.special Cable To the New YorkTimes.by FrederickT. Birchall. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/channing-pollock-back.html | CHANNING POLLOCK BACK.; Dramatist Says He Is Writing Book Which Will He Made Into a Play. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/named-to-hamilton-post.html | Named to Hamilton Post. I | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/5-kennedy-dead-welfare-worker-retired-offidd-of-new-york.html | .' 5. KENNEDY DEAD, WELFARE WOMER; Retired Offidd of New York Telephone Co. Was on N. Y. State Correction Board. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/senators-conquer-red-sox-by-7-to-2-whitehill-keeps-home.html | SENATORS CONQUER RED SOX BY 7 TO 2; Whitehill Keeps Home Team Under Control Till Ninth to Gain Easy Victory. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/james-roosevelt-to-speak-here.html | James Roosevelt to Speak Here. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/edward-fraser-carson.html | EDWARD FRASER CARSON. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/japan-wont-ban-boycott-of-india-government-keeps-hands-off-spinners.html | JAPAN WON'T BAN BOYCOTT OF INDIA; Government Keeps Hands Off Spinners' Dispute, but Will Shun Tariff War. NEW PACT IS DENIED HERE Roosevelt Refutes Report That Ishii Arranged for Pact Providing Arbitration. | True | Wireless to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/elizabeth-bayne-to-be-honored-tea-is-given-in-convent-nj-for.html | ELIZABETH BAYNE HONORED; Tea Is Given in Convent, N.J., for Fiancee of G.W. Wettles. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/you-cluck-wins-hunterslang-vote-expression-favored-by-most-of.html | 'YOU 'CLUCK' WINS HUNTER SLANG VOTE; Expression Favored by Most of the Seniors -- Ballot Taken on Variety of Preferences. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/mrs-a-s-sullivan-dies-at-age-of-96-philanthropist-and-widow-of.html | MRS. A. S. SULLIVAN DIES AT AGE OF 96; Philanthropist and Widow of Law Partner of William Nelson Cromwell. RAN NOTED CHARITY BALL For 30 Years Led It* Grand March -- aDevoted Time and Money to Many Beneficent Causes. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/fred-a-gleason.html | FRED A. GLEASON. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/debtor-countries-to-fight-interest-many-due-to-back-germans-in.html | DEBTOR COUNTRIES TO FIGHT INTEREST; Many Due to Back Germans in London in Plea for Cut in Charges. EARLY MOVE IS LIKELY Poland to Speak in Name of Eight Agrarian Countries Seeking Tariff-Debt Deals. | True | Wireless to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/robber-chief-15-2-wins-he-alfred-barts-horse-takes-the-manchester-cup.html | ROBBER CHIEF, 15-2, WINS; .he Alfred Bart's Horse Takes the Manchester Cup. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/grain-prices-jump-as-crop-fears-rise-alarming-reports-of-damage.html | GRAIN PRICES JUMP AS CROP FEARS RISE; Alarming Reports of Damage Put Wheat, Corn and Oats About 2c Higher. RYE AND BARLEY ALSO UP Persistent Buying, Sending Shorts to Cover, Follows Forecast of New Heat Wave. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/i-charles-h-mplls.html | I CHARLES H. MPLLS. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/endincotjohnson-raises-pay.html | Endincott-Johnson Raises Pay. | True | | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/studies-canal-zone-issue-civil-court-to-pass-on-double-jeopardy.html | STUDIES CANAL ZONE ISSUE; Civil Court to Pass on Double Jeopardy of Convicted Officer. | True | Special to THE NEW YORK TIMES. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/magna-cum-laude.html | Magna Cum Laude. | True | M.E. BREW. | CIH-192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/chevalier-jackson-hurt-in-car.html | Dr. Chevalier Jackson Hurt In Car | True | | CIH-192416 |

| Digital Date | Print Date | URL | Title / Excerpt | True | Source | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/excerpts-from-premier-daladiers-speech.html | Excerpts from Premier Daladier's Speech | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/business-world.html | BUSINESS.WORLD | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/tax-evaders-told-to-volunteer-data.html | TAX EVADERS TOLD TO VOLUNTEER DATA; Helvering Is Not Disposed to Prosecute Those Who Had Bad Advice on Capital Losses. MANY RETURNS AMENDED Failure to File Corrected Figures Before Investigation Starts Bars Leniency, He Says. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/spitz-elected-by-ny-u-to-head-indoor-track-team.html | SPITZ ELECTED BY N.Y.U.; To Head Indoor Track Team -- Zaremba Outdoor Leader. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/rural-relief-held-defective-state.html | RURAL RELIEF HELD DEFECTIVE-STATE; C.E. Ford of Welfare Bureau Intimates Politics Figures in Some Towns. URGES COUNTY CONTROL Secretaries of Two County Health Groups Report Employment Gains. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/british-criticisms.html | British Criticisms. | True | Special Cable to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dempsey-seeking-title-bid-for-baer-hopes-to-match-californian-with.html | DEMPSEY SEEKING TITLE BID FOR BAER; Hopes to Match Californian With the Winner of Sharkey - Carnera Bout on June 29. SEES REVIVAL IN BOXING Thinks Baer Will Bring Back 'Good Old Days' -- Praises Conqueror of Schmeling. | True | By James P. Dawson | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/james-franklin-mcneill.html | JAMES FRANKLIN McNEIL. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/reich-seen-paying-reparation-loans.html | REICH SEEN PAYING REPARATION LOANS; Berlin Bankers Think It Will Feel Morally Obligated to Maintain Service. HOLIDAY DETAILS AWAITED Financial Writers Emphasize the Disparity Between Foreign Debt and Surplus Trade Balance. REICH SEEN PAYING REPARATION LOANS | True | By Guido Enderis wireless To the New York Times by Guido Enderis. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/french-indignant-over-moratorium.html | FRENCH INDIGNANT OVER MORATORIUM; Have Bought Dawes and Young Bonds Heavily and Also Fear Indirect Effect Upon Franc. REPRISALS ARE PROBABLE Denunciation of the German Trade Treaty Is Expected Unless Bond- holder Are Reimbursed. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/obrien-adds-fund-buy-a-first-flower-in-jewish-no-fund-campaign.html | O'BRIEN ADDS FUND.; Buy a First Flower in Jewish No- fund Campaign. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/advertisers-election-financial-group-in-new-england-chooses.html | ADVERTISERS' ELECTION.; Financial Group in New England Chooses Officers. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/trillo-to-face-walsh-nyac-players-will-meet-in.html | TRILLO TO FACE WALSH.; N.Y.A.C. Players Will Meet in A.A.U. Handball Final. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/ready-to-carry-fight-up.html | Ready to Carry Fight Up. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/canadian-outlook-better-wheat-conditions-are-3-above-last-year.html | CANADIAN OUTLOOK BETTER; Wheat Conditions Are 3% Above Last Year. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/john-wallis-dunns-have-a-son.html | John Wallis Dunns Have a Son. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/reports-issued-by-corporations-united-industrial-of-germany-shows.html | REPORTS ISSUED BY CORPORATIONS; United Industrial of Germany Shows Net of 9,492,648 Marks for Year. STATEMENTS BY OTHERS Results for Various Periods Com- pared With Those of a Year Before. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/miss-ejbel-walker.html | MISS EJBEL WALKER. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/sentenced-in-stock-sales-fraud.html | Sentenced in Stock Sales Fraud. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/daladier-triumphs-on-london-policies-gets-two-big-votes-in-the.html | DALADIER TRIUMPHS ON LONDON POLICIES; Gets Two Big Votes in the Chamber on His Program for France at Parley. FIRM ON GOLD STANDARD Omits Debts, Strengthening Prospect of Default -- Wins Favor for 4-Power Pact. DALADIER SCORES ON LONDON POLICES | True | By Herbert L. Matthews wireless To the New York Times by Herbert L. Matthews. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/deals-to-serve-hungary-at-london.html | Deals to Serve Hungary at London | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/credit-unions-approved-banking-department-gives-license-also-to.html | CREDIT UNIONS APPROVED; Banking Department Gives License Also to Brooklyn Loan Concern. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/old-chinese-robes-united-at-museum.html | OLD CHINESE ROBES UNITED AT MUSEUM; Long-Missing Coats of Richly Colored Garments Finally Find Their Way Here. ENSEMBLE NOW ON VIEW Metropolitan Also Acquires a Rare Stone Head of Colossal Figure From T'ang Dynasty. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/heads-architects-group-rt-walker-elected-by-local-chapter-of.html | HEADS ARCHITECTS GROUP; R.T. Walker Elected by Local Chapter of American Institute. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/boyd-plans-hop-to-haiti-today.html | Boyd Plans Hop to Haiti Today. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/reich-jobless-decline-those-registered-decreased-212-000-in-second.html | REICH JOBLESS DECLINE.; Those Registered Decreased 212,- 000 In Second Half of May. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/lauds-press-advertising-wa-thomson-tells-canadians.html | LAUDS PRESS ADVERTISING; W.A. Thomson Tells Canadians It Is Speedometer of Business. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/holdup-men-get-3000-surround-employes-with-payroll-about-to-enter.html | HOLD-UP MEN GET $3,000.; Surround Employes With Payroll About to Enter 34th St. Office. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/elizabeth-bigelow-wed-her-marriage-to-a-l-abbott-jr-performed-by.html | ELIZABETH BIGELOW WED.; Her Marriage to S.L. Abbott Jr. Performed by Bishop Acheson. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/navy-order-forces-ships-into-yards.html | NAVY ORDER FORCES SHIPS INTO YARDS; Each Vessel Must Spend at Least Three Months a Year Being Overhauled. OWN MEN TO DO REPAIRING All Manoeuvres to Be Banned Under Further Economies -- 'Readiness' Is Aim. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/dollar-declines-for-day-sterling-up-1-3-4-c-and-all-the-gold.html | DOLLAR DECLINES FOR DAY; Sterling Up 1 3/4 c and All the Gold Exchanges Advance. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/laurel-and-hardy-dennis-king-and-thelma-todd-in-a-film-of-aubers.html | Laurel and Hardy, Dennis King and Thelma Todd in a Film of Auber's Opera "Fra Diavolo." | True | By Mordaunt Hall d.d. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/yale-faces-tigers-today-oldest-college-baseball-rivals-to-open.html | YALE FACES TIGERS TODAY.; Oldest College Baseball Rivals to Open Series at New Haven. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/sloop-aileen-first-as-interclubs-race.html | SLOOP AILEEN FIRST AS INTERCLUBS RACE; Cornelius Shields' Boat Leads Men's Alberta by Margin of 1 Minute 5 Seconds. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/mrs-waldron-post-has-daughter.html | Mrs. Waldron Post Has Daughter. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/city-as-banker-favored-mayor-of-atlantic-city-backs-plan-to-accept.html | CITY AS BANKER FAVORED; Mayor of Atlantic City Backs Plan to Accept Stock for Deposits. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/barnegat-inlet.html | Barnegat Inlet. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/roland-hayes-in-recital.html | ROLAND HAYES IN RECITAL.; 400 Hear Noted Tenor In Benefit Program at Glen Cove. | True | CHARLES L. LUCBE Jr. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/washington-reminds-debtors.html | Washington Reminds Debtors. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/pope-praises-pact-as-an-aid-to-peace-says-fourpower-treaty-is-a.html | POPE PRAISES PACT AS AN AID TO PEACE; Says Four-Power Treaty 'Is a Precious Assurance to World' of Decade of Tranquility. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/lead-rises-10-points-to-420c.html | Lead Rises 10 Points to 4.20c. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/sprucecap-broadway-is-plea-in-campaign-business-men-offer-3.html | 'SPRUCE-UP' BROADWAY IS PLEA IN CAMPAIGN; Business Men Offer 3 Awards in Drive to 'Remove Shore' and 'Restore Full Glory.' | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/argentina-adjusts-rule-for-our-trade-dollar-exchange-put-on.html | ARGENTINA ADJUSTS RULE FOR OUR TRADE; Dollar Exchange Put on Equality With Other Currencies by Finance Ministry. | True | Special Cable to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/lady-guinness-to-wed-troth-reported-near-of-daughter-of-earl-and.html | LADY GUINNESS TO WED.; Troth Reported Near of Daughter of Earl and Countess Iveagh. | True | Special Cable to THE NSTT YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/ruling-on-taxes-on-stock-sales.html | Ruling on Taxes on Stock Sales. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/coast-guard-aiding-ship-with-held-afire-destroyer-will-escort-the.html | COAST GUARD AIDING SHIP WITH HOLD AFIRE; Destroyer Will Escort the Arispa to Boston -- Blaze Believed Under Control. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/poland-to-seek-tariff-deal.html | Poland to Seek Tariff Deal. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/10-named-to-start-in-belmont-stakes.html | 10 NAMED TO START IN BELMONT STAKES; The Darb Favored in $65,000 Championship Test for 3-Year-Olds Today. EDELWEISS FIRST AT WIRE Takes Coaching Club American Oaks by Three Lengths -- Barn Swallow Next. | True | By Bryan Field. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/cards-beat-cubs-regain-the-lead-score-122-behind-carleton-and.html | CARDS BEAT CUBS, REGAIN THE LEAD; Score, 12-2, Behind Carleton and Acquire 3-Point Lead Over the Idle Giants. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/protest-arrests-in-spain-americans-oppose-military-trial-for-five.html | PROTEST ARRESTS IN SPAIN; Americans Oppose Military Trial for Five Compatriots. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/roosevelt-sees-good-augury-in-the-four-power-treaty.html | Roosevelt Sees "Good Augury" In the Four-Power Treaty | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/health-and-wealth.html | HEALTH AND WEALTH. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/tax-amnesty-in-france-delinquents-receive-until-july-1-to-regularize.html | TAX AMNESTY IN FRANCE.; Delinquents Receive Until July 1 to Regularize Status. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/brotherhood-head-indicted-in-bank-case-johnston-locomotive-grand.html | BROTHERHOOD HEAD INDICTED IN BANK CASE; Johnston, Locomotive Grand Chief, and 2 Others Charged With Misapplying Funds. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/bolan-urges-jail-in-slot-device-cases.html | BOLAN URGES JAIL IN SLOT DEVICE CASES; Fines Alone Do Not Deter the Gambling Racket, He Tells Officials of Boroughs. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/armour-co-plan-change-in-capital.html | ARMOUR & CO. PLAN CHANGE IN CAPITAL; Propose to Retire Preferred and A and B Stocks by Exchange for Common. BIG NEW ISSUE FORECAST Back Dividends of $14 a Share on Preferred Are Expected to Be Cleared Away. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/foreign-traders-hit-move-to-reduce-commercialal-inches-is-deplored.html | FOREIGN TRADERS HIT.; Move to Reduce Commercial At- taches Is Deplored. | True | SVEND EDRODSEN. | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/chicago-bank-deal-voted-merger-of-first-national-and-first-union.html | CHICAGO BANK DEAL VOTED; Merger of First National and First Union Trust Completed. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/capt-graalfs-retiring-master-of-the-new-york-has-only-one-more.html | CAPT. GRAALFS RETIRING.; Master of the New York Has Only One More Voyage Ahead. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/howe-is-criticized-on-900-speeches.html | HOWE IS CRITICIZED ON $900 SPEECHES; Vandenberg in Senate, Objects to Paid Talks on Radio as "Spokesman for President." DEFENSE BY DEMOCRATS Robinson and Tydings Reply That Contract Is Secretary's 'Own Private Business.' | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/title-polo-starts-today-princeton-yale-contest-will-open.html | TITLE POLO STARTS TODAY.; Princeton-Yale Contest Will Open Intercollegiate Tourney at Rye. | True | Special to THE NEW YORK TIMES | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/davison-has-big-list-of-specimens-to-iraq.html | DAVISON HAS BIG LIST OF SPECIMENS TO IRAQ; Museum Team With Elephants, Birds, a Gerenuk, a Dongo and Old Pottery From Africa. | True | | C1B 192416 |
| 1933-06-10 | 1933-06-10 | https://www.nytimes.com/1933/06/10/archives/american-supports-league-bodys-plea-smith-first-from-united-states.html | AMERICAN SUPPORTS LEAGUE BODY'S PLEA; Smith, First From United States to Address Labor Meeting, Urges Action at London. | True | Wireless to THE NEW YORK TIMES | C1B 192416 |

| Digital Date | Print Date | URL | | | True | | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/agreement-reached-on-revenue-items-house-concurs-in-gasoline-levy.html | AGREEMENT REACHED ON REVENUE ITEMS; House Concurs in Gasoline Levy, Shift of Power Tax to Pro- ducer and Local Postage Cut. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-david-l-edwards.html | DR. DAVID L. EDWARDS. | | True | I Special to THE NNe-YORK TUBE. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/berlin-quiet-but-steady.html | Berlin Quiet But Steady. | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/furtwaengler-gets-post-becomes-first-state-kapellmeister.html | FURTWAENGLER GETS POST; Becomes 'First State Kapellmeister' of the Berlin Opera. | | True | Special Cable to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rosoff-plans-to-pay-stock-for-his-buses.html | ROSOFF PLANS TO PAY STOCK FOR HIS BUSES; Transit Board Opens Hearings on Mack Truck Proposal to Take $550,000 Preferred. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clearings-in-may-20-above-april-rising-prices-and.html | CLEARINGS IN MAY 20% ABOVE APRIL; Rising Prices and Revival in Business Bring Total Up to $19,996,745,772, LARGEST SINCE JANUARY $13,306,944,245 in City, Gain of 23.3%, Is Record Here Since Last July. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/3-here-win-lincoln-art-prizes.html | 3 Here Win Lincoln Art Prizes. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-4no-title.html | Article 4 -- No Title | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/107th-regiment-wins-rifle-match.html | 107th Regiment Wins Rifle Match. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/fresh-air-needed.html | Fresh Air Needed. | | True | BETH KERLEY. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pleasant-interlude.html | PLEASANT INTERLUDE. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/83-to-get-diplomas-at-sarah-lawrence-john-j-john.html | 83 TO GET DIPLOMAS AT SARAH LAWRENCE; John J. John, Columbia Profes- sor, Will Address Graduating Class at Bronxville Today. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jews-are-regaining-polish-citizenship.html | JEWS ARE REGAINING POLISH CITIZENSHIP; Hundreds Dwelling in German Upper Silesia Will Shift Their Allegiance. | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gerard-begins-new-fight-opposes-foreign-representatives-on.html | GERARD BEGINS NEW FIGHT; Opposes Foreign Representatives on Allied Chemical's Board. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/urchins-at-hydrants-give-police-a-bath.html | URCHINS AT HYDRANTS GIVE POLICE A BATH; Children Aroused as They Try to Turn Off Spouts -- 400 Stores 47th St. Station. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tribute-18-paid-cyrus-h-k-curtis-on-birth-friends-hear-glowing-eulogy-of.html | TRIBUTE 18 PAID CYRUS H. K. CURTIS; 600 Friends Hear Glowing Eulogy of Publisher and Philanthropist | ELEGIAC POEM IS READ Portland Singing Club Takes Part In Services at Curtis Home Near Philadelphia. | | True | Special to THE NEW YORK Tims. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mary-lewiss-condition-good.html | Mary Lewis's Condition Good. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/the-may-or-and-the-banks.html | THE MAYOR AND THE BANKS. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/a-source-of-revenue.html | A Source of Revenue. | | True | VINCENT A. BERRY. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/war-on-depression-mapped-in-2-books.html | WAR ON DEPRESSION MAPPED IN 2 BOOKS; Sir Arthur Salter Advocates Planning by Self-Governing Economic Structure. TYDINGS FOR WORLD CURE Tariffs, Money and War Debts Are Problems Nations Cannot Settle Singly, He Points Out. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rail-relief-bill-passes-congress.html | RAIL RELIEF BILL PASSES CONGRESS; Administration Measure Pro- viding for a Federal Coordi- nator Soon to Be Law. PROTECTS WAGES OF LABOR Hope Is Held Measure Will Be One of Chief Agencies for Restoring Prosperity. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/commodity-futures-mixed-inactive-trading-raw-silk.html | Commodity Futures Mixed in Active Trading; Raw Silk Has Record Rise and Turnover | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/82-get-insignia-at-brown-47-varsity-athletic-on-list.html | 82 GET INSIGNIA AT BROWN; 47 Varsity Athletic, on List -- Baseball Not Included. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-clarke-weds-today-will-become-the-bride-of.html | MRS. CLARKE WEDS TODAY; Will Become the Bride of Jeremiah Robinson Beard. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/marine-corps-orders.html | Marine Corps Orders. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-clarence-m-hedden.html | MRS. CLARENCE M. HEDDEN. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/two-morgan-lists-on-johnsonville-partners.html | TWO MORGAN LISTS ON JOHNS-MANVILLE; Partners Bought at 47 1/2 While 57 1/2 Was Quoted Others, With Market at 76. SALES MADE IN JUNE, 1927 Pecora Calls Those on Higher-Price Roster the Firm's 'Mezzanine Floor Clients.' | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mitchell-aide-got-approval-of-tax-bureau-passed-deduction-of-1929.html | MITCHELL AIDE GOT APPROVAL OF TAX; Bureau Passed Deduction of 1929 'Advance' After Inquiry, Agent Testifies. TOLD NOTES WERE GIVEN Witness Tells Medalie He Was Not Fully Informed -- Tax Officials Testify Only at Court Order. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/yanks-late-rally-tops-athletics-76-kazoris-homer-with-two.html | YANKS' LATE RALLY TOPS ATHLETICS, 7-6; Lazzeri's Homer With Two On in Eighth Breaks 4-4 Tie and Decides Outcome. GEHRIG HAMMERS NO. 12 Foxx Also Gets His Twelfth of Season -- Brown and Peter- son Overcome by Heat. | | True | By John Drebinger special To the New York Times. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mayor-aids-injured-boy-youth-hit-by-his.html | MAYOR AIDS INJURED BOY; Youth Hit by His Auto on Way to Stadium Gets a Holiday. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/three-head-in-clash.html | Three Head in Clash. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jb-wise-pictures-german-situation-jews-outlook.html | J.B. WISE PICTURES GERMAN SITUATION; Jews' Outlook There 'Bleak and Hopeless,' Rabbi Tells Detroit Conference. SOCIAL PLATFORM IS GIVEN Committee Calls for New Safeguards to Labor From the 'Hazards of Industry. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/4000-rifles-and-ammunition-be-lieved.html | ARMS LANDED IN IRELAND; 4,000 Rifles and Ammunition Be- lieved Destined for Reds. | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hutton-fortune-retained-woolworth-granddaughter-keeps-control.html | HUTTON FORTUNE RETAINED; Woolworth Granddaughter Keeps Control in Marriage Contract. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/check-to-advance-in-price-of-wool-goods-market.html | CHECK TO ADVANCE IN PRICE OF WOOL; Goods Market Is Strong, but Buy-ers Are Not Raising Bids. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ts-lamont-lists-stocks-sold-wife.html | T.S. LAMONT LISTS STOCKS SOLD WIFE; He and She Made No Agree- ment as to Repurchase, He Tells Senate Committee. WAIVES LIMITATIONS LAW Morgan Partner Says He Would Welcome New Examination of Tax Report -- Davis Defends Sales. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/betrothal-announced.html | BETROTHAL ANNOUNCED. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/one-killed-8-hurt-in-long-island-crash.html | ONE KILLED, 8 HURT IN LONG ISLAND CRASH; Engineer, Inspecting Site for Causeway, Dies as Taxicab and Auto Collide. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/columbia-gets-38251-29900-given-by-eh.html | COLUMBIA GETS $38,251; $29,900 Given by E.H. Harkness for Study of Child Diseases. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hylan-still-in-race-for-mayor.html | HYLAN STILL IN RACE FOR MAYOR, HE SAYS; Declares He Won't Run for Borough President or Su- preme Court Justice. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/asks-ochs-tax-adjustment.html | Asks Ochs-Oakes,Tax Adjustment. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/roosevelt-asks-funds-66000000-is-sought-of-congress-for.html | ROOSEVELT ASKS FUNDS; $66,000,000 Is Sought of Congress for Steps in Economic Program. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/newark-beaten-6-to-1-loses-to-buffalo-in-night.html | NEWARK BEATEN, 6 TO 1; Loses to Buffalo in Night Game and Drops Into Tie for Lead. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/crisis-it-is-held-was-not-due-to-any-lowering-of-them.html | Crisis, It Is Held, Was Not Due to Any Lowering of Them | | True | FABIAN FRANKLIN. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/burns-scores-in-tennis-bowden-also-gains-semifinal-in-brooklyly.html | BURNS SCORES IN TENNIS; Bowden Also Gains Semi-final in Brooklyn Event. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/murder-and-magic.html | Murder and Magic. | | True | A.D.S. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gilbert-named-rutgers-trustee.html | ST. GILBERT NAMED RUTGERS TRUSTEE; Former Dawes Plan Agent and Member of J.P. Morgan & Co. Elected by Board. 287 GET DEGREES TODAY Clothier Makes the Baccalaureate Address -- H.A. Moehlis of New-ark Wins Graduate Trophy. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jersey-taxpayers-block-strike-plan.html | JERSEY TAXPAYERS BLOCK STRIKE PLAN; State Group Opposes Move as Bardin, President, Assails the Proposal as 'Too Radical.' MAPS REFORM PROGRAM Organization Urges Continued Fight for Relief by Seeking New Ways for Economy. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-1no-title.html | Article 1 -- No Title | | True | Wireless to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/southern-womens-finals-today.html | Southern Women's Finals Today. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/early-new-york-history.html | Early New-York History. | | True | ALBERT ULMANN. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gulf-under-pressure.html | Gulf Under Pressure. | | True | Reg. U.S. Pat. Off.By John Kieran. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/capt-samuel-rcolhoun-wa12-on-the-oregon-in.html | CAPT. SAMUEL R.COLHOUN; Wa12 on the Oregon in Hep Dash Around South America. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-veteran-plan-accepted-by-bloc.html | NEW VETERAN PLAN ACCEPTED BY BLOC; Roosevelt Compromise Will Be Voted in House Today. Under a Special Rule. ONLY ONE CHANGE IS MADE 'Presumptive' Get Extension of Two Months Before Being Dropped -- Cost Uncertain. NEW VETERAN PLAN ACCEPTED BY BLOC | | True | Special to THE NEW YORK TIMEs. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/may-change-olympic-rule.html | MAY CHANGE OLYMPIC RULE; Committee Suggests Ban on Cash In Travel Expenses. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jj-blaine-named-to-rfc-board-former-wisconsin-republican-senator-is.html | J.J. BLAINE NAMED TO R.F.C. BOARD; Former Wisconsin Republican Senator Is to Succeed Atec Pomerene. KANSAS ALSO DESIGNATED G.B. Merriam Gets R.F.C. Post as Hawkins Is Shifted -- Many Important Places Filled. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/uuuuuuuuuuuuuuuuuuuuuu-a-frederica-gallatin-to-be-wed.html | I FREDERICA GALLATIN TO BE WED IN CHURCH i __; Will Become Bride of Albert F. Donahue on Wednesday, 2 Days After Sister Weds. | | True | Special to THE NEW YORK TIMES. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bank-clerk-seized-in-2500-theft.html | Bank Clerk Seized in $2,500 Theft | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dr-edward-s-keefer.html | DR. EDWARD S. KEEFER. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/committee-named-on-schuyler-park.html | COMMITTEE NAMED ON SCHUYLER PARK; Straus Heads Group Picked by O'Brien to See Dern About Getting Tract for City. MAYOR DEEMS SITE IDEAL Abandoned Army Base Not Wanted by State for Marine Academy, Lehman Has Decided. | | True | Special to THE NEW YORK Tims. | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/nickel-plate-ordered-by-court-to-settle-notes-despite-plea.html | Nickel Plate Ordered by Court to Settle Notes Despite Plea of Bankruptcy Peril | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-quirk-golf-victor-cards-90-for-low-gross-honors.html | MRS. QUIRK GOLF VICTOR; Cards 90 for Low Gross Honors In One-Day. Tournament. | | True | | CIB 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/jersey-camp-is-named-for-puck.html | Jersey Camp Is Named for Puck. | | True | | CIB 192416 |

| Digital Date | Print Date | URL | Title/Description | | Registration Number |
|---|---|---|---|---|---|
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/depression-death-rate-basis-of-health-department-fig-ures-held-to.html | DEPRESSION DEATH RATE; Basis of Health Department Fig- ures Held to Be Wrong. | True | ABRAHAM EPSTEIN. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/17-new-pastors-get-payless-jobs-lutheran-seminary-graduates-accept.html | 17 NEW PASTORS GET PAYLESS JOBS; Lutheran Seminary Graduates Accept 'Voluntary Poverty' in Church Posts Here. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/low-gross-prize-to-waldman.html | Low Gross Prize to Waldman. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/l2000000-offer-reported.html | L2,000,000 Offer Reported. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tax-vote-put-off-loan-rate-scored-as-ruinous-to-city-public-hearing.html | TAX VOTE PUT OFF; LOAN RATE SCORED AS RUINOUS TO CITY; Public Hearing on Auto Levy Is Set for Monday as Opponents Storm Estimate Board. CITY FINANCING ATTACKED O'Brien Policy Will Result in Bankruptcy in a Year, Unterreyer Declares. TAX VOTE PUT OFF; LOAN RATE SCORED | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/g-flessman-dies-last-in-his-trade.html | G. FlESSMAN DIES, LAST IN HIS TRADE; The Business of Wholebone Cutting in U.S. Ended When He Retired in 1920. IN ONE SHOP 56 YEARS Ul/2c of Steel In Umbrellas and Cor- sets and Disappearance of Hoop- skirts Ruined Wholebone Trade. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/price-mills-in-quebec-at-capacity.html | Price Mills in Quebec at Capacity. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/germany-to-broadcast-trial-of-6-reds-on-murder-charge.html | Germany to Broadcast Trial of 6 'Reds' on Murder Charge | True | Wireless to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sharkey-lester-reach-golf-final.html | SHARKEY, LESTER REACH GOLF FINAL; Each Triumphs in 2 Matches in New Jersey Amateur Title Tournament. BATTLE FOR CROWN TODAY Scammell Loses to Sharkey in Semi-Final, While Lee Bows to Lester. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/somerset-gains-draw.html | SOMERSET GAINS DRAW.; Gets 323 Runs as Cricket Match With West Indies Ends. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/1929-reserve-policy-hit-is-lamont-stanley-and-ewing-explain-sales.html | 1929 RESERVE POLICY HIT; T.S. Lamont, Stanley and Ewing Explain Sales for Tax Losses. LATTER'S DEAL COMPLEX As Trustee for Children He Sold Short, Borrowing His Own and Wife's Stock. TWO MORE 'SELECT' LISTS Hazy Long Enforms Proceed- ings by Laying Magazine At- tacks to T.W. Lamont. MORGAN DEFENDS BANK'S METHODS | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/taxing-radios.html | Taxing Radios. | True | C.C. CARROLL. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/soviet-sees-perils-in-4power-treaty.html | SOVIET SEES PERILS IN 4-POWER TREATY; Holds Pact Signifies a Bloc Against Us on War Debts and Arms Parley Failure. FINDS NO PEACE PROMISE Bolshevik on the Contrary Fear Concerted Drive on Russia or European Conflict. | True | By Walter Duranty special Cable To the New York Times. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/revives-job-aid-plan.html | REVIVES JOB-AID PLAN.; Nassau Expects to Re-employ 5,000 Men Within Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/will-rogers-sees-congress-as-the-unwelcome-guest.html | Will Rogers Sees Congress As the 'Unwelcome Guest' | True | WILL ROGERS. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-ruth-kemmerer-is-engaged-to-marry-daughter-of-noted-professor.html | MISS RUTH KEMMERER IS ENGAGED TO MARRY; Daughter of Noted Professor at Princeton to Be Wed to Dr. Erling Dorf. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/andrew-m-baker.html | ANDREW M. BAKER | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/baroness-levi-in-final-miss.html | BARONESS LEVI IN FINAL; Miss Sarber Also Gains Last Round In New Jersey Net Play | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tone-firmer-on-london-stock-exchange-paris-market-weak-berlin-holds.html | Tone Firmer on London Stock Exchange; Paris Market Weak; Berlin Holds Steady | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/heloise-benning-a-bride.html | HELOISE BENNING A BRIDE.; Montreal Girl Married to Dr.' James P, Pigott of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/scores-birdie-eagle-and-par-in-a-spanguts.html | Scores Birdie, Eagle and Par In Row at Open, Then Gets 8 | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/parties-at-grips-for-rule-of-spain-socialist-is-asked-to-form.html | PARTIES AT GRIPS FOR RULE OF SPAIN; Benvivo, Socialist, Is Asked to Form Cabinet as Means of Eliminating Him. CONSERVATIVES WANT VOTE But Radicals Seek Desperately to Avoid Elections as Likely to Aid Monarchist Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/nicaragua-renames-department.html | Nicaragua Renames Department. | True | By Tropical Radio To the New YorkTimes. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/utility-heads-pay-increased-in-1932.html | UTILITY HEADS' PAY INCREASED IN 1932; Total for Chief Officers in the Edison Group Rose While Payroll Was Being Cut. CITY ATTACKS BONUSES Salary List Is Demanded at Hearing -- $25,000 More for Sloan Revealed. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/nazis-to-investigate-new-recruits.html | Nazis to Investigate New Recruits. | True | Wireless to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bonds-gain-1643649795-in-month-on-stock-exchange.html | Bonds Gain $1,643,649,795 In Month on Stock Exchange | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clare-prentice-engaged-to-wed-niece-of-lincoln-ellsworth.html | CLARE PRENTICE ENGAGED TO WED; Niece of Lincoln Ellsworth, the Explorer, Betrothed to C. F. Neilson Jr. MADE. HER DEBUT IN 1928 Daughter of Banker and Prominent Jersey Republican and Fiance Grad- uate of Gunnery School. | True | Special Cable to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/argentina-bans-oil-plan-prohibits-standard-from-merging-with-its.html | ARGENTINA BANS OIL PLAN.; Prohibits Standard From Merging With Its Subsidiaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mexico-and-venezuela-in-accord.html | Mexico and Venezuela in Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/6-killed-100-hurt-in-jersey-blast-blasting-celluloid.html | 6 Killed, 100 Hurt, in Jersey Blast; Blazing Celluloid Showers Town; North Arlington Rocked as Factory Blows Up -- Ruin of Fire Spreads Terror as Power Lines Snap -- Bathing Chil- dren Enveloped in Sheet of Flame. 6 KILLED, 100 HURT IN JERSEY BLASTS | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gay-sidewalk-cafe-opens.html | Gay Sidewalk Cafe Opens on Fifth Avenue; First Customer Scorns Beer for Lemonade | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/johnson-is-named-to-pilot-indians.html | JOHNSON IS NAMED TO PILOT INDIANS; Signs for This Year and Next After Peckinpaugh Is Dropped as Leader. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hitler-appeals-to-britain-as-a-great-germanic-nation.html | Hitler Appeals to Britain As a 'Great Germanic Nation' | True | Wireless to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/k-of-c-meeting-opens.html | K. OF C. MEETING OPENS; Bray at State Convention Urges Helping Nation to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/man-77-killed-by-bus.html | Man, 77, Killed by Bus. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/radio-pirate-asks-fall-of-machado.html | RADIO PIRATE ASKS FALL OF MACHADO; Cuban Authorities Silence All Other Stations to Hunt Illegal Broadcaster. OUR ENVOY IS WARNED Announcer Says He Is Being De- ceived by Reports Opposition Will Accept Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/building-awards-rise-37-per-cent-may-construction-contracts-show.html | BUILDING AWARDS RISE 37 PER CENT; May Construction Contracts Show Increase Over Preced- ing Month's Total. | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/all-ryder-cup-players-except-dudley-survive.html | All Ryder Cup Players Except Dudley Survive for Final Duels at North Shore | True | Special to THE NEW YORK TIMES. | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/aids-east-side-taxpayers-board-cuts-local-assessment-for-clary.html | AIDS EAST SIDE TAXPAYERS; Board Cuts Local Assessment for Clry-ste-Forsyth Project. | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-2--no-title.html | Article 2 -- No Title | True | | C1B 192416 |
| 1953-06-10 | 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/fenney-alay-cock.html | Fenney al,a,y cock | True | Special to THE New YORK TIMES. | C1B 192416 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-bar-that-was-and-cannot-return-new-york-with-a-new-kind-of.html | THE BAR THAT WAS AND CANNOT RETURN; New York, With a New Kind of Drinking Place, Remembers The Banished THE BAR THAT CANNOT RETURN New York, With a New Kind of Drinking Place, Remembers the Kind That Was Banished | True | By H. I. Brock | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/most-gold-to-france-italy-second-britain-third-on-our-export-list.html | MOST GOLD TO FRANCE.; Italy Second, Britain Third, on Our Export List in April. | True | | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/edwin-markham-child-of-nature-mr-stidgers-biography-of-the-author.html | Edwin Markham, Child of Nature; Mr. Stidger's Biography of the Author of "The Man With the Hoe" Gives an Excellent Account of His Poetic Development EDWIN HARKHAM. By William L. Stidger. 287 pp. New York: The Abingdon Press. $2.50. | True | By Percy Hutchison | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/riddle-of-the-ancient-world-of-america-in-jungle-and-desert-of-two.html | RIDDLE OF THE ANCIENT WORLD OF AMERICA; In Jungle and Desert of Two Continents Archaeologists Are Finding Fragments Which They Hope Will Give Clues to the Secret of Who Peopled the Land and Whence Came the Race of Settlers RIDDLE OF THE ANCIENT WORLD OF AMERICA Archaeologists Are Finding Fragments Which They Hope Will Give Clues to the People Who Long Ago Settled the Two Continents | True | By Anita Brenner | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/southwest-holds-gains-construction-increases-and-business-failures.html | SOUTHWEST HOLDS GAINS.; Construction Increases and Business Failures Show Sharp Drop. | True | Special to THE NEW YORK TIMES. | 192685,C1B 192685,C1B 192685,C1B 192685,C1B 192687,C1B 192688,C1B 192689 |

| Digital Date | Print Date | URL | Title | | Registration Number |
|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pirates-beat-reds-43-take-second-game-of-series-behind-swifts-good.html | PIRATES BEAT REDS, 4-3; Take Second Game of Series Behind Swift's Good Pitching. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/old-friends-now-in-london.html | Old Friends Now in London | True | CHARLES MORGAN. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/harris-w-mallitz-sr-former-auditor-for-nicaragua-dies-at-80-in-new.html | HARRIS W. MALLITZ, SR.; Former Auditor for Nicaragua Dies at 80 in New Orleans. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/robbery-suspects-slain-by-gunmen-bodies-of-two-supposed-bank.html | ROBBERY SUSPECTS SLAIN BY GUNMEN; Bodies of Two Supposed Bank Bandits Found in Middle of a Westchester Road. LINKED TO ARMS CACHE Vengeance Believed Motive of the Killings — 5960 in Pockets of One Is Undisturbed. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cantitoe-victor-in-race-on-sound-merleismith-sails-12meter-sloop-to.html | CANTITOE VICTOR IN RACE ON SOUND; Merle-Smith Sails 12-Meter Sloop to Triumph Over Sparkman's Iris by 5:07. LAUDER'S REVENGE WINS Scores Over Valencia in 10-Meter Class — Alera Also First In Port Washington Regatta. | True | By James Robbins,special To the New York Times. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/portugal-also-has-its-bus-problems-government-forces-carriers-to.html | PORTUGAL, ALSO, HAS ITS BUS PROBLEMS; Government Forces Carriers to Increase Fares to Give the Railroads a Chance. | True | Special Correspondence, THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maps-of-daily-weather-solve-storm-mysteries-reports-from-many.html | MAPS OF DAILY WEATHER SOLVE STORM MYSTERIES; Reports From Many Points on Land and Sea Provide Foundation for Prophecies. | True | By C.C. Talman. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/chinese-now-fear-seizure-of-ghahar-think-armies-moving-toward.html | CHINESE NOW FEAR SEIZURE OF GHAHAR; Think Armies Moving Toward Kalgan Expect to Add the Province to Manchukuo. CANTON PROTESTS ON LOAN Tells Washington Fund Will Be Used by Nanking to Aid in Fighting Civil Wars. | True | By Hallett Abend,wireless To the New York Times. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/adventure-and-fun-in-trip-across-the-country-by-car.html | ADVENTURE AND FUN IN TRIP ACROSS THE COUNTRY BY CAR | True | By Dr. Leon L. Watters. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/many-visit-french-shrine-more-than-1000000-pilgrims-went-to-lisieux.html | MANY VISIT FRENCH SHRINE; More Than 1,000,000 Pilgrims Went to Lisieux in 1932. | True | Special Correspondence, THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-stenz-net-victor-pairs-with-hartmann-to-gain-semifinals-in.html | MRS. STENZ NET VICTOR; Pairs With Hartmann to Gain Semi-Finals in Jersey Play. | True | Special to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/150-boys-collapse-in-bands-parade-felled-by-heat-in-national.html | 150 BOYS COLLAPSE IN BAND'S PARADE; Felled by Heat in National Contest at Evanston, Ill., and Three Are in Hospital. BUT EVENT IS CARRIED OUT Eleven High School Bands Named Co-Holders of Championship — Joliet, Ill., Again Scores. | | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wife-sues-dr-hs-dickey-divorce-action-charges-explorer-with-gross.html | WIFE SUES DR. H.S. DICKEY; Divorce Action Charges Explorer With 'Gross Neglect.' | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/plan-round-table-talks-conference-to-be-held-at-university-of.html | PLAN ROUND TABLE TALKS; Conference to Be Held at University of Virginia in July. | | Special Correspondence, THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/six-bandits-seize-town-lock-arkansas-marshal-and-five-others-in-box.html | SIX BANDITS SEIZE TOWN.; Lock Arkansas Marshal and Five Others in Box Car and Loot Store. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-brunswick-5s-sell-at-9818.html | New Brunswick 5s Sell at 98.18. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/trade-maintained-here-wholesale-and-retail-lines-continue-active-in.html | TRADE MAINTAINED HERE.; Wholesale and Retail Lines Continue Active in Week. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/praise-polands-policies-dr-ss-wise-and-winter-hail-aid-to-jews-in.html | PRAISE POLAND'S POLICIES; Dr. S.S. Wise and Winter Hail Aid to Jews in German Crisis. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/a-jubilee-clock-tower.html | A JUBILEE CLOCK TOWER | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/taxexempts-sales-stop-little-or-no-business-done-here-after-senate.html | TAX-EXEMPTS SALES STOP.; Little or No Business Done Here After Senate Action. | True | C13B 192683,C13B 192684,C13B 192685,C13B 192686,C13B 192687,C13B 192688,C13B 192689 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/fordham-to-open-exercises-today-900-graduates-will-hear-the.html | FORDHAM TO OPEN EXERCISES TODAY; 900 Graduates Will Hear the Baccalaureate Sermon by Rev. J.P. McCaffrey. 8 UNITS TO GIVE DEGREES Commencement Program Will Take Place Wednesday — Three to Get Honorary Titles. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/france-indicates-default.html | France Indicates Default. | True | Wireless to THE NEW YORK TIMES | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wrightmhowell.html | WrightmHowell. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/clinton-wins-title-beats-new-utrecht-50-to-take-psal-tennis-crown.html | CLINTON WINS TITLE; Beats New Utrecht, 5-0, to Take P.S.A.L. Tennis Crown. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-denial-in-washington.html | New Denial in Washington. | True | Special to THE NEW YORK TIMES | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | From the St. Paul Pioneer Press. | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/curb-cut-appeal-lost-by-wj-flynn-appellate-division-upholds-writ.html | CURB CUT APPEAL LOST BY W.J. FLYNN; Appellate Division Upholds Writ Restraining Official From Revoking Bronx Permit. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/14mile-road-run-is-won-by-porter-irishamerican-ac-athlete-scores-by.html | 14-MILE ROAD RUN IS WON BY PORTER; Irish-American A.C. Athlete Scores by Quarter Mile in Modified Marathon. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-tax-expected-to-raise-all-prices-merchants-warn-auto-levy-will.html | CITY TAX EXPECTED TO RAISE ALL PRICES; Merchants Warn Auto Levy Will Affect All Consumers — Fight Is Intensified. FURTHER DELAY IS LIKELY O'Brien Now Hopes to Have Plan Approved This Week — Public Hearing Tomorrow. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/to-buy-distress-goods-company-planned-to-recondition-and-resell.html | TO BUY DISTRESS GOODS; Company Planned to Recondition and Resell Men's Wear. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-ruth-potter-is-wed-i-becomes-the-bride-of-f-b-adams-jr-in.html | MISS RUTH POTTER IS WED; I Becomes the Bride of F. B. Adams, Jr. In Church at Buffalo. | True | Special to THE New YORK TIMES. | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/irving-fishers-plea-for-reflation-inflation-by-irving-fisher-104-pp.html | Irving Fisher's Plea for Reflation. INFLATION. By Irving Fisher. 104 pp. New York: The Adelphi Company. $1.50. | True | LOUIS RICH. | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/leeslee.html | LeesLee. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/rush-for-seats-in-london-many-americans-are-among-those-seeking-to.html | RUSH FOR SEATS IN LONDON; Many Americans Are Among Those Seeking to See Purley. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/forest-jobseekers-crowd-agencies-here-settlement-houses-find-many.html | FOREST JOB SEEKERS CROWD AGENCIES HERE; Settlement Houses Find Many Lured by the Prospect of Spending Time Outdoors. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/obelists-at-sea-by-c-daly-king-328-pp-new-y-ork-alfred-a-knopf-2.html | OBELISTS AT SEA. By C. Daly King. 328 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gold-prospectors-active-in-ontario-reports-from-fields-held-most.html | GOLD PROSPECTORS ACTIVE IN ONTARIO; Reports From Fields Held Most Encouraging in Years — Gain in Miners' Licenses. DOME'S RECOVERY RISING New High Record for 1933 Seen — Pioneer's Net Earnings Up for the Month. | True | Special to THE NEW YORK TIMES. | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/business-holds-steady-government-reports-activity-little-reduced-by.html | BUSINESS HOLDS STEADY; Government Reports Activity Little Reduced by Holiday. | True | Special to THE NEW YORK TIMES. | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/air-express-has-big-gain-wide-variety-of-merchandise-in-growing.html | AIR EXPRESS HAS BIG GAIN; Wide Variety of Merchandise in Growing Volume Flies to Speed Business. | True | | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/thomas-f-flanagan.html | THOMAS F. FLANAGAN. | True | Special to THE NEW YORK TIMES | C1B 1926832X1B 1926842X1B 1926852X1B 1926862X1B 1926872X1B 1926882X1B 1926891 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/shrimp-and-prawn-industry-booms-with-return-of-beer.html | Shrimp and Prawn Industry Booms With Return of Beer | True | Special Correspondence, THE NEW YORK TIMES. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/a-plea-for-unity-thischanging-world-as-i-see-its-trend-and-purpose.html | A Plea for Unity ; THIS CHANGING WORLD. As I See Its Trend and Purpose. By Samuel S. Fels. Drawings by Hendrik Willem van Loon. 295 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/teachers-till-university-soil.html | Teachers Till University Soil. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sin-in-puritan-new-england-henry-longan-stuarts-sensitive-and-vivid.html | Sin in Puritan New England; Henry Longan Stuart's Sensitive and Vivid Tale is Reprinted After an Interval of Twenty-five Years WEEPING CROSS. By Henry Longan Stuart. 497 pp. New York: Lincoln MacVeagh-The Dial Press. $2. | True | By Peter Monro Jack | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/here-and-there-in-various-fields-of-sports.html | Here and There in Various Fields of Sports | True | By Bryan Field. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nearnsweedler.html | NearnSweedler. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-arthur-c-husbands.html | MRS. ARTHUR C. HUSBANDS. | True | Special to THE New YORK Times. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/hot-weather-hints-issued-by-dr-wynne-avoid-fuming-and-fretting-eat.html | HOT WEATHER HINTS ISSUED BY DR. WYNNE; Avoid Fuming and Fretting, Eat Wisely, Exercise and Use Common Sense, He Advises. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tennis-draw-announced-baroness-levl-seeded-no-1-for-new-york-state.html | TENNIS DRAW ANNOUNCED ; Baroness Levl Seeded No. 1 for New York State Tournament. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cornelia-fairbanks-betrothed.html | Cornelia Fairbanks Betrothed. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/hurry-off-12-t0-1-wins-64490-race-at-belmont-park-wideners-entry.html | HURRY OFF, 12 T0 1, WINS $64,490 RACE AT BELMONT PARK; Widener's Entry Overcomes Nimbus in Belmont Stakes -- Union Third. 15,000 VIEW THE FINISH Victor Comes From Far Back to Score by Two Lengths -- Garner Up on Winner. BLACK BUDDY HOME FIRST Takes Third in Row by Defeating Fogbound In National Stallion -- Chase to Green Cheese. | True | By Bryan Field. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/burden-of-debt-splits-alabama-conflict-of-opinion-over-the-amount.html | BURDEN OF DEBT SPLITS ALABAMA; Conflict of Opinion Over the Amount Due and Method of Payment. CHASE BANK A CREDITOR Total Placed as High as $20,000,000, Although State's Legal Limit Is $300,000. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/contact.html | CONTACT* | True | By Reginald M. Cleveland. | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/home-wares-call-active.html | HOME WARES CALL ACTIVE. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/child-labor.html | CHILD LABOR. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/manhattan-near-lead-in-park-area-borough-presidents-survey-shows-to.html | MANHATTAN NEAR LEAD IN PARK AREA; Borough President's Survey Shows Total of 1,802 Acres of Open Spaces. 12.7 PER CENT OF ISLAND New Map Is Included In Exhibition to Be Held This Week In Municipal Building. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/summer-enrolment-at-nyu-up.html | Summer Enrolment at N.Y.U. Up | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wilsongould.html | WilsonGould. | True | | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/man-in-conflict-with-money-professor-frederick-soddy-as-a-physical.html | Man in Conflict With Money; Professor Frederick Soddy, as a Physical Scientist, Applies the Laws of Energy to the Field of Economics MONEY VERSUS MAN. By Frederick Soddy. 121 pp. New York: E.P. Dutton & Co. $1.25. | True | By Louis Rich | C18 1920483.C18 1920484.C18 1920485.C18 1920486.C18 1920487.C18 1920488.C18 192049 |

| Digital Date | Print Date | URL | Title | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/downandsitch.html | DownandBech. | | True | Special to THE NEW YORK Times. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/russia-in-transition-a-business-mans-appraisal-by-elisha-m-friedman.html | RUSSIA IN TRANSITION. A Business Man's Appraisal. By Elisha M. Friedman. 614 pp. New York: The Viking Press. $5. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/baltimore-to-ask-aid-on-delaw-are-canal-deepening-of-waterway.html | BALTIMORE TO ASK AID ON DELAW ARE CANAL; Deepening of Waterway Sought as Port Improvement Through Federal Works Program. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cold-continues-in-brazil-freezing-temperatures-and-snow-cause.html | COLD CONTINUES IN BRAZIL; Freezing Temperatures and Snow Cause Losses of Crops. | | True | Wireless to THE NEW YORK TIMES | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/notes-of-social-activities-in-new-yorkand-elsewhere.html | Notes of Social Activities in New Yorkand Elsewhere | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/italy-to-follow-britain.html | Italy to Follow Britain. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wedodd-made-envoy-to-germany-senate-confirms-nomination-of-chicago.html | W.E.DODD MADE ENVOY TO GERMANY; Senate Confirms Nomination of Chicago Historian for Ambassadorship. MACVEAGH IN ATHENS POST New York Publisher Long a Friend of Roosevelt -- John Cudahy Is Ambassador to Poland. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/debts-between-governments-americas-role-as-borrower-a-search-of-the.html | DEBTS BETWEEN GOVERNMENTS, AMERICA'S ROLE AS BORROWER; A Search of the Record of the Revolutionary Era Shows That the Struggling Republic Repaid All Her Loans in Full | | True | By Fleis I. Garrett. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/building-exposition-opening-this-week-more-than-fifty-firms-will.html | BUILDING EXPOSITION OPENING THIS WEEK; More Than Fifty Firms Will Display Materials in Lincoln Building. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/widening-tasks-for-the-weather-man-his-work-touches-our-daily-life.html | WIDENING TASKS FOR THE WEATHER MAN; His Work Touches Our Daily Life at Many Points and He Is Asked to Give Us Varied Information WIDER TASKS OF THE WEATHER MAN | | True | By C.f. Talman | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/zoro-patents-recognized-oil-burner-groups-head-tells-of-action-by.html | ZORO PATENTS RECOGNIZED; Oil Burner group's Head Tells of Action by Two Manufacturers. | | True | Special to THE NEW YORK TIMES | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/keadyalbert-.html | KeadyalBert. ' | | True | J Special to THE NBW YORK TIMES. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/man-slain-on-jersey-road-believed-victim-of-racket-feud-1500-ring.html | MAN SLAIN ON JERSEY ROAD; Believed Victim of Racket Feud -- $1,500 Ring on Finger. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/newton-confirmed-by-vote-in-senate-former-hoover-secretary-gets.html | NEWTON CONFIRMED BY VOTE IN SENATE; Former Hoover Secretary Gets Home Loan Board Post Despite Objections. NORRIS LEADS THE ATTACK Stephens, Wheeler and Long Join In Futile Effort to Block Roosevelt Appointment. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/summer-band-concerts.html | SUMMER BAND CONCERTS. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wh-vanderbilt-host-at-newport-entertains-200-members-and-guests-of.html | W.H. VANDERBILT HOST AT NEWPORT; Entertains 200 Members and Guests of Fire Chief's Club at Clambake and Outing. BAILEY'S BEACH IS OPENED Many Dinners Held as Season Gets Under Way -- G.B. Lambert Has Guests Aboard His Yacht. | | True | Special to THE NEW YORK TIMES | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/village-type-homes-interesting-development-under-way-at-white.html | VILLAGE TYPE HOMES; Interesting Development Under Way at White Plains. | | True | | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/soviet-industries-and-farms-gaining-crop-outlook-is-brightest-in.html | SOVIET INDUSTRIES AND FARMS GAINING; Crop Outlook Is Brightest in Years as Sowing Plan Is Nearly Completed. BUT SOME REGIONS LAG Coal, Iron, Steel, Auto, Tractor and Other Industries Show Marked Increases. | | True | By Walter Duranty, special Cable To the New York Times. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lehigh-nine-beaten-84-bows-to-muhlenberg-before-big-alumni-day.html | LEHIGH NINE BEATEN, 8-4.; Bows to Muhlenberg Before Big Alumni Day Crowd. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926684,C1B 1926685,C1B 1926686,C1B 1926687,C1B 1926688,C1B 1Q2689 |

| Digital Date | Print Date | URL | | True | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/receiver-for-half-moon-jj-mclaughlin-named-to-take-over-hotels.html | RECEIVER FOR HALF MOON; J.J. McLaughlin Named to Take Over Hotel's Affairs. | True | | C1B 1926483,C1B 1926485,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/britains-debt.html | BRITAIN'S DEBT. | True | By Viscount Snowden. Former British Chancellor of the Exchequer. Writing In the London Daily Mail. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/burns-loses-at-tennis-is-eliminated-by-bowden-as-mangin-also-gains.html | BURNS LOSES AT TENNIS; Is Eliminated by Bowden as Mangin Also Gains Final. | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/a-summer-romance-romance-island-by-frances-shelley-weees-296-pp.html | A Summer Romance; ROMANCE ISLAND. By Frances Shelley Wees. 296 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-crisis-in-oil-a-huge-national-problem-unless-wasteful.html | THE CRISIS IN OIL: A HUGE NATIONAL PROBLEM, Unless Wasteful Exploitation Is Checked by Federal Measures, Says Secretary Ickes, a Vital Resource, On Which Our Defense and Prosperity Depend, Will Soon Reach the Stage of Practical Exhaustion | True | By Harold L. Ickes, Secretary of the Interior. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dr-flexner-operated-on-rockefeller-foundation-head-is-a-patient-at.html | DR. FLEXNER OPERATED ON; Rockefeller Foundation Head Is a Patient at Johns Hopkins. | True | Special to THE NEW YORK TIMES | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mild-tone-used-by-pope-to-spain-church-is-depending-on-the-reaction.html | MILD TONE USED BY POPE TO SPAIN; Church Is Depending on the Reaction of Middle Classes Against Religious Curbs. ENVOY TO STAY IN MADRID Nuncio Clarifies Official Stand -- Excommunications Not to Apply Unless Offenders Are Named. MILD TONE USED BY POPE TO SPAIN | True | By Frank L. Kluckhohn wireless To the New York Times by Frank L. Kluckhohn | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/marianne-miklas-is-married.html | Marianne Miklas Is Married. | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/walter-maccowatt.html | WALTER MacCOWATT. | True | Special to THE NEW YORK TIMES | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/french-senator-injured-le-trocquer-is-hit-by-inkwell-in-riot-at.html | FRENCH SENATOR INJURED; Le Trocquer Is Hit by Inkwell In Riot at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/roosevelt-sets-rutgers-degree-virtually-imprisoned-by-his-duties.html | ROOSEVELT SETS RUTGERS DEGREE; ' Virtually Imprisoned' by His Duties, President Is Forced to Cancel Plan to Attend. MESSAGE FROM HIM READ 4 Others Receive Honor Titles and 287 Degrees in Course Are Conferred at Commencement. | True | Special to THE NEW YORK TIMES | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/alumnae-revive-mt-holyoke-dress-class-of-73-appears-in-white-with.html | ALUMNAE REVIVE MT. HOLYOKE DRESS; Class of '73 Appears in White With Blue Sashes Among 500 at Exercises. CLASS OF 243 TO GRADUATE Sketch After Ivy Planting Symbolizes $22,155 Gift to College 'Off the Gold Standard.' | True | Special to THE NEW YORK TIMES | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/invincible-louisa-the-story-of-the-author-of-little-women-by.html | INVINCIBLE LOUISA, The Story of the Author of "Little Women." By Cornelia Meigs. With illustrations. 260 pp. Boston: Little, Brown & Co. $2. | True | BY Anne T. Eaton | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/austria-bars-nazi-organ-acts-against-voelkische-beobachter-and.html | AUSTRIA BARS NAZI ORGAN; Acts Against Voelkische Beobachter and Tightens Press Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-airship-urged-to-replace-akron-congressional-investigators-ask.html | NEW AIRSHIP URGED TO REPLACE AKRON; Congressional Investigators Ask Navy Change Policy in Dirigible Service. 'CONTINUITY' IS DEMANDED But Willey Is Ordered to Sea-Committee Proposes Lakehurst Be a Training Station. | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/quotation-marks-free-gold-movement.html | Quotation Marks; FREE GOLD MOVEMENT | True | By Edouard Daladier, Premier of France, Addressing the Chamber On the Program for the Economic Conference. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/littleton-jr-undergoes-operation.html | Littleton Jr. Undergoes Operation | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/beach-togs-skirts-and-trousers-in-competition.html | BEACH TOGS; Skirts and Trousers in Competition | True | K.C. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/la-salle-academy-ending-50th-year-golden-jubilee-commencement-of.html | LA SALLE ACADEMY ENDING 50TH YEAR; Golden Jubilee Commencement of Long Island Military School to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/liner-damages-bow-on-havana.html | Liner Damages Bow at Havana. | True | | C1B 1926483,C1B 1926484,C1B 1926485,C1B 1926486,C1B 1926487,C1B 1926488,C1B 192609 |

| Digital Date | Print Date | URL | Title | | | Source | Registration Number |
|---|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/alfonso-says-son-and-fiancee-are-not-in-fit-health-to-wed.html | Alfonso Says Son and Fiancee Are Not in Fit Health to Wed | | True | Wireless to THE NEW YORK TIMES | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/holding-companies.html | HOLDING COMPANIES. | | True | From The Chicago Daily News. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/offers-eastman-chief-rail-post-roosevelt-asks-icc-member-to-take.html | OFFERS EASTMAN CHIEF RAIL POST; Roosevelt Asks I.C.C. Member to Take Over Coordination Under Emergency Act. HE WILL ACCEPT PLACE Commissioner Gave Views to Congress on Financing and Organization of Carriers. OFFERS EASTMAN CHIEF RAIL POST | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/seek-biggest-linen-year-importers-push-womans-styles-for-fall-to.html | SEEK BIGGEST LINEN YEAR; Importers Push Woman's Styles for Fall to Increase Volume. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/williams-to-end-campaign.html | Williams to End Campaign. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/our-loan-to-china.html | OUR LOAN TO CHINA. | | True | From The Hartford Courant. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/record-for-air-express-american-airways-in-may-carried-278-more.html | RECORD FOR AIR EXPRESS; American Airways in May Carried 27.8% More Than In April. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sidelights-on-forthcoming-productions.html | SIDELIGHTS ON FORTHCOMING PRODUCTIONS | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/ether-waves-at-stake-july-radio-conclave-at-mexico-city-to.html | ETHER" WAVES AT STAKE; July Radio Conclave at Mexico City to Reallocate Channels — Engineers Warn Against Political Decisions | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wall-st-awaits-parley-in-london-bankers-are-less-hopeful-of-results.html | WALL ST. AWAITS PARLEY IN LONDON; Bankers Are Less Hopeful of Results Since Dollar Left Gold Standard. OTHER DIFFICULTIES SEEN Political Obstacles Viewed as Likely to Retard Efforts for World Accord. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-london-conference-a-newspaper-readers-guide-to-the-news-and-an.html | THE LONDON CONFERENCE. A Newspaper Reader's Guide to the News and an Explanation of the Technical Discussions. By Donald B. Woodward. 64 pp. New York Doubleday, Page & Co. 35 cents. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vlia-dillon-bride-of-w-f-berghold-harine-villon-is-maid-of-honor.html | VLIA DILLON BRIDE OF W. F. BERGHOLD,' harine Villon Is Maid of Honor for Her Sister. She Others Attend Bride. _____ | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/irish-reds-posing-as-drys-stage-congress-in-dublin.html | Irish Reds, Posing as Drys, Stage Congress in Dublin | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/roads-for-change-in-rail-labor-act-address-by-atterbury-viewed-as.html | ROADS FOR CHANGE IN RAIL LABOR ACT; Address by Atterbury Viewed as Opinion of Influential Management Group. TO LINK WAGES AND RATES New Text of Law in Prospect as Early Agreement With Unions Is Sought. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lafayette-nine-wins-closes-season-with-91-victory-over-montclair-ac.html | LAFAYETTE NINE WINS; Closes Season With 9-1 victory Over Montclair A.C. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/park-and-parkway-facilities-expand-in-new-york-region.html | PARK AND PARKWAY FACILITIES EXPAND IN NEW YORK REGION | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/that-old-world-peacock-samarkand.html | THAT OLD WORLD PEACOCK, SAMARKAND | | True | By Lisa Goldschmidt. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/clarkson-tech-wins-beats-st-lawrence-131-in-last-game-but-loses.html | CLARKSON TECH WINS; Beats St. Lawrence, 13-1, In Last Game but Loses Series. | | True | Special to THE NEW YORK TIMES. | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/alter-sixth-av-building-modern-suites-planned-in-old-house-near.html | ALTER SIXTH AV. BUILDING; Modern Suites Planned in Old House Near 14th Street. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nassau-tax-sale-to-set-a-record-delinquent-county-levies-for-1951.html | NASSAU TAX SALE TO SET A RECORD; Delinquent County Levies for 1951, Totaling $1,240,000, to Be Offered. AUCTION PLANNED JULY 3 Charges Against Many Large Development Projects Shown to Be Unpaid. | | True | | C1B 1926683,C1B 1926685,C1B 1926685,C1B 1926687,C1B 1926688,C1B 1926689 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/named-to-west-point-from-jersey.html | Named to West Point From Jersey | | True | C3B<br>1926853,C3B<br>1926854,C3B<br>1926855,C3B<br>1926856,C3B<br>1926857,C3B<br>1926858,C3B<br>192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/additions-to-curb-list-refractories-certificates-and-roan-antelope.html | ADDITIONS TO CURB LIST.; Refractories Certificates and Roan Antelope Rights Included. | | True | C3B<br>1926853,C3B<br>1926854,C3B<br>1926855,C3B<br>1926856,C3B<br>1926857,C3B<br>1926858,C3B<br>192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/city-colleges-to-expel-persistent-radicals-riots-laid-to-extremely.html | City Colleges to Expel Persistent Radicals; Riots Laid to 'Extremely Small Minority' | | True | C3B<br>1926853,C3B<br>1926854,C3B<br>1926855,C3B<br>1926856,C3B<br>1926857,C3B<br>1926858,C3B<br>192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/a-rediscovery-of-the-home.html | A Rediscovery of the Home. | | True | C3B<br>1926853,C3B<br>1926854,C3B<br>1926855,C3B<br>1926856,C3B<br>1926857,C3B<br>1926858,C3B<br>192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/commencement-at-berkshire-school.html | Commencement at Berkshire School | | True | Special to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maintaining-price-levels.html | Maintaining Price Levels. | | True | A.H. DE GRAFF,Gouverneur, N.Y. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/an-impressive-national-exhibition-our-early-painters-the-great.html | AN IMPRESSIVE NATIONAL EXHIBITION; Our Early Painters, the Great Names of the Last Century, and Contemporary Artists Represented in "Century of Progress" | | True | By Edward Alden Jewell |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/berlin-quiet-and-irregular.html | Berlin Quiet and Irregular. | | True | Wireless to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | | True | |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-holland-postage-stamps-become-ballots-for-peace.html | NEW HOLLAND POSTAGE STAMPS BECOME 'BALLOTS' FOR PEACE | | True | |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/berlin-counters-boycott-in-latvia-bars-butter-imports-because-jews.html | BERLIN COUNTERS BOYCOTT IN LATVIA; Bars Butter Imports Because Jews' Drive Against German Goods Was Allowed. THREATENS MORE MOVES Rosenberg Warns Jews Their Fate May Become Worse if They Do Not Cease World Agitation. | | True | Wireless to THE NEW YORK TIMES |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/films-of-everest-yield-rich-finds-two-unknown-glaciers-and-a-lake.html | FILMS OF EVEREST YIELD RICH FINDS; Two Unknown Glaciers and a Lake Probably Containing Warm Water Are Revealed. MASS OF DETAIL FOR MAP Survey Strips From Unauthorized Flight Produce Magnificent Views of Southern Face. | | True | Copyright, 1953, by Nam, Inc., and the New York Times Company. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/planned-economy.html | PLANNED ECONOMY. | | True | By Benjamin M. Anderson Jr., Economist of the Chase National Bank, Speaking At A Dinner of the Pilgrims. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/in-place-of-profit-social-incentives-in-the-soviet-union-by-harry-f.html | IN PLACE OF PROFIT. Social Incentives in the Soviet Union. By Harry F. Ward. With drawings by Lynd Ward. 460 pp. New York Charles Scribner's Sons. $2.50.; Soviet Russia | | True | |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/henry-h-smith-retired-publisher-of-cincinnati-had-been-editor-of.html | HENRY H. SMITH.; Retired Publisher of Cincinnati Had Been Editor of Trade Journals. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wheat-and-oats-highest-since-1931-cropdamage-reports-and-bullish.html | WHEAT AND OATS HIGHEST SINCE 1931; Crop-Damage Reports and Bullish Federal Forecast Prompt Buying. ESTIMATES OF YIELD CUT Corn, Rye and Barley Also Strong, but Heavy Profit-Taking and Evening-Up Check Rise. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/hot-wave-crowds-chicago-beaches-sends-pajamaclad-city-to-cool-off.html | HOT WAVE CROWDS CHICAGO BEACHES; Sends Pajama-Clad City to Cool Off in Waters of Lake Michigan. MERCURY AT 90 DEGREES Prairie Winds Bring Scorching Days and Every One Seeks Relief From Them. | | True | By Sj. Duncan-Clark,Editorial Correspondence, the New York Times. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/taft-loses-in-14th-43-bows-to-westminster-as-pitchers-johnson-and.html | TAFT LOSES IN 14TH, 4-3.; Bows to Westminster as Pitchers Johnson and Jarlett Shine. | | True | Special to THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sends-his-own-death-notice-to-friends-then-disappears.html | Sends His Own Death Notice To Friends, Then Disappears | | True | Special Correspondence, THE NEW YORK TIMES. |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-c-doubled-ay-weds-mary-kelley-x-uaaaaaaaaaaaaaaaa-remony.html | GEORGE C. DOUBLED AY WEDS MARY KELLEY; I aaaaaaaaaaaaaaaaaaa : "--remony Held in Monfhasef With Mgr. Lavelle of St. Patrick's Officiating. | | True | I aaaaac Special to THE NEW YORK TIMES. |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/gold-output-in-canada-up-gain-of-31000-ounces-in-march-reported-by.html | GOLD OUTPUT IN CANADA UP.; Gain of 31,000 Ounces in March Reported by Government. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/news-and-gossip-of-the-broadway-sector-the-sage-of-central-city-to.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; The Sage of Central City to Offer a New One?-- Other Notes and Items | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/investment-trust-is-formed.html | Investment Trust Is Formed. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/nevada-delegates-all-for-repeal.html | Nevada Delegates All for Repeal. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/banking-inquiry-may-be-deferred-senate-subcommittee-will-decide-on.html | BANKING INQUIRY MAY BE DEFERRED; Senate Subcommittee Will Decide on Continuation Now or in the Full. PECORA TO KEEP DELVING Senate Finance Committee Lifts Bar on Information Concerning Proceedings at Secret Sessions. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/rentals-in-fort-schuyler-area.html | Rentals in Fort Schuyler Area. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/enlist-to-check-fraternity-evils-fourteen-colleges-pledge-aid-wa.html | ENLIST TO CHECK FRATERNITY 'EVILS'; Fourteen Colleges Pledge Aid, W.A. Hey Tells Alumni at Hamilton Gathering. DEFINITE OBJECTS CITED Movement Would Seek to Curb Parties and Foster a Stronger Desire for Study, He Says. | | Special to THE NEW YORK TIMES. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/italian-teatro-darte-to-close.html | Italian Teatro d'Arte to Close. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/simple-rites-mark-th-bankss-funeral-philanthropist-and-banker-is.html | SIMPLE RITES MARK T.H. BANKS'S FUNERAL; Philanthropist and Banker Is Buried in Family Plot at Middletown, N.J. | | Special to THE NEW YORK TIMES. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/books-and-authors.html | Books and Authors. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/cartwheels-are-bigger-and-flatter-gainsborough-hats-sailors-and.html | CARTWHEELS ARE BIGGER AND FLATTER; Gainsborough Hats, Sailors and Fedoras in a Great Variety of Materials Enter Into the Summer Millinery Picture | | True | By Virginia Pope. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/colgate-is-marking-114th-commencement-reunions-enliven-activities.html | COLGATE IS MARKING 114TH COMMENCEMENT; Reunions Enliven Activities -- 203 Will Be Graduated at Tomorrow's Ceremony. | | Special to THE NEW YORK TIMES. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/foreign-press-free-of-soviet-pressure-correspondent-scouts-the-idea.html | FOREIGN PRESS FREE OF SOVIET PRESSURE; Correspondent Scouts the Idea Abroad That Reporters Are Deluged With Propaganda. PRESS BUREAU IS CENSOR But It Does Not Cut Out of Its Way to Supply Information, as in Other Capitals. CONCESSION? NOT MADE Story of a Rebate on Cable Tolls From Government Is Refuted as Absolute Falsehood. | | By Walter Duranty. wireless To the New York Times. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/irish-republicans-split-over-a-fete-three-separate-pilgrimages-will.html | IRISH REPUBLICANS SPLIT OVER A FETE; Three Separate Pilgrimages Will Be Made This Month to Grave of Wolfe Tone. FOURTH IS A POSSIBILITY Irish Republican Army Accuses De Valera's Fianna Fail of Breaking Up Unity. | | By Hugh Smith.wireless To the New York Times. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/harry-b-finnegan-have-son.html | Harry B. Finnegan Have Son. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/chamber-music-in-italy-coolidge-concerts-present-significant-new.html | CHAMBER MUSIC IN ITALY; Coolidge Concerts Present Significant New Music Under Unique Conditions. | | True | By Raymond Hall. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/stories-in-stamps-postage-stamps-and-their-stories-by-stanley.html | Stories in Stamps; POSTAGE STAMPS AND THEIR STORIES. By Stanley Phillips. Illustrated. 224 pp. New York: Dodd, Mead & Co. $2. | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/russian-symphony-season.html | RUSSIAN SYMPHONY SEASON | | True | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/harvard-victor-in-slugging-game-beats-boston-university-8-to-4-to.html | HARVARD VICTOR IN SLUGGING GAME; Beats Boston University, 8 to 4, to Even Commencement Series at One to One. | | Special to THE NEW YORK TIMES. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |
| 1933-06-11 | 1933-06-11 | https://www.nytimes.com/1933/06/11/archives/paris-is-shrouded-in-pall-of-gloom-french-see-no-hope-for-the-trade.html | PARIS IS SHROUDED IN PALL OF GLOOM; French See No Hope for the Trade Conference Nor for Attaining of Disarmament. DOUBT US ON TARIFF CUTS Anglo-Saxon Idealism, Even When Admired, Is Held Impossible as Policy Between Nations, | | By Herbert L. Matthews.wireless To the New York Times. | C1B<br>1920483,C1B<br>1920484,C1B<br>1920485,C1B<br>1920486,C1B<br>1920487,C1B<br>1920488,C1B<br>1920489 |

| Digital Date | Print Date | URL | Title | | Registration | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/felix-a-bauer.html | FELIX A. BAUER | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/sun-eclipse-wins-horse-show-title-mrs-hubbs-entry-annexes-saddle.html | SUN ECLIPSE WINS HORSE SHOW TITLE; Mrs. Hubb's Entry Annexes Saddle Horse Crown at Rye Exhibition. | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/an-american-monument-to-amity-with-japan-st-lukes-hospital-and.html | AN AMERICAN MONUMENT TO AMITY WITH JAPAN; St. Luke's Hospital and Medical Centre, Now in Modern Quarters, Has Served Tokyo a Generation | True | By Hugh Byas. | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/fears-bus-control-by-truck-company-counsel-fights-purchase-of.html | FEARS BUS CONTROL BY TRUCK COMPANY; Counsel Fights Purchase of $550,000 East Side Line Stock by Mack Concern. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/sandlot-baseball-again-at-stadium-youngsters-in-two-contests.html | SANDLOT BASEBALL AGAIN AT STADIUM; Youngsters in Two Contests Display Big League Skill -- Pitcher Allows One Hit. BAND LEADS 500 ROOTERS Schermerhorn Indians Win From Columbus Hill Brave, 4 to 1 -- Reserves Beat Harlem Lions. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/cleveland-plans-johnson-welcome-mayor-proclaims-ceremony-to-greet.html | CLEVELAND PLANS JOHNSON WELCOME; Mayor Proclaims Ceremony to Greet the New Manager of Indians Today. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/checking-the-nations-incometax-returns-a-complex-taskthe-machinery.html | CHECKING THE NATION'S INCOME-TAX RETURNS: A COMPLEX TASK; The Machinery Used for Detecting Error, Settling Disputes and Making Refunds | True | By Oliver McKee Jr. | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/closed-new-ark-bank-to-pay-50-on-claims-new-jersey-national-to-get.html | CLOSED NEW ARK BANK TO PAY 50% ON CLAIMS; New Jersey National to Get R. F.C. Loan, With Assets Hypothecated as Collateral. | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/the-winning-punch.html | The Winning Punch. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/tariff-next-says-rainey-speaker-says-the-president-will-change.html | TARIFF NEXT, SAYS RAINEY; Speaker Says the President Will Change Personnel of Commission. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/ellery-says-crisis-may-aid-colleges-union-dean-holds-ineffective.html | ELLERY SAYS CRISIS MAY AID COLLEGES; Union Dean Holds Ineffective Teaching Is Now Being Eliminated. | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/taxes-restrict-farming.html | Taxes Restrict Farming. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/the-way-the-world-moves.html | THE WAY THE WORLD MOVES. | | By Wallace B. Donham, Dean Harvard Graduate School of Business, In An Address At the Wharton Alumni Institute. | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/back-to-tchaikovsky.html | BACK TO TCHAIKOVSKY. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/gulf-line-quits-freight-group.html | Gulf Line Quits Freight Group | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/noted-along-the-highways.html | NOTED ALONG THE HIGHWAYS. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/yankees-drop-two-to-the-athletics-lose-95-and-87-despite-2-homers.html | YANKEES DROP TWO TO THE ATHLETICS; Lose, 9-5 and 8-7, Despite 2 Homers by Ruth as 35,000 Look On in Philadelphia. YANKEES DROP TWO TO THE ATHLETICS | | By John Drebinger, special To the New York Times.by John Drebinger. | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/39-ordained-as-priests-cardinal-hayes-officiates-in-ceremony-at.html | 39 ORDAINED AS PRIESTS; Cardinal Hayes Officiates in Ceremony at Cathedral. | True | | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/recovery-act-held-our-only-way-out-praising-congress-berie-tells.html | RECOVERY ACT HELD OUR ONLY WAY OUT; Praising Congress, Berie Tells Harvard Session That Nation Meets Basic Obligation. FLAWS IN BILL CONCEDED But Professor Doriot Calls It Best Means to Extricate Country From Its "Mess." | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1933/06/11/archives/assails-us-delegation-fish-deplores-absence-of-real-republicans-at.html | ASSAILS U.S. DELEGATION ; Fish Deplores Absence of "Real" Republicans at London. | True | Special to THE NEW YORK TIMES | C1B I92683.C1B I92684.C1B I92685.C1B I92686.C1B I92687.C1B I92688.C1B I92689 |

| Digital Date | Print Date | URL | | | | Registration Number |
|---|---|---|---|---|---|---|
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/armstrong-heads-k-of-c-state-convention-at-rochester-reelects-all.html | ARMSTRONG HEADS K. OF C.; State Convention at Rochester Re-elects All Officers. | True | Special to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nineteenth-century-costume-in-art-three-exhibitions-at-local.html | NINETEENTH CENTURY COSTUME IN ART; Three Exhibitions at Local Museums Emphasize Importance of Dress -- Constantin Guys, Gavarni and Alfred Stevens | True | By Elizabeth Luther Cary. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/house-republicans-beat-the-democrats-in-annual-ball-game-ignoring.html | House Republicans Beat the Democrats In Annual Ball Game, Ignoring Roll Call | True | Special to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/telegraph-merger-unlikely-for-year-interests-left-out-blamed-for.html | TELEGRAPH MERGER UNLIKELY FOR YEAR; Interests Left Out Blamed for Failure of Congress to Permit Union. NEED HELD MORE PRESSING Sufficient Profitable Business for All Doubted -- Monopoly for Bell System Suggested. TELEGRAPH MERGER UNLIKELY FOR YEAR | True | | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/marjorie-virgien-wed-j-_____-i-i-ollege-romance-culminates-in.html | MARJORIE VIRGIEN WED, j _____ i, I -ollega Romance Culminates In Marriage to Edwin B. Roberts. | True | Special to THE New YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/sales-up-in-atlanta-area-building-activity-improves-pay-rises-mount.html | SALES UP IN ATLANTA AREA,; Building Activity Improves -- Pay Rises Mount. | True | Special to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-winifred-n-conroy.html | MRS. WINIFRED N. CONROY. | True | | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/playing-at-30980-for-2-triumphs-in-toronto-race.html | Playing, at $309.80 for $2, Triumphs in Toronto Race | True | Special to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/danish-bridge-project.html | DANISH BRIDGE PROJECT. | True | | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/saxony-bars-freemasons.html | Saxony Bars Freemasons. | True | Wireless to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-winchester.html | GEORGE WINCHESTER | True | | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/insulls-charged-with-dishonesty-middle-west-utilities-receivers-sue.html | INSULLS CHARGED WITH DISHONESTY; Middle West Utilities Receivers Sue Company Here for $100,000 on Liability Bond, $7,000,000 DEFALCATIONS' Samuel Sr. and Martin Are Named -- Former Is Accused of $750,000 Misappropriation. | True | Special to THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |
| 1953-06-11 | 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tramp-claims-great-age-asserts-he-has-worked-in-fifty-countries-in.html | TRAMP CLAIMS GREAT AGE; Asserts He Has Worked in Fifty Countries in 110 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 192685,C1B 192686,C1B 192685,C1B 192686,C1B 192687,C1B 192688,C1B 192689 |